Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIDOS TREVIÑO S.A. DE C.V. CARRETERA MONTERREY MONCLOVA KM 17.5 EL CARMEN, NUEVO LEON C.P. 66550 MEXICO | 1 | 6/28/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MANUFACTURING SUPPORT & SUPPLIES CORPORATION 8 WHATNEY, SUITE 110 IRVINE, CA 92618 | 2 | 7/6/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| OFFICE DEPOT 6600 N MILITARY TRAIL - S413G BOCA RATON, FL 33496 | 3 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIXED PROMOTIONS, LLC 100 ENGELWOOD DRIVE, SUITE C ORION, MI 48359 | 4 | 7/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE DEPOT 6600 N MILITARY TRAIL - S413G BOCA RATON, FL 33496 | 5 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYDER TRUCK RENTAL INC ATTN: JENNIFER MORRIS 6000 WINDWARD PARKWAY ALPHARETTA, GA 30005 | 6 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITUTOYO AMERICA CORPORATION ATTN: ACCOUNTS RECEIVABLE 965 CORPORATE BLVD AURORA, IL 60502-9176 | 7 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHINSHO AMERICA CORP COMPLIANCE DEPT 26200 TOWN CENTER DR, #160 NOVI, MI 48375 | 8 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AMERICAN HONDA FINANCE CORPORATION P.O. BOX 168088 IRVING, TX 75016-8088 | 9 | 7/10/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FAUST, MAX SOLOFF & ZERVANOS, P.C. JOHN N. ZERVANOS, ESQ. 1525 LOCUST ST., 8TH FLOOR PHILADELPHIA, PA 19102 | 10 | 7/7/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| TYCO INTEGRATED SECURITY, LLC 10405 CROSSPOINT BLVD INDIANAPOLIS, IN 46256 | 11 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHINSHO K'MAC PRECISION PARTS, LLC<br>C/O SHINSHO AMERICAN CORPORATION, INC.<br>JOHN F ONTKO, GENERAL MANAGER<br>COMPLIANCE AND ADMINISTRATION<br>26200 TOWN CENTER DRIVE #160<br>NOVI, MI 48375 | 12 | 7/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREATIVE FOAM CORPORATION<br>300 N ALLOY<br>BUILDING B<br>FENTON, MI 48430 | 13 | 7/18/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STT USA INC.<br>TANABE LAW<br>KESHA TANABE, ESQ.<br>4304 34TH AVE S<br>MINNEAPOLIS, MN 55406 | 14 | 7/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| RICE LAKE WEIGHING SYSTEMS, INC.<br>230 W. COLEMAN STREET<br>RICE LAKE, WI 54868 | 15 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STT INC.<br>TANABE LAW<br>KESHA TANABE, ESQ.<br>4304 34TH AVE S<br>MINNEAPOLIS, MN 55406 | 16 | 7/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| LECO CORPORATION<br>ATTN: CORPORATE CREDIT MANAGER<br>3000 LAKEVIEW AVE<br>ST. JOSEPH, MI 49085 | 17 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 18 | 7/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FIBERS MUNDIAL, LLC<br>PO BOX 144177<br>CORAL GABLES, FL 33114 | 19 | 7/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SHERIDAN CHEVROLET CADILLAC LTD.,<br>PICKERING AUTO MALL LTD., URLIN RENT A CAR LTD.<br>SOTOS LLP<br>JEAN-MARC LECLERC<br>180 DUNDAS STREET WEST, SUITE 1200<br>TORONTO, ON M5G 1Z8<br>CANADA | 20 | 6/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUTURE ELECTRONICS DIANE SVENDSEN 41 MAIN ST BOLTON, MA 01740 | 21 | 7/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD MOTOR CREDIT COMPANY, LLC PO BOX 62180 COLORADO SPRINGS, CO 80962-4400 | 22 | 7/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT COMPANY, LLC PO BOX 62180 COLORADO SPRINGS, CO 80962-4400 | 23 | 7/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VL ELECTRONICS, INC. 125 N. SUNSET AVE CITY OF INDUSTRY, CA 91744 | 24 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTOMATION INTERNATIONAL LIMITED 13006 MULA LANE STAFFORD, TX 77477 | 25 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYCO INTEGRATED SECURITY, LLC 10405 CROSSPOINT BLVD INDIANAPOLIS, IN 46256 | 26 | 7/11/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CDW, LLC ATTN: VIDA KRUG 200 N. MILWAUKEE AVE VERNON HILLS, IL 60061 | 27 | 7/12/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TIGER-VAC, INC. 73 SW 12TH AVE., STE 107 DANIA, FL 33004 | 28 | 7/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PASTERNACK ENTERPRISES 17802 FITCH IRVINE, CA 92614 | 29 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACE FORWARDING, INC PO BOX 74158 ROMULUS, MI 48174 | 30 | 7/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YAZAKI NORTH AMERICAN, INC ATTN: MITCH ERICKSON ACCOUNTS RECEIVABLE 6801 HAGGERTY ROAD CANTON, MI 48187 | 31 | 7/19/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | 32 | 7/20/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 33 | 7/20/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 34 | 7/20/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| PRODUCTION TOOL SUPPLY<br>8655 E. EIGHT MILE RD.<br>WARREN, MI 48089 | 35 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STT INC.<br>TANABE LAW<br>KESHA TANABE, ESQ.<br>4304 34TH AVE S<br>MINNEAPOLIS, MN 55406 | 36 | 7/24/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MIXED PROMOTIONS, LLC<br>100 ENGELWOOD DRIVE, SUITE C<br>ORION, MI 48359 | 37 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INSIGHT DIRECT USA, INC.<br>MICHAEL L. WALKER<br>6820 S. HARL AVE.<br>TEMPE, AZ 85283 | 38 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | 39 | 7/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SHALTZ AUTOMATION, INC.<br>5190 EXCHANGE DRIVE<br>FLINT, MI 48507 | 40 | 7/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGUER, JUAN<br>HAYGOOD LAW FIRM<br>522 NORTH GRANT AVE.<br>ODESSA, TX 79761 | 41 | 7/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALPS ELECTRIC (NORTH AMERICA), INC.<br>MEYERS LAW GROUP, P.C.<br>ATTN: MERLE C. MEYERS, ESQ.<br>44 MONTGOMERY ST., STE. 1010<br>SAN FRANCISCO, CA 94104 | 42 | 7/18/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| INSIGHT DIRECT USA, INC.<br>MICHAEL L. WALKER<br>6820 S. HARL AVE.<br>TEMPE, AZ 85283 | 43 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | 44 | 7/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEW PIG CORP<br>ONE PORK AVE<br>TIPTON, PA 16684 | 45 | 7/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IV, SAMUEL M.<br>BROWN KING LAW LLC<br>PERCY A. KING, ESQ.<br>25 N. MARKET STREET<br>JACKSONVILLE, FL 32202 | 46 | 7/31/2017 | TK Holdings Inc. | $300,000.00 | | | | | $300,000.00 |
| HIS COMPANY, INC.DBA "HISCO"<br>6650, CONCORD PARK DRIVE<br>HOUSTON, TX 77040 | 47 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONSUMERS ENERGY COMPANY<br>ATTN: LEGAL DEPT.<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | 48 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERN LIEBERS PIERON INC<br>24505 INDOPLEX CIRCLE<br>FARMINGTON HILLS, MI 48335 | 49 | 8/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| KERN LIEBERS TEXAS INC<br>400 E. NOLANA LOOP<br>PHARR, TX 78577 | 50 | 8/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREATIVE FOAM CORPORATION<br>300 N ALLOY<br>BUILDING B<br>FENTON, MI 48430 | 51 | 8/2/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ELEMENT MATERIALS TECHNOLOGY WARREN INC<br>32424 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 52 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELEMENT MATERIALS TECHNOLOGY WARREN INC<br>27485 GEORGE MERRELLI DRIVE<br>WARREN, MI 48092 | 53 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERN LIEBERS MÉXICO, S.A. DE C.V.<br>MIGUEL GARCIA ARANDA, FINANCE DIRECTOR<br>11080 EL TEPEYAC AV PARQUE INDUSTRIAL<br>O´DONELL QUERÉTARO INTERNATIONAL AIRPORT<br>EL MARQUES, QUERETARO 76250<br>MEXICO | 54 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERN LIEBERS MÉXICO, S.A. DE C.V. 11080 EL TEPEYAC AV PARQUE INDUSTRIAL O´DONELL QUERÉTARO INTERNATIONAL AIRPORT QUERETARO 76250 MEXICO | 55 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KERN LIEBERS MÉXICO, S.A DE C.V. 11080 EL TEPEYAC AV PARQUE INDUSTRIAL O´DONELL QUERETARO INTERNATIONAL AIRPORT EL MARQUES, QUERETARO 76250 MEXICO | 56 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| ELEMENT MATERIALS TECHNOLOGY WIXOM INC 51229 CENTURY COURT WIXOM, MI 48393-2074 | 57 | 8/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NISSIN TRANSPORT (CANADA) INC. 5598 MCADAM ROAD MISSISSAUGA, ON L4Z1P1 CANADA | 58 | 8/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAFETY-KLEEN/CLEAN HARBORS 42 LONGWATER DRIVE NORWELL, MA 02061 | 59 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARLTON-BATES A DIVISION OF WESCO DISTRIBUTION INC WESCO DISTRIBUTION 7049 BROOKHOLLOW WEST DRIVE HOUSTON, TX 77040 | 60 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREATIVE FOAM CORPORATION 300 N ALLOY BUILDING B FENTON, MI 48430 | 61 | 8/7/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| FERRELLGAS INC ONE LIBERTY PLAZA MD 40 LIBERTY, MO 64068 | 62 | 8/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NBHX TRIM USA CORPORATION ATTN: JULIE B. TEICHER, ESQUIRE ERMAN, TEICHER, ZUCKER & FREEDMAN PC 28400 NORTHWESTERN HWY STE 200 SOUTHFIELD, MI 48034-8348 | 63 | 8/8/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| AIRGAS USA, LLC 110 WEST 7TH STREET, SUITE 1300 TULSA, OK 74119 | 64 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIRGAS USA, LLC<br>110 WEST 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 65 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 66 | 8/8/2017 | Takata Protection Systems Inc. | $0.00 | $0.00 | | | | $0.00 |
| METTLER TOLEDO LLC<br>ATTN HEIDI COLE<br>1900 POLARIS PKWY<br>COLUMBUS, OH 43214 | 67 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMECO ELECTRONICS<br>1355 SHOREWAY ROAD<br>BELMONT, CA 94002 | 68 | 8/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| YOTTABYTE, LLC<br>1750 S. TELEGRAPH RD, STE 200<br>BLOOMFIELD TWP, MI 48302 | 69 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREATIVE FOAM CORPORATION<br>300 N ALLOY<br>BUILDING B<br>FENTON, MI 48430 | 70 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SENTRY SECURITY SERVICE<br>P.O. BOX 1512<br>DEL RIO, TX 78840 | 71 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EWERT, DARREN<br>CFM LAWYERS<br>MICHELLE SEGAL<br>400-856 HOMER STREET<br>VANCOUVER, BC V6B 2W5<br>CANADA | 72 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHANGHAI FORMEL D TECHNOLOGY AND ENGINEERING CO., LTD.<br>FORMEL D GMBH<br>CREDITMANAGEMENT<br>HUNSRUCKSTR. 1<br>TROISDORF 53842<br>GERMANY | 73 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHANGHAI FORMEL D TECHNOLOGY AND ENGINEERING CO., LTD.<br>FORMEL D GMBH<br>CREDITMANAGEMENT<br>HUNSRÜCKSTR. 1<br>TROISDORF 53842<br>GERMANY | 74 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CPS ENERGY BANKRUPTCY SECTION 145 NAVARRO, MAIL DROP 110909 SAN ANTONIO, TX 78205 | 75 | 8/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCMASTER-CARR SUPPLY CO PO BOX 7690 CHICAGO, IL 60680 | 76 | 8/7/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| J.N. EBERLE FEDERNFABRIK GMBH HOECHFELDSTRASSE 6-8, D-86830 SCHWABMUNCHEN GERMANY | 77 | 8/11/2017 | TK Holdings Inc. | $24,944.10 | | | $0.00 | | $24,944.10 |
| J.N. EBERLE FEDERNFABRIK GMBH HOECHFELDSTRASSE 6-8, D-86830 SCHWABMUNCHEN GERMANY | 78 | 8/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CEVA LOGISTICS ATTN: KATHERIN MOORE-DEVOE 15350 VICKERY DRIVE HOUSTON, TX 77032 | 79 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLD HEADING COMPANY ATTN: NICOLE CORNMAN 21777 HOOVER ROAD WARREN, MI 48089 | 80 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SHOSHIBA MEXICANA SA DE C CARRETERA 45 NORTE KM 14.3 #325 A JESUS GOMEZ PORTUGAL JESUS MARIA AGUASCALIENTES 20909 MEXICO | 81 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RJ LEE GROUP INC ATTN: ACCOUNTING 350 HOCHBERG RD MONROEVILLE, PA 15146 | 82 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALLETT, BRYAN 2355 LAKE SHORE BLVD. WEST APT. 404 ETOBICOKE, ON M8V 1C1 CANADA | 83 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHALTER, A PROFESSIONAL CORPORATION PAMELA KOHLMAN WEBSTER, ESQ. 1000 WILSHIRE BLVD., SUITE 1500 LOS ANGELES, CA 90017 | 84 | 8/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KONECRANES, INC. ATTN: CATHY DILLON 4400 GATEWAYS BLVD. SPRINGFIELD, OH 45502 | 85 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JORDHEIM, FAYE LANGDON & EMISON LLC J. KENT EMISON 911 MAIN STREET LEXINGTON, MO 64067 | 86 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DORADO, KARINA LANGDON & EMISON LLC J. KENT EMISON 911 MAIN STREET LEXINGTON, MO 64067 | 87 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORADO, KARINA LANGDON & EMISON LLC J. KENT EMISON 911 MAIN STREET LEXINGTON, MO 64067 | 88 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BIER, APRIL LANGDON & EMISON LLC J. KENT EMISON 911 MAIN STREET LEXINGTON, MO 64067 | 89 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIER, APRIL LANGDON & EMISON LLC J. KENT EMISON 911 MAIN STREET LEXINGTON, MO 64067 | 90 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BENNETT, SUSAN CURTRIGHT LANGDON & EMISON LLC J. KENT EMISON 911 MAIN STREET LEXINGTON, MO 64067 | 91 | 8/23/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| BENNETT, SUSAN CURTRIGHT LANGDON & EMISON LLC J. KENT EMISON 911 MAIN STREET LEXINGTON, MO 64067 | 92 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BLUESTONE, GRETA SREBOLOW LEBOWITZ SPADAFORA PC JIM SREBROLOW 439 UNIVERSITY AVENUE, 12TH FLOOR TORONTO, ON M5G1Y8 CANADA | 93 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLUESTONE, ALAN<br>SREBOLOW LEBOWITZ SPADAFORA PC<br>JIM SREBROLOW<br>439 UNIVERSITY AVENUE, SUITE 1200<br>TORONTO, ON M5G 1Y8<br>CANADA | 94 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| U.S. BANK, N.A. D/B/A U.S. BANK EQUIPMENT FINANCE<br>1310 MADRID STREET<br>MARSHALL, MN 56258 | 95 | 8/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| JORDHEIM, FAYE<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 96 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ASSELIN, SERGE<br>SISKINDS, DESMEULES, AVOCATS, S.E.N.C.R.L.<br>ME BARBARA ANN CAIN<br>43, RUE DE BUADE, BUREAU 320<br>QUÉBEC, QC G1R 4A2<br>CANADA | 97 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPARD CONTROLS AND ASSOCIATES<br>203 SOUTH JUPITER ROAD<br>SUITE A<br>ALLEN, TX 75002 | 98 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRISCHMAN, REBECCA<br>LAW OFFICES OF MARSHALL E. ROSENBACH<br>11430 U.S. HIGHWAY 1<br>NORTH PALM BEACH, FL 33408 | 99 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, KATHLEEN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 100 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, AUSTIN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 101 | 8/25/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| FIROOZ, DAVID<br>ANDREW RAUCH APC<br>ANDREW K. RAUCH<br>110 WEST "C" STREET SUITE 2200<br>SAN DIEGO, CA 92101 | 102 | 8/25/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| NAVEX GLOBAL, INC.<br>5500 MEADOWS ROAD<br>LAKE OSWEGO, OR 97035 | 103 | 8/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASSELIN, SERGE<br>SISKINDS, DESMEULES, AVOCATS, S.E.N.C.R.L.<br>ME BARBARA ANN CAIN<br>43, RUE DE BUADE, BUREAU 320<br>QUÉBEC, QC G1R 4A2<br>CANADA | 104 | 8/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JUDITH DEAL ( 9/1975)<br>BRADLEY JOHNSON, ESQ.<br>LAW OFFICE BRADLEY JOHNSON<br>49 N. FEDERAL HWY., STE. 136<br>POMPANO BEACH, FL 33062 | 105 | 8/25/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL<br>REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 106 | 8/28/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL<br>REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 107 | 8/28/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL<br>REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 108 | 8/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEAL, JUDITH<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 109 | 8/28/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| BROWN, AUSTIN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 110 | 8/28/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| BROWN, KATHLEEN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY., STE. 136<br>POMPANO BEACH, FL 33062 | 111 | 8/28/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| SCHLESINGER AUTOMOTIVE GMBH<br>GEWERBERING 20<br>SCHALKSMÜHLE 58579<br>GERMANY | 112 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NALCO COMPANY LLC<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | 113 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| FLUKE ELECTRONICS<br>6920 SEAWAY BLVD<br>EVERETT, WA 98203 | 114 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMERASORTING, LLC<br>PAUL G. VALENTINO, J.D., P.C.<br>43494 WOODWARD AVENUE, SUITE 203<br>BLOOMFIELD HILLS, MI 48302 | 115 | 8/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ESPEC NORTH AMERICA, INC<br>4141 CENTRAL PARKWAY<br>HUDSONVILLE, MI 49426 | 116 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ENGLEMAN, MONIQUE<br>JESSE S. TURNER ESQ.<br>JOHN KEVIN CROWLEY ESQ<br>125 S. MARKET STREET, STE 1200<br>SAN JOSE, CA 95113 | 117 | 9/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRACO HIGH PRESSURE EQUIPMENT INC<br>2955 WEST 17TH ST. STE 6<br>ERIE, PA 16505 | 118 | 9/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOLLMANN (SACHSEN) GMBH & CO.KG<br>ELTERLEINER STRASSE 4<br>SCHEIBENBERG 09481<br>GERMANY | 119 | 9/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATLAS COPCO COMPRESSORS LLC<br>48434 MILMONT DR<br>FREMONT, CA 94538 | 120 | 9/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANKYU HANSHIN EXPRESS (USA) INC.<br>1561 BEACHEY PLACE<br>CARSON, CA 90746 | 121 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTH COAST ELECTRIC COMPANY<br>HERSHNER HUNTER, LLP<br>ATTN: GSL<br>180 EAST 11TH AVENUE<br>EUGENE, OR 97401 | 122 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| EVANS, III, ROBERT B.<br>THE EVANS LAW CORPORATION<br>3445 N. CAUSEWAY BLVD., SUITE 707<br>METAIRIE, LA 70002 | 123 | 9/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| AT&T CORP<br>C/O AT&T SERVICES INC<br>KAREN A CAVAGNARO-LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 124 | 9/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QWEST CORPORATION DBA CENTURYLINK QC<br>CENTURYLINK COMMUNICATIONS, LLC -<br>BANKRUPTCY<br>931 14TH STREET SUITE 900<br>DENVER, CO 80202 | 125 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CENTURYLINK COMMUNICATIONS, LLC (F/K/A QWEST COMMUNICATIONS COMPANY, LLC) BANKRUPTCY 931 14TH STREET SUITE 900 DENVER, CO 80202 | 126 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JJO LLC 1300 MCDOWELL DRIVE GREENSBORO, NC 27408 | 127 | 9/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY JENNIFER FESSLER 100 MAGELLAN COVINGTON, KY 41015 | 128 | 9/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRASBURGER & PRICE, LLP ROBERT P. FRANKE 901 MAIN STREET, SUITE 6000 DALLAS, TX 75202 | 129 | 9/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF AMERICA, A DIVISION OF PANASONIC CORPORATION OF NORTH AMERIC ATTN: KELLIE SETSUDA 37101 CORPORATE DRIVE FARMINGTON HILLS, MI 48331 | 130 | 9/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| VERA, JOELLE C/O PETER SAUER 722 N. CLOVIS AVENUE SUITE 270 CLOVIS, CA 93611 | 131 | 9/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAT RADIOS COMMUNICATIONS LTD DBA INDUSTRIAL COMMUNICATIONS 1019 E. EUCLID AVE SAN ANTONIO, TX 78212 | 132 | 9/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROWN CREDIT COMPANY SEBALY SHILLITO + DYER LPA C/O ROBERT G. HANSEMAN 1900 KETTERING TOWER 40 N. MAIN ST. DAYTON, OH 45423 | 133 | 9/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| FEDEX CORPORATE SERVICES INC. AS ASSIGNEE OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE 3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR MEMPHIS, TN 38116-5017 | 134 | 9/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES, INC. ATTN: T. VEITZ 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 | 135 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, DAISY CHILD & MARTON, LLP BRADFORD T. CHILD 1055 W. 7TH STREET, 33RD FLOOR LOS ANGELES, CA 90017 | 136 | 9/27/2017 | TK Holdings Inc. | $12,000,000.00 | | | | | $12,000,000.00 |
| CONTRERAS, JOSE CHILD & MARTON, LLP BRADFORD T. CHILD 1055 W. 7TH STREET, 33RD FLOOR LOS ANGELES, CA 90017 | 137 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, JESSICA CHILD & MARTON, LLP BRADFORD T. CHILD 1055 W. 7TH STREET, 33RD FLOOR LOS ANGELES, CA 90017 | 138 | 9/27/2017 | TK Holdings Inc. | $12,000,000.00 | | | | | $12,000,000.00 |
| GREATAMERICA FINANCIAL SERVICES CORPORATION ATTN: PEGGY UPTON PO BOX 609 CEDAR RAPIDS, IA 52406 | 139 | 9/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIEMENS PRODUCT LIFECYCLE MANAGEMENT SOFTWARE INC. 2000 EASTMAN DRIVE MILFORD, OH 45150 | 140 | 9/28/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. CHIESA SHAHINIAN & GIANTOMASI PC FRANK PERETORE, ESQ. ONE BOLAND DRIVE WEST ORANGE, NJ 07052 | 141 | 9/29/2017 | TK Holdings Inc. | | | $0.00 | | $0.00 | $0.00 |
| HARRINGTON INDUSTRIAL PLASTICS, LLC MACELREE HARVEY, LTD. ASHLEY B. STITZER, ESQUIRE 17 W. MINER STREET WEST CHESTER, PA 19382 | 142 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF ASKI GASETECHNIK GMBH) 100 UNION AVENUE CRESSKILL, NJ 07626 | 143 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG FINANCIAL LLC (AS ASSIGNEE OF DESERT EDM)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 144 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF HANNA INSTRUMENTS USA)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 145 | 9/29/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF HANNA INSTRUMENTS USA)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 146 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF METROPOLITAN AIR COMPRESSOR CO. INC.)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 147 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF QUALITY CONTROL SERVICES, INC.)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 148 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF SUN PLASTECH INC.)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 149 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF ARIZONA PNEUMATIC SYSTEMS)<br>100 UNION AVENUE<br>CREESKILL, NJ 07626 | 150 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF ASBURY GRAPHITE MILLS)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 151 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF DESERT EDM)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 152 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF HIGH PRESSURE EQUIPMENT)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 153 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF HIGH PRESSURE EQUIPMENT)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 154 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG FINANCIAL LLC (AS ASSIGNEE OF NATOLI ENGINEERING CO. ML) 100 UNION AVENUE CRESSKILL, NJ 07626 | 155 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF SAFEWAY SUPPLY INC.) 100 UNION AVENUE CRESSKILL, NJ 07626 | 156 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SLOBODIAN, RODNEY BROOKS WILKINS SHARKEY & TURCO PLLC MATTHEW E. WILKINS 401 S. OLD WOODWARD AVENUE, SUITE 400 BIRMINGHAM, MI 48009 | 157 | 10/3/2017 | TK Holdings Inc. | $41,700.00 | | | | | $41,700.00 |
| STT INC. TANABE LAW KESHA TANABE, ESQ. 4304 34TH AVE S MINNEAPOLIS, MN 55406 | 158 | 10/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| WILSON, DENISE ANTIONETTE WERB & SULLIVAN BRIAN A. SULLIVAN, ESQ. P.O. BOX 25046 WILMINGTON, DE 19899 | 159 | 10/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHWEST PNEUMATICS INC DBA NORTHWEST AUTOMATION PRODUCTS 7190 SW SANDBURG ST SUITE 20 PORTLAND, OR 97223 | 160 | 10/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REX SUPPLY COMPANY 8655 E EIGHT MILE RD WARREN, MI 48089 | 161 | 9/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IRON FORCE INDUSTRIAL CO., LTD. 13 INDUSTRY NORTH RD. NAN-KANG INDUSTRIAL PARK NAN-TOU CITY 54066 TAIWAN, R.O.C. | 162 | 10/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GEOCORP, INC. ATTN: NOREEN ROTH 9010 RIVER ROAD HURON, OH 44839 | 163 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKESIDE DISPOSAL & RECYCLING MIKE DOYLE 2000 W BROADWAY MOSES LAKE, WA 98837 | 164 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAKESIDE DISPOSAL & RECYCLING MIKE DOYLE 2000 W BROADWAY MOSES LAKE, WA 98837 | 165 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH MARBORNER WARTE 1-3 STEINAU ANDER STRAS 36396 GERMANY | 166 | 10/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, III, ROBERT B. THE EVANS LAW CORPORATION 3445 N. CAUSEWAY BLVD., SUITE 707 METAIRIE, LA 70002 | 167 | 10/12/2017 | TK Holdings Inc. | $77,850.00 | $0.00 | | $0.00 | | $77,850.00 |
| ODW - ELEKTRIK GMBH MARBORNER WARTE 1-3 STEINAU ANDER STRAS 36396 GERMANY | 168 | 10/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH MARBORNER WARTE 1-3 STEINAU ANDER STRAS 36396 GERMANY | 169 | 10/12/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| MANCINI, ERNEST CLARK FOUNTAIN LAVISTA PRATHER KEEN & LITTKY-RUBIN ATTN: DON FOUNTAIN, BEN J. WHITMAN 1919 N. FLAGLER DRIVE WEST PALM BEACH, FL 33407 | 170 | 10/13/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| LAWRENCE PRINTING (82467) ACT# 102742 PO BOX 886 GREENWOOD, MS 38935-0886 | 171 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TFT GLOBAL INC. SUE FRIESEN 25 TOWNLINE ROAD, SUITE 200 TILSONBURG, ON N4G 2R5 CANADA | 172 | 10/13/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| RIVERA-GARCIA, ROBERTO CARLOS BISNAR & CHASE ONE NEWPORT PLACE 1301 DOVE STREET, SUITE 120 NEWPORT BEACH, CA 92660 | 173 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| S.S. A MINOR BY HER PARENT POLANCO, VERONICA KESSLER, DIGIOVANNI & JESUELE, LLP 152 CENTRAL AVE, SUITE 200 CLARK, NJ 07066 | 174 | 10/13/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, MALIA & RAUL<br>SOLOUKI & SAVOY LLP<br>316 W. 2ND STREET, SUITE 1200<br>LOS ANGELES, CA 90012 | 175 | 10/13/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| SYNTEL INC<br>JOGINDER MARTHARU<br>525 E BIG BEAVER ROAD<br>SUITE 300<br>TROY, MI 48083 | 176 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XTRA LEASE LLC<br>C/O BRYAN CAVE LLP<br>ATTN: DAVID UNSETH<br>211 N. BROADWAY, STE. 3600<br>ST. LOUIS, MO 63102 | 177 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ, WILSON (ON BEHALF OF THE ESTATE OF GLADYS MONTERROSO)<br>SAM AGUIAR INJURY LAWYERS, PLLC<br>ATTN: DAVID COWLEY<br>1201 STORY AVENUE<br>SUITE 301<br>LOUISVILLE, KY 40206 | 178 | 10/16/2017 | TK Holdings Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| CARLTON FIELDS JORDEN BURT, P.A.<br>P.O. BOX 3239<br>TAMPA, FL 33601-3239 | 179 | 10/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LS WATERS LLC<br>CLAUDIA BRISENO<br>P.O. BOX 450158<br>LAREDO, TX 78045 | 180 | 10/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MOCAP LLC<br>409 PARKWAY DRIVE<br>PARK HILLS, MO 63601 | 181 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KONICA MINOLTA SENSING AMERICA<br>DANIELLE SORICE<br>101 WILLIAMS DRIVE<br>RAMSEY, NJ 07446 | 182 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCHESKIE, LEE<br>155 DUNCAN TRAIL<br>LONGWOOD, FL 32779 | 183 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILBRIDE JR, JOHN NELSON<br>418 NE 25TH TERRACE<br>CAPE CORAL, FL 33909 | 184 | 10/18/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MENDEZ, AUREA E<br>5 FIRETHORN LANE<br>PALM COAST, FL 32137 | 185 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEARE, PETER JOHN 16941 MAGNOLIA ISLAND BLVD CLERMONT, FL 34711 | 186 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, STEPHEN 11602 E. ARBOR DR. LOUISVILLE, KY 40223-2354 | 187 | 10/18/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| SAMSEL, RUSSELL 1808 SE VAN LOON TERRACE CAPE CORAL, FL 33990 | 188 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOVACS, SANDY 239 CUNARD ST. FULTON, OH 43321 | 189 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOPLOWITZ, BRADFORD 624 MORNINGSIDE DRIVE NORMAN, OK 73071 | 190 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILCREASE, TANEA 2223 KILBOURNE AVENUE COLUMBUS, OH 43229 | 191 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAUCH FERTIGUNGSTECHNIK GMBH FICHTENWEG 3 GMUNDEN 4810 AUSTRIA | 192 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART, ASHLEY 116 SHIRLEY COURT EAGLE LAKE, FL 33839 | 193 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AZUA, LUIS 9965 NW 25TH TERRACE MIAMI, FL 33172 | 194 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLSON, CAITLIN M. 1202 E. HANNA AVENUE TAMPA, FL 33604 | 195 | 10/19/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| AZUA, LUIS R 12954 SW 49TH TERRACE MIAMI, FL 33172 | 196 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALL SAINTS AMERICAN CATHOLIC CHURCH INC 7010 N 18TH ST. TAMPA, FL 33610-1224 | 197 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAMEZ, CARLOS ALBERTO 326 FOX LAKE DRIVE LAKELAND, FL 33809 | 198 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, LINDA 4901 EAGLE DR FT PIERCE, FL 34951 | 199 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARZEC, SHAWNA<br>203 46TH ST W<br>BRADENTON, FL 34209 | 200 | 10/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MILLER, LYNDA KAY<br>5438 DOVEREL HWY<br>DAWSON, GA 39842-2645 | 201 | 10/19/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CURETON, MICHAEL<br>1236 HOLLYWOOD AV<br>CINCINNATI, OH 45224 | 202 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, DONALD CHARLES<br>19432 NW 23 PL.<br>PEMBROKE PINES, FL 33029 | 203 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURDOCK, LORI<br>2592 BLUE ROCK BLVD<br>GROVE CITY, OH 43123 | 204 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KISSEL, GREGORY J<br>3193 BOUDINOT AVE<br>CINCINNATI, OH 45211-7022 | 205 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, DENNIS<br>202 ST ANDREWS CIRCLE<br>MILFORD, OH 45150 | 206 | 10/19/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MURDOCK, ED<br>2592 BLUE ROCK BLVD<br>GROVE CITY, OH 43123 | 207 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, PATRICIA<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | 208 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURNER, ADGENDA M.<br>300 CYPRESS BAY DRIVE<br>JACKSONVILLE, NC 28546 | 209 | 10/19/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| M&M CLEANING SERVICE<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | 210 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, MARK<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | 211 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFSTADTER, CANDACE<br>5038 COLLEGE TRAILS DR<br>KINGMAN, AZ 86409 | 212 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, JUSTIN DANE<br>2212 SANDY CREEK TRAIL<br>EDMOND, OK 73013 | 213 | 10/19/2017 | TK Holdings Inc. | $30,766.00 | $0.00 | | | | $30,766.00 |
| COLWELL, BRITTANY<br>1130 CAMBRIDGE CT<br>NEW CARLISLE, OH 45344 | 214 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, SCHONTYLE<br>10300 KOCH DR<br>OKLAHOMA CITY, OK 73130 | 215 | 10/20/2017 | TK Holdings Inc. | $1,275.00 | | | | | $1,275.00 |
| LUBMAN, MYRON SANDOR<br>619 WOODLING PLACE<br>ALTAMONTE SPRINGS, FL 32701-6462 | 216 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD-TURNER, TAIKEIS JANEL<br>3323 LOMA LINDA LANE<br>LAS VEGAS, NV 89121 | 217 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AVANCE, ROMAINE<br>3027 ENTERPRISE AVE APT. E<br>FAYETTEVILLE, NC 28306 | 218 | 10/19/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| MARTIN, NANCY<br>6034 LAS COLINAS CIRCLE<br>LAKE WORTH, FL 33463 | 219 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, TIFFANY<br>4626 SAINT FRANCIS LANE<br>COLUMBUS, OH 43213 | 220 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS, STEPHEN<br>27930 SUMMER PLACE DRIVE<br>WESLEY CHAPEL, FL 33544 | 221 | 10/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| COLLINS, CHERI ANN<br>2719 ANTONE PARKWAY<br>LOUISVILLE, KY 40220 | 222 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROJAS, YAMILET MARIA<br>370 NW 102 TERRACE<br>PEMBROKE PINES, FL 33026 | 223 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, PATRICIA A.<br>757 CRICKET CIRCLE<br>CANTONMENT, FL 32533 | 224 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABDALLAH, DONALD G<br>1494 DEER RUN DR<br>FORT GIBSON, OK 74434 | 225 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TFT GLOBAL INC.<br>SUE FRIESEN<br>25 TOWNLINE ROAD, SUITE 200<br>TILSONBURG, ON N4G 2R5<br>CANADA | 226 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, TAMMY A<br>927 SUNSET DRIVE<br>SAINT ALBANS, WV 25177 | 227 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OTERO, JOSE<br>2430 MARCASITE LOOP<br>KISSIMMEE, FL 34743 | 228 | 10/20/2017 | TK Holdings Inc. | $16,038.05 | | | | | $16,038.05 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSCATO, KAREN ANN<br>2359 SHADOW CANYON DRIVE<br>BULLHEAD CITY, AZ 86442 | 229 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTWRIGHT, MELODY<br>713 JEFFERSON STREET<br>MARTINSVILLE, VA 24112 | 230 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUSSELL, DAVID W<br>641 22 ST NE<br>NAPLES, FL 34120-3638 | 231 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUICO, ANTONIO RAMON P<br>150 FRAPUCCINO AVENUE<br>NORTH LAS VEGAS, NV 89084 | 232 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANSONE, LORETTA M.<br>10514 NEWBURY COURT<br>LEHIGH ACRES, FL 33936 | 233 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 234 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 235 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| OK TIRE STORES<br>LYNETTE DAVIS<br>1706 W BROADWAY AVE<br>MOSES LAKE, WA 98837 | 236 | 10/16/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| VALLEY FASTENER GROUP LLC<br>1490 MITCHELL ROAD<br>AURORA, IL 60507 | 237 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CITY OF PIQUA, OHIO, UTILITIES BUSINESS OFFICE<br>STACY M. WALL, LAW DIRECTOR<br>201 WEST WATER ST.<br>PIQUA, OH 45356 | 238 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUDICH, THOMAS ANTHONY<br>11950 NW 32 MANOR<br>SUNRISE, FL 33323 | 239 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWELL TWP UTILITIES<br>3525 BYRON ROAD<br>HOWELL, MI 48855 | 240 | 10/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SOUTHWESTERN INDUSTRIES<br>2615 HOMESTEAD PLACE<br>RANCHO, CA 90220 | 241 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUGGS, BYRON<br>1104 EAST DIXIE AVENUE APT A<br>LEESBURG, FL 34748 | 242 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRELL TR FBO, JAMES D.<br>623 WEST 23RD STREET<br>ADA, OK 74820 | 243 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANNOR, ROBYN<br>2921 STANHOPE AVE<br>LAKELAND, FL 33803 | 244 | 10/18/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| REECE, DANIEL<br>510 CHEVAL DRIVE<br>VENICE, FL 34292 | 245 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTOMOTIVE QUALITY & LOGI<br>JUSTIN MILLER<br>PO BOX 703150<br>PLYMOUTH, MI 48170 | 246 | 10/17/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HENDERSON SEWING MACHINE<br>P.O. BOX 967<br>ANDALUSIA, AL 36420 | 247 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAVARETTA, PETER PAUL<br>17012 SW SAPRI WAY<br>PORT SAINT LUCIE, FL 34986 | 248 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 249 | 10/19/2017 | Takata Protection Systems Inc. | | | | $0.00 | | $0.00 |
| WHITE, CURTIS<br>1142 PARTRIDGE WAY<br>ELIZABETHTOWN, KY 42701 | 250 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENT, MELVIN L.<br>320 HIDDEN VALLEY RD.<br>KINGSPORT, TN 37663 | 251 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GULF COAST PAPER CO. INC.<br>JIM SORET<br>8655 NE LOOP 410<br>SAN ANTONIO, TX 78219 | 252 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDEN, ROBERT A<br>4373D TAHITIAN GARDEN CIRCLE<br>HOLIDAY, FL 34691 | 253 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON SEWING MACHINE<br>P.O. BOX 967<br>ANDALUSIA, AL 36420 | 254 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HABERLIN, JAMES<br>1023 JUDITH AVE<br>NICEVILLE, FL 32578 | 255 | 10/19/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| MILNER, MAXINE<br>1347 TEAKWOOD AVE<br>CINCINNATI, OH 45224 | 256 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARREN, KYLE AND KELLIE<br>6126 DOE COURT<br>LOVELAND, OH 45140 | 257 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPER, BRETT KEITH<br>1413 ANGLERS DR NE<br>PALM BAY, FL 32905 | 258 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIEGEL, TERRI<br>77 SUFFOLK B<br>BOCA RATON, FL 33434-4970 | 259 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURKINSHAW, ROBERT T.<br>132 COUNTRY CLUB DRIVE<br>UNICOI, TN 37692 | 260 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIMMETT, DONNIE<br>4574 STATE ROUTE 775<br>PROCTORVILLE, OH 45669 | 261 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, JOEL H<br>415 A W 3RD ST<br>GREENVILLE, NC 27834 | 262 | 10/20/2017 | TK Holdings Inc. | $7,960.00 | | $0.00 | | | $7,960.00 |
| JDM SYSTEMS CONSULTANTS<br>33117 HAMILTON COURT<br>SUITE 200<br>FARMINGTON HILLS, MI 48334 | 263 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 264 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 265 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GARY, TERESA BALDWIN<br>472 BEDFORD PARK DRIVE<br>WINSTON SALEM, NC 27107 | 266 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | 267 | 10/20/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 268 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | 269 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MILLER, ERIC AND ANNETTE<br>6008 76TH STREET<br>LUBBOCK, TX 79424 | 270 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REICHEL & PARTNER GMBH EDWIN REICHEL ARCHENWEYERER WEG 1 STEINWEILER 76872 GERMANY | 271 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERO, MARY ELIZABETH 5424 PONCE DE LEON BLVD SEBRING, FL 33872 | 272 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, CHRISTOPHER FORSTER 4607 JARVIS LUBBOCK, TX 79416 | 273 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HUFFMAN, BOBBIE & WILLIAM 622 S. AJO RD GOLDEN VALLEY, AZ 86413 | 274 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRIEDMAN, RICHARD JACK 7035 HORIZON CIRCLE WINDERMERE, FL 34786 | 275 | 10/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PUGH, DWAYNE LESHAN 6501 OLEASTER COURT JACKSONVILLE, FL 32244 | 276 | 10/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| PEGASUS-SHIMOMOTO AUTOPARTS VIETNAM CO., LTD GAKUJI HARAGUCHI LONG DUC INDUSTRIAL PARK LONG DUC WARD, LONG THANH DISTRICT DONG NAI PROVINCE VIETNAM | 277 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY 2001 THEURER BLVD. WINONA, MN 55987 | 278 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| RUSH TRUCK CENTERS OF ARIZONA, INC., RUSH TRUCK CENTERS OF CALIFORNIA, ET AL. AND THOSE SIMILARLY SI DUANE MORRIS LLP WAYNE A. MACK J. MANLY PARKS 30 S. 17TH STREET PHILADELPHIA, PA 19103 | 279 | 10/20/2017 | TK Holdings Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| THE SHEILA MILNE REVOCABLE TRUST 1425 CROSSLAND RD CLOVER, SC 29710 | 280 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, BRIAN MILES 1713 FRIAR RD JACKSONVILLE, FL 32211 | 281 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FASTENAL MEXICO 2001 THEURER BLVD. WINONA, MN 55987 | 282 | 10/20/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| MARCRIE, FRANK A 12377 SEAGATE ST SPRINGHILL, FL 34609 | 283 | 10/20/2017 | TK Holdings Inc. | $15,000.00 | | $0.00 | | | $15,000.00 |
| RANDALL, DECEASED, STEVEN E 647 PINDAR STREET URBANA, OH 43078 | 284 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODWARD, D R PO BOX 982 MIMS, FL 32780 | 285 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, CRAIG 393 WENTWORTH COURT MELBOURNE, FL 32934 | 286 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY 2001 THEURER BLVD. WINONA, MN 55987 | 287 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALVADOR TITONE, LLC D/B/A HRAOK 1913 WEST TACOMA STREET SUITE 'A' BROKEN ARROW, OK 74012 | 288 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRISON, JAMES 922 TWIN OAKS DR RIVERSIDE, OH 45431 | 289 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYTENICZ, GENEVA 516 OLD BUGLE ROAD EDMOND, OK 73003 | 290 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAPPE, CARLOS 6609 HIDDEN COVE DRIVE DAVIE, FL 33314 | 291 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYTENICZ, LEO 516 OLD BUGLE ROAD EDMOND, OK 73003 | 292 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRISON, JAMES 922 TWIN OAKS DR RIVERSIDE, OH 45431 | 293 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODFELLOW, PENNY V 1715 PALM WARBLER LN RUSKIN, FL 33570 | 294 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYER, TEUNA J 322 BROOKMONT DR. MYRTLE BEACH, SC 29588 | 295 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZUR, KATARZYNA<br>579 DEER RUN N<br>PALM HARBOR, FL 34684 | 296 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANCISCO HARDWARE<br>7901 SW 8TH STREET<br>NORTH LAUDERDALE, FL 33068 | 297 | 10/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WILLIAMS, TEVIN<br>7901 SW 8TH STREET<br>NORTH LAUDERDALE, FL 33068 | 298 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUY, JENNIFER<br>3445 LOCUST LN<br>CINCINNATI, OH 45238 | 299 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BARBIERI, ANTHONY ALDO<br>3635 S FORT APACHE SUITE 200/434<br>LAS VEGAS, NV 89147 | 300 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, CLAUDIA LEE<br>8704 NEW RIVER CIRCLE<br>RALEIGH, NC 27603 | 301 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISHER, CHARLES<br>6619 OAKLAND HILLS DRIVE<br>LAKEWOOD RANCH, FL 34202 | 302 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, TROY<br>3405 CRICKLEWOOD<br>KILLEEN, TX 76542 | 303 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANE, APRIL<br>3709 ASHCROFT DR<br>WINTERVILLE, NC 28590 | 304 | 10/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HODGES, LINDA M<br>1690 PANAMA CT<br>DELTONA, FL 32725 | 305 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LITSCH, CHARLOTTE<br>763 TUMBLEBROOK DR.<br>PORT ORANGE, FL 32127 | 306 | 10/21/2017 | Takata Americas | | $0.00 | | $0.00 | | $0.00 |
| PHOENIX, CORTNEY A<br>3715 COKER ST #202<br>IRVING, TX 75062 | 307 | 10/21/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TUDOR, JONI<br>13021 EARLY RUN LANE<br>RIVERVIEW, FL 33578 | 308 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JENKINS, LINWOOD JEROME<br>1626 PEREGRINE CIR UNIT 206<br>ROCKLEDGE, FL 32955-5241 | 309 | 10/21/2017 | TK Holdings Inc. | $26,763.49 | | | | | $26,763.49 |
| GABEL, JOHN<br>2645 S. 284TH E. AVE.<br>BROKEN ARROW, OK 74014 | 310 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPIESS, JEFFREY<br>12302 SILTON PEACE DR<br>RIVERVIEW, FL 33579 | 311 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| EASTER, CAROL ANN<br>1050 SE 5 COURT<br>POMPANO BEACH, Fl 33060 | 312 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, JOSHUA<br>2025 MAISON WAY<br>CARSON CITY, NV 89703 | 313 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALVADOR TITONE, LLC D/B/A HRAOK<br>1913 WEST TACOMA STREET<br>SUITE 'A'<br>BROKEN ARROW, OK 74012 | 314 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOOKER, LORENA G<br>690 LAKESIDE DR<br>ROCK HILL, SC 29730 | 315 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MCSWEENEY, LORI<br>403 OLD ECHO RD<br>GENOA, WV 25517 | 316 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLARDO, ARTURO<br>1205 LONE LANE SE<br>PALM BAY, FL 32909 | 317 | 10/21/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| SCHAEPER, KIMBERLY S<br>1562 CORY CT<br>HAMILTON, OH 45013 | 318 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNIERI, MARGARET<br>805 N. PALMWAY<br>LAKE WORTH, FL 33460 | 319 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEGAN, MIKE<br>1509 HIGHLAND DR<br>LITTLE ELM, TX 75068 | 320 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRATZ, JERRY<br>1920 DEAN ROAD APARTMENT 37<br>JACKSONVILLE, FL 32216 | 321 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOUTOUTE, CHERLEDA<br>2242 NW 75TH STREET<br>MIAMI, FL 33147 | 322 | 10/21/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| STALLION AUTO SALES INC<br>1709 W. DIVISION ST.<br>ARLINGTON, TX 76012 | 323 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OEHLERTS, RICHARD EUGENE<br>145 GRAND OAK CIR<br>VENICE, FL 34292 | 324 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, TIFFANY<br>2532 SMITHLAND ROAD<br>SHELBYVILLE, IN 46176 | 325 | 10/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BUNCH III, WILLIAM<br>816 CHURCHILL DRIVE<br>SHELBY, NC 28150 | 326 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIER, PETER NEWTON<br>13240 SW 73RD AVENUE ROAD<br>OCALA, FL 34473 | 327 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TILLMAN, JOHANNAH LAVONNE<br>PO BOX 284<br>CHERRYVILLE, NC 28021 | 328 | 10/21/2017 | TK Holdings Inc. | $3,019.00 | | | | | $3,019.00 |
| JONES, ROBERT EARL<br>4047 SW 159 AVENUE #53<br>MIRAMAR, FL 33027 | 329 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDERMAN, MARK<br>878 WEST END AVE #16C<br>NEW YORK, NY 10025 | 330 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LALAN, BIKEN<br>15409 FERNHILL DR<br>AUSTIN, TX 78717 | 331 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, CHARLIE<br>277 COUGAR DR<br>WAGENER, SC 29164 | 332 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIN, JOANNA C<br>3114 DOUGLAS FIR DRIVE<br>NEW BRAUNFELS, TX 78130 | 333 | 10/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| OPPENHEIMER, ALAN<br>3828 ARIZONA PLACE<br>PLANO, TX 75023 | 334 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWEN, CRAIG<br>4350 HOPEWELL CHURCH RD SW<br>LANCASTER, OH 43130 | 335 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD, CARL T<br>7781 LINDELL LANE<br>POWELL, OH 43065 | 336 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, RONALD L<br>P.O. BOX 398<br>DUBLIN, OH 43017 | 337 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVINGSTON, MARLENA<br>995 BILLYVILLE ROAD<br>WOODBINE, GA 31569 | 338 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUPREE, NIKKI NAOMI<br>4619 SE 138TH STREET<br>SUMMERFIELD, FL 34491 | 339 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALSUP & ALSUP, INC.<br>PO BOX 1251<br>DEL RIO, TX 78841 | 340 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURZAWA, DONALD J<br>261 FOX HAVEN DR UNIT 5<br>SOMERSET, KY 42501 | 341 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORENO, MICHAEL<br>6447 BASILWOOD DRIVE<br>FRISCO, TX 75035 | 342 | 10/22/2017 | TK Holdings Inc. | $5,500.00 | $0.00 | | | | $5,500.00 |
| ROSE, HEATHER<br>BOX 271<br>RAYSAL, WV 24879 | 343 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUIZ, CARLOS ARTURO<br>3097 BARRETT AVE.<br>NAPLES, FL 34112-4460 | 344 | 10/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PURDY, WRETHA<br>432 ELM STREET<br>CLINTON, IN 47842 | 345 | 10/20/2017 | TK Holdings Inc. | $28,195.00 | | $0.00 | | | $28,195.00 |
| ROUSSEAU, THOMAS<br>321 ALAMOSA DR<br>CHAPARRAL, NM 88081 | 346 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEMYARI, KEYAVASH<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE PH<br>CORAL GABLES, FL 33134 | 347 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONYE, EDWARD R<br>5130 BRITTANT DR. S UNIT 607<br>SAINT PETERSBURG, FL 33715 | 348 | 10/20/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| CAMP, DAVID W<br>2717 PICKERTON DR.<br>DEER PARK, TX 77536 | 349 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAPIRO, JAY ALAN<br>21101 NE 38 AVENUE<br>MIAMI, FL 33180 | 350 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAIL, KEVIN<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE PH<br>CORAL GABLES, FL 33134 | 351 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL<br>16117 WINDRUSH PL<br>EDMOND, OK 73013 | 352 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTTON, DOUG<br>1714 SIMERICK LANE<br>MELBOURNE, FL 32940 | 353 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURRY, MICHEL<br>1202 W GOLF COURSE RD<br>MIDLAND, TX 79701 | 354 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS, JEFFERY ALAN<br>1155 OLD MONROVIA RD NW<br>APT 9C<br>HUNTSVILLE, AL 35806 | 355 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, ARNOLDA<br>7349 FOREST MERE DR.<br>RIVERVIEW, FL 33578 | 356 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOSTER, DAVID<br>905 SOUTHWOOD DRIVE<br>INDIANAPOLIS, IN 46227 | 357 | 10/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BRANCH, BRADLEY R.<br>5000 YATES MILL POND ROAD<br>RALEIGH, NC 27606 | 358 | 10/23/2017 | TK Holdings Inc. | $240.00 | $0.00 | | | | $240.00 |
| LITSCH, CHARLOTTE<br>763 TUMBLEBROOK DR.<br>PORT ORANGE, FL 32127 | 359 | 10/23/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| WOODY, GWEN<br>PO BOX 273412<br>BOCA RATON, FL 33427 | 360 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLZBERG, LARRY<br>PO BOX 854<br>LARCHMONT, NY 10538 | 361 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, JESUS<br>10500 SW 46 TER<br>MIAMI, FL 33165 | 362 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DALESSANDRO, MELISSA PILLON<br>6219 PALMA DEL MAR S<br>#503<br>ST PETERSBURG, FL 33715 | 363 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATLAS COPCO COMPRESSORS LLC<br>48434 MILMONT DR<br>FREMONT, CA 94538 | 364 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWNE, KEZIAH<br>2500 S ROCKPORT ROAD APT 2804<br>BLOOMINGTON, IN 47403 | 365 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, LEONARD ANTHONY<br>15724 MASON LAKES DR.<br>JACKSONVILLE, FL 32218 | 366 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GAST, ELITA PENDORA<br>10046 DAHLIA AVENUE<br>PALM BEACH GARDENS, FL 33410 | 367 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLE, JOHN<br>114 AUTUMN CREEK TRAIL<br>SUMMERVILLE, SC 29486 | 368 | 10/23/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| YASTE, BRIAN<br>357 SILAS PIKE<br>CYNTHIANA, KY 41031 | 369 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHBOURG, CALVIN Y<br>2800 BACHMAN ROAD<br>GASTON, SC 29053 | 370 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, KIMBERLY ANN<br>48 CYPRESS CIRCLE<br>SOUTHERN PINES, NC 28387 | 371 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, DESIREE DAWN<br>4113 NE COLIN KELLY HWY.<br>MADISON, FL 32340 | 372 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOUG<br>118 W 700 N<br>MALAD, ID 83252 | 373 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANCER, SAMANTHA<br>4271 KISER WOODS DR SEE<br>CONCORD, NC 28025 | 374 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANCER, RICHARD<br>4271 KISER WOODS DR SEE<br>CONCORD, NC 28025 | 375 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBLES JR., FERNANDO<br>216 EAST MAIN STREET<br>UNION CITY, OH 45390 | 376 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 377 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRANGERS, MICHAEL<br>1305 LEXINGTON RD<br>LOUISVILLE, KY 40204 | 378 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LANKFORD, SHANNA<br>193 PICKENS BRIDGE RD<br>JOHNSON CITY, TN 37615 | 379 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAUGHN, FRANCHOT<br>1050 DOOLEY DR.<br>CHARLOTTE, NC 28227 | 380 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DORFMAN, ROBERT ALAN<br>6421 SW 109 ST<br>MIAMI, FL 33156 | 381 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUKE, KIM<br>12721 NW 83RD CT<br>PARKLAND, FL 33076 | 382 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUER, DANNA L<br>108 COUNTY ROAD 4012<br>DAYTON, TX 77535 | 383 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHWARTZOTT, PAUL R<br>379 YACHT ROAD<br>MOORESVILLE, NC 28117 | 384 | 10/23/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| EDDY, ELAINE<br>572 COZYBROOK LANE<br>FLEMING ISLAND, FL 32003 | 385 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORROW, CHARMAINE<br>24 GREENBRIAR<br>TUSCALOOSA, AL 35405 | 386 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT COUNTY PUBLIC UTILITY DISTRICT<br>P.O. BOX 878<br>EPHRATA, WA 98823 | 387 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARDSON, MYRETTA F.<br>702 SUMMIT AVE<br>ALBEMARLE, NC 28001 | 388 | 10/21/2017 | TK Holdings Inc. | $7,000.00 | $0.00 | $0.00 | | | $7,000.00 |
| BARBIERI, ANTHONY ALDO<br>3635 S FORT APACHE SUITE 200/434<br>LAS VEGAS, NV 89147 | 389 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTMAN ENTERPRISE & SERV., INC.<br>4365 SE 40TH LN<br>OCALA, FL 34480 | 390 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUERGER, ROBERT E.<br>902 VAN EATON RD.<br>XENIA, OH 45385 | 391 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | $0.00 | $0.00 |
| SCHWARTZOTT, PAUL<br>379 YACHT ROAD<br>MOORESVILLE, NC 28117 | 392 | 10/23/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| BROOKS, VINCENT<br>1050 SUMMIT WAY<br>LEWISVILLE, TX 75077 | 393 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 394 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADDOX, TIMOTHY A<br>1572 VIRGINIA ST E.<br>CHARLESTON, WV 25311 | 395 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, SHANA<br>1040 MOUNTAINVIEW RD. NE<br>APT. 5E<br>HARTSELLE, AL 35640-4619 | 396 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAPTISTE, ALIA<br>12842 UNIVERSITY CLUB DR APT 102<br>TAMPA, FL 33612 | 397 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, ERNEST<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | 398 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCCRAY, LATANYA<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | 399 | 10/22/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| GEDIK, MESUT<br>2664 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2417 | 400 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLENN, STEVIE L<br>4869 PLANTERS RIDGE DR<br>TALLAHASSEE, FL 32311 | 401 | 10/23/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GLENN, TIFFANY<br>4869 PLANTERS RIDGE DR<br>TALLAHASSEE, FL 32311 | 402 | 10/23/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| WESTWOOD II, JAMES DOUGLAS<br>185 INDIAN CREEK PARKWAY 107<br>JUPITER, FL 33458 | 403 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARGAS HARDWARE & SUPPLY INC.<br>JAIME S. VALDEZ<br>439 COMMERCIAL STREET<br>EAGLE PASS, TX 78852 | 404 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, CHRISTIE<br>1002 HOLLY LANE<br>EAST DUBLIN, GA 31027 | 405 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAKER, JENNIFER<br>2851 COMPASS COURT #204<br>FORT BRAGG, NC 28307 | 406 | 10/23/2017 | TK Holdings Inc. | $3,200.00 | | | | | $3,200.00 |
| BROOKS, LISA<br>THE LAW OFFICE OF DONALD SCOTT MACKENZIE<br>DONALD SCOTT MACKENZIE<br>9535 FOREST LANE<br>SUITE 117<br>DALLAS, TX 75243 | 407 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAN, BICHLOAN<br>9246 LOWERY POINT CT<br>LAS VEGAS, NV 89147 | 408 | 10/23/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GRIMES, NATASHA<br>1405 CARRINGTON DRIVE<br>STATESBORO, GA 30458 | 409 | 10/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERBOLD, DARVIN WAYNE<br>309 STONEHAM CIR<br>SEGUIN, TX 78155 | 410 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELNORA<br>3800 SQUAW VALLEY DR SW 1B<br>HUNTSVILLE, AL 35805 | 411 | 10/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| RICE, TERRI<br>2509 MARATHON DRIVE<br>COLUMBIA, SC 29209 | 412 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMPSON, RANDALL S<br>4963 NE 124TH ROAD<br>OXFORD, FL 34484 | 413 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, PATTI<br>2836 MADERIA CIRCLE<br>MELBOURNE, FL 32935 | 414 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WIATREK, ERNEST<br>703 MOSS SPRINGS RD<br>ALBEMARLE, NC 28001 | 415 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, KENNETH RAY<br>6019 WHITE PINE DRIVE<br>MIDLAND, GA 31820 | 416 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUELLER, PO ERIC<br>801 WIND FLOWER DRIVE<br>SUNSET, SC 29685-2258 | 417 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PINCKNEY, PAULA R<br>304 OLIVE STREET<br>HINESVILLE, GA 31313 | 418 | 10/24/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| WOOLLS, TAMMY<br>208 W CENTER ST<br>EAGLE LAKE, TX 77434 | 419 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| ROLDAN, GLORIA<br>3902 PERDEW DR<br>LAND O LAKES, FL 34638 | 420 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, PRAVINCHANDRA<br>13627 57TH ROAD<br>FLUSHING, NY 11355-5224 | 421 | 10/23/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SANDERLIN, EMILY<br>GROW FINANCIAL FEDERAL CREDIT UNION<br>P.O. BOX 89909<br>TAMPA, FL 33689-0415 | 422 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLENNON, BRENDA STEVENS<br>471 PURCELL DR<br>JACKSONVILLE, FL 32221 | 423 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOFIELD, BARBARA<br>2300 DICKERSON RD #81<br>RENO, NV 89503 | 424 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SUKLOFF, COLLEEN<br>2906 WILD TREE DRIVE<br>APARTMENT 102<br>RIVERVIEW, FL 33578 | 425 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAULT, NANCY<br>6440 22ND ST SOUTH<br>ST. PETERSBURG, FL 33712 | 426 | 10/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WOLFF, JERRY A<br>1005 RUSSELL DRIVE, APT 4<br>HIGHLAND BEACH, FL 33487 | 427 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LICEA, ILEANA<br>3375 W 76 ST # 131<br>HIALEAH, FL 33018 | 428 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAPMAN, MICHAEL<br>6015 HWY 52 SOUTH<br>CHERAW, SC 29520 | 429 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BARTRON, BRUCE<br>1120 NW 94 AVE<br>PLANTATION, FL 33322 | 430 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VICCOS SUPPLY<br>JOSE VICTOR GONZALEZ<br>2952 PATZCUARO DRIVE<br>EAGLE PASS, TX 78852 | 431 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INSPEC INC<br>7282 HAGGERTY ROAD<br>CANTON, MI 48187 | 432 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNCAN CRANE SERVICE<br>P.O. BOX 582<br>MOSES LAKE, WA 98837 | 433 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICCO-MODULAR INDUSTRIAL COMPONENTS CO.<br>25831 COMMERCE DRIVE<br>MADISON HEIGHTS, MI 48071 | 434 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ENVIRONMENTAL EXPRESS<br>SARAH MILLER<br>2345A CHARLESTON REG. PKWY<br>CHARLESTON, SC 29492 | 435 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DAVID A<br>5850 S.E.194 LN.<br>INGLIS, FL 34449 | 436 | 10/24/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARKEY, VALERIE<br>11732 BUTTONHOOK DRIVE<br>CLERMONT, FL 34711 | 437 | 10/24/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| HOSTON, CAROLINE<br>196 EAST ROCKHILL DRIVE<br>AMERICUS, GA 31719 | 438 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEASLEN, MARY K.<br>1859 FLINTWOOD DR.<br>MACON, GA 31211 | 439 | 10/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PATTERSON, DENNIS L<br>313 JACQUELYN CT.<br>DAYTON, OH 45415 | 440 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEEKS, LINDA<br>1919 FRAZIER HARRIS ROAD NE<br>LUDOWICI, GA 31316 | 441 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTMAN (NAIL), ELLEN TAMBERIE<br>2335 CARTWRIGHT RD<br>RENO, NV 89521 | 442 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOPER, JOHN E<br>5006 LUPREESE LANE<br>VERSAILLES, KY 40383 | 443 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EL PASO INDUSTRIAL SUPPLIES<br>119 N. COTTON<br>EL PASO, TX 79901 | 444 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRONEMAN, BELINDA<br>124 DOCK ROAD<br>EAST ISLIP, NY 11730 | 445 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARLEY, TERRY<br>115 RILEY'S CREEK RD<br>KINGSTON, TN 37763 | 446 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTOMATION INTERNATIONAL LIMITED<br>13006 MULA LANE<br>STAFFORD, TX 77477 | 447 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, DAMARIS MONTES<br>1719 WHITNEY ISLES DR.<br>WINDERMERE, FL 34786 | 448 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, FREDERICK P.<br>61 LEXINGTON PLACE SOUTH<br>DURHAM, CT 06422-1915 | 449 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERSAFAB CORP<br>DEBRA WILSON<br>15919 BROADWAY<br>GARDENA, CA 90248 | 450 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRAUS, DAVID<br>827 BURWELL LN<br>COLUMBIA, SC 29205 | 451 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENENSON, AMANDA<br>717 FLANDERS O<br>DELRAY BEACH, FL 33484 | 452 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, GLENN BENNETT<br>169 CRESCENT DR.<br>NEWNAN, GA 30265 | 453 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 454 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIESENHEIM, KENNETH<br>3690 LAKEVIEW DR<br>SEBRING, FL 33870 | 455 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 456 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 457 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, DEBORAH SCOTT<br>549 TURQUOISE BEACH DR.<br>SANTA ROSA BEACH, FL 32459 | 458 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIN, DELFIN<br>1577 PRESIDIO DRIVE<br>WESTON, FL 33327 | 459 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRAE, DAVE<br>GUSHY.DECLARATION.POSERS<br>350 CEE RUN<br>BERTRAM, TX 78605 | 460 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATSON-ROBINSON, TONYA<br>309 FRIENDSHIP DRIVE<br>ROCKHILL, SC 29730 | 461 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOBELCO ADVANCED COATING (AMERICA) INC.<br>VICKY WANG<br>1007 COMMERCE CT.<br>BUFFALO GROVE, IL 60089 | 462 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, KAREN N.<br>7079 DEMEDICI CIRCLE<br>DELRAY BEACH, FL 33446 | 463 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAITH, CHERYL A.<br>491 MONROE STREET<br>INDIANAPOLIS, IN 46229 | 464 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELLINGTON, SHARIMA<br>1946 IRON STREET<br>APT.10<br>NORTH CHARLESTON, SC 29406 | 465 | 10/21/2017 | TK Holdings Inc. | $10,037.59 | | $0.00 | | | $10,037.59 |
| TRACY, CHARLES RITCHIE<br>656 BEAVER PARK DRIVE<br>ELGIN, SC 29045-8291 | 466 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METRON POWDERCOATING INC<br>2000 E WHEELER RD<br>MOSES LAKE, WA 98837 | 467 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDBERG, FRANKLIN MARK & NANCY<br>11345 SW 46TH TERRACE<br>MIAMI, FL 33175-3919 | 468 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, PATRICIA TEAGLE<br>624 SEA VIEW DRIVE<br>DESTIN, FL 32541 | 469 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEDORE, JOAN M.<br>13206 SAN BLAS LOOP<br>LARGO, FL 33774 | 470 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, CHANDRA<br>780 FASHION DR., #2201<br>COLUMBIA, SC 29229 | 471 | 10/21/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BABSON, THERESA HEWETT<br>5070 OWENS RD. NW<br>ASH, NC 28420 | 472 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOUGLAS, SHEILA J.<br>480 NW 45 AVENUE<br>PLANTATION, FL 33317 | 473 | 10/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LITSCH, CHARLOTTE<br>763 TUMBLEBROOK DR.<br>PORT ORANGE, FL 32127 | 474 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BARROW, PHILLIP<br>210 METHODIST DR. WEST<br>FRANKLIN, IN 46131 | 475 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUSSARD, HELEN L.<br>6753 BIG SPRINGS DRIVE<br>ARLINGTON, TX 76001 | 476 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT M.<br>9120 SARANAC TRAIL<br>FORT WORTH, TX 76118 | 477 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| PSIHOULIS, CONSTANCE<br>17318 LADERA ESTATES BLVD<br>LUTZ, FL 33548 | 478 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADORNO, ROBERT<br>10107 ASHLEY DRIVE<br>SEMINOLE, FL 33772 | 479 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEBRON, CARLOS<br>584 BOXWOOD PL.<br>ST. AUGUSTINE, FL 32086 | 480 | 10/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DIALS, HOUSTON R.<br>7513 GLENSTONE STREET<br>ROWLETT, TX 75089 | 481 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRINGFIELD, PAUL L.<br>608 WHITE OAK STREET<br>ALLEN, TX 75002 | 482 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS-ALLEYNE, JOAN<br>2131 NW 166 STREET<br>OPA LOCKA, FL 33054 | 483 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCKEEHAN, DEBORAH K.<br>8679 ELMTREE AVENUE<br>CINCINNATI, OH 45231 | 484 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STUBBS, CURTIS<br>1562 CHAIN FERN WAY<br>FLEMING ISLAND, FL 32003 | 485 | 10/24/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| STRATOSPHERE QUALITY<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 486 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FABRE, ROBERT<br>817 N HERITAGE, APT 1<br>MESA, AZ 85201 | 487 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PACKENHAM, GEORGE THOMAS<br>118 PRINCE WILLIAM LANE<br>CARY, NC 27511 | 488 | 10/24/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| OWENS, STEVEN P.<br>240 ANDERSON ROAD<br>FLEMING, OH 45729 | 489 | 10/24/2017 | TK Holdings Inc. | $128.34 | | | | | $128.34 |
| DICKS, RYAN<br>518 LINCOLNSHIRE WAY<br>KAYSVILLE, UT 84037 | 490 | 10/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| OWENS, STEVE<br>240 ANDERSON ROAD<br>FLEMING, OH 45729 | 491 | 10/24/2017 | TK Holdings Inc. | $225.25 | | | | | $225.25 |
| GREEN, JAMES R<br>4409 PANORAMA DRIVE<br>COHUTTA, GA 30710 | 492 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEDINA, CECILIA CARIDAD<br>5344 SW 159TH AVENUE<br>MIRAMAR, FL 33027-4995 | 493 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABLE, SHARON<br>4923 WARD STREET<br>HOUSTON, TX 77021 | 494 | 10/25/2017 | TK Holdings Inc. | $7,000.00 | | | | | $7,000.00 |
| SHOOK, STEVEN K<br>301 LONG BOW ROAD<br>KNOXVILLE, TN 37934 | 495 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIESTLER, CASSIE<br>PO BOX 7122<br>KNOXVILLE, TN 37921 | 496 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LESHIN, LARRY<br>1216 INDIANA ST. NE<br>ALBUQUERQUE, NM 87110 | 497 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALVAREZ, FRANCISCO<br>11544 VILLA DEL MAR<br>EL PASO, TX 79927 | 498 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMBRON, KIMBERLY<br>FRESH START LAW OFFICE, PC<br>1400 N 6TH AVE. STE C-3<br>KNOXVILLE, TN 37917 | 499 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIRCH, NIGEL<br>2212 CANERIDGE CRT<br>MARIETTA, GA 30064 | 500 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CRAWFORD, SANDY K<br>8306 TOWN CREEK DRIVE<br>HOUSTON, TX 77095 | 501 | 10/25/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| HOHAUS, NATALIA<br>4586 SOUTHERN PLACE<br>PACE, FL 32571 | 502 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARD, DESIREE<br>408 TUDOR DRIVE, APT #1B<br>CAPE CORAL, FL 33904 | 503 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOW, BRENDAN<br>4404 FOREST WALK DR<br>GREENSBORO, NC 27455 | 504 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, GARY<br>3020 36TH ST SW<br>LEHIGH ACRES, FL 33976 | 505 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| MORRIS, CAMILLE<br>4207 GRANDOVER DRIVE<br>RALEIGH, NC 27610 | 506 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JOHN H. 3240 N.E. 106TH ST. ANTHONY, FL 32617 | 507 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTTO, STEFANIE 109 PICKWICK LANE NORTH BABYLON, NY 11703 | 508 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRAY, LATANYA 4808 AMOS STREET JACKSONVILLE, FL 32209 | 509 | 10/22/2017 | TK Holdings Inc. | $13,845.24 | $0.00 | $0.00 | $0.00 | | $13,845.24 |
| WOODS & UTICA SEPTIC SVC 68730 CAMPGROUND ROAD ROMEO, MI 48095 | 510 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIZER, ANN COX 2308 CHADBOURNE DR. PLANO, TX 75023 | 511 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, CLIFTON 1016 PENFIELD DRIVE BIRMINGHAM, AL 35217 | 512 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| ITS ENCLOSURES 271 WESTECH DR. MT. PLEASANT, PA 15666 | 513 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROXBERRY, MAUREEN E. 874 SW 159 LANE PEMBROKE PINES, FL 33027 | 514 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEY, ERIC K 2788 NORTHWEST BLVD COLUMBUS, OH 43221-3321 | 515 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENE, GLENN A 531 HUNTERDALE ROAD EVANS, GA 30809 | 516 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYES, SHLEEN HUMPHERY 38 DEANNA GREEN LANE MIDWAY, FL 32343 | 517 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, WILLIAM EUGENE 2634 BELLFIELD RD RIDGEWAY, SC 29130 | 518 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN D. 2032 COTSWOLD DR. ORLANDO, FL 32825 | 519 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODY, JAMES A. PO BOX 273412 BOCA RATON, FL 33427 | 520 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEFFEN, DANIEL G 5229 CHASE OAKS DR SARASOTA, FL 34241 | 521 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAND, AMANDA<br>8638 LEYLAND DR<br>SAN ANTONIO, TX 78239 | 522 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASS, CRYSTAL<br>3302 WESTGATE DR<br>ALBANY, GA 31721 | 523 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| FIELDS, VINETA A<br>2038 BELLA VISTA WAY<br>PORT SAINT LUCIE, FL 34952 | 524 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, MICHAEL R<br>4200 HARCOURT DR<br>AUSTIN, TX 78727 | 525 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANLON, TIFFANY NASBY<br>1533 ROCK SPRING STREET<br>GREENSBORO, NC 27405 | 526 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TURNER, ELLIS RAY<br>1604 RIVERWIND DR. APT F.<br>COLUMBIA, SC 29210 | 527 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTHY, RICHARD HENRY<br>2450 SW OMEGA WAY<br>STUART, FL 34997 | 528 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMEAD, JOHN<br>1401 NE 2ND AVE.<br>DELRAY BEACH, FL 33444 | 529 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARKIN, EDWARD J.<br>7503 E SWEETWATER AVE<br>SCOTTSDALE, AZ 85260 | 530 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZURITA, HORACIO<br>8903 RUSHING WINDS<br>SAN ANTONIO, TX 78254 | 531 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAUNDERS, DAVID<br>137 WILLIS DRIVE<br>ROGERSVILLE, TN 37857 | 532 | 10/24/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| HAMILTON, DANIEL REX<br>556 FAWN LANE<br>AVINGER, TX 75630 | 533 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBERT<br>13500 N. RANCHO VISTOSO BLVD<br>APT. 200<br>ORO VALLEY, AZ 85755 | 534 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRINGTON, KATHRYN M<br>61 SHEEP CREEK RD<br>NORTH FORK, ID 83466 | 535 | 10/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN MOUNTAIN ENERGY COMPANY<br>PO BOX 1046<br>HOUSTON, TX 77251 | 536 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, CARLOS<br>307 ALASTAIR DR.<br>PASADENA, TX 77506 | 537 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| BERRYHILL, JAMES S.<br>245 LAKE DR.<br>PHIL CAMPBELL, AL 35581 | 538 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILES, TIMOTHY<br>618 CENTER AVENUE<br>APT C<br>BURLINGTON, NC 27215 | 539 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 540 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERBOLD, DARVIN<br>309 STONEHAM CIR<br>SEGUIN, TX 78155 | 541 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAUGHN, GWENDOLYN RENEE<br>36289 NC HWY 903<br>SCOTLAND NECK, NC 27874 | 542 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HELLERMANN TYTON<br>7930 N FAULKNER RD<br>PO BOX 245017<br>MILWAUKEE, WI 53224 | 543 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNSTAN III, FREDERICK MILLER<br>144 CANDLEWOOD RD<br>ROCKY MOUNT, NC 27804 | 544 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PLASENCIA, RICHARD JOSEPH<br>12500 S.W. 93 AVENUE<br>MIAMI, FL 33176-5013 | 545 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONAHUE, BRIDGETT<br>135 WEXFORD CT.<br>MACON, GA 31210 | 546 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| REYNA, BARBARA<br>1107 S MAXEY<br>SHERMAN, TX 75090 | 547 | 10/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| BALDERRAMA, JESUS F<br>5845 ESSEX LANE<br>SANTA TERESA, NM 88008 | 549 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARNSWORTH, JOSEPH<br>34 PINE STREET<br>HOMOSASSA, FL 34446 | 550 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ODOM, RICKY<br>915 ARLINGTON ST.<br>ROCKY MOUNT, NC 27801 | 551 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| PAVICEVICH, MILKA<br>18752 EAST SUPERSTITION DRIVE<br>QUEEN CREEK, AZ 85142 | 552 | 10/24/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | $0.00 | | | $5,000.00 |
| FORD, PATRICK<br>1626 26TH STREET<br>ORLANDO, FL 32805 | 553 | 10/24/2017 | TK Holdings Inc. | $60,000.00 | $0.00 | $0.00 | | | $60,000.00 |
| MEANS, HARRIETTE<br>793 ABERDEEN DRIVE<br>STONE MOUNTAIN, GA 30083-4307 | 554 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAR AUTO PARTS & SALES LLC<br>3520 MELBA AVE.<br>MCALLEN, TX 78503 | 555 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORNTON, ANDREA<br>2601 NW 23RD BLVD., #204<br>GAINESVILLE, FL 32605 | 556 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIND, JIM G<br>644 ISLE OF PINES RD.<br>MOORESVILLE, NC 28117 | 557 | 10/23/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| COLE-PARMER INSTRUMENTS COMPANY LLC<br>625 E BUNKER CT.<br>VERNON HILLS, IL 60061-1844 | 558 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEATTEK INC<br>DYAN BRINKMAN<br>PO BOX 347<br>IXONIA, WI 53036 | 559 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALLOT, TAMARA<br>933 W 27TH<br>ERIE, PA 16508 | 560 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYAN, PATRICK J<br>1463 SW 48TH TERRACE<br>DEERFIELD BEACH, FL 33442 | 561 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ATLAS COPCO COMPRESSORS LLC<br>GABRIELA DAVALOS<br>22649 83RD AVE. SOUTH<br>KENT, WA 98032 | 562 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, HERBERT<br>106 MARIE CIRCLE<br>MADISON, AL 35758 | 563 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CULBERTSON, KIMBERLY<br>15570 HIGHWAY 221<br>ENOREE, SC 29335 | 564 | 10/24/2017 | TK Holdings Inc. | $10,000.00 | $0.00 | $0.00 | $0.00 | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTH, JOSEPH J<br>810 PEBBLEBROOK RD.<br>MABLETON, GA 30126 | 565 | 10/25/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GRIM, CONNIE<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS &<br>MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST. (36104)<br>P.O. BOX 4160<br>MONTGOMERY, AL 36103 | 566 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LECLAIR, SUSAN<br>PO BOX 706<br>ST. ALBANS, VT 05478 | 567 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGH PRESSURE TECHNOLOGIES<br>PETER DUFFY<br>24895 AVE ROCKEFELLER<br>VALENCIA, CA 91355 | 568 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLOWS, CHARLES<br>4408 STEEPLEWOOD TRL<br>ARLINGTON, TX 76016 | 569 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DME COMPANY LLC<br>LINDA QUINTANO<br>29111 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071 | 570 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOWDY, BRANDI<br>1835 OAK TREE HOLLOW<br>ALPHARETTA, GA 30005 | 571 | 10/25/2017 | TK Holdings Inc. | $8,000.00 | | $0.00 | | | $8,000.00 |
| TOBIAS, MARY A<br>4603 WHEATSTONE CT.<br>RICHMOND, TX 77469 | 572 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| BROWN, DOUGLAS S<br>18A PUMPKIN LANE<br>WESTFIELD, MA 01085 | 573 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, SANDRA LYNNE<br>138 BAYBORO CIRCLE<br>GOOSE CREEK, SC 29445 | 574 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, DOUGLAS<br>18A PUMPKIN LANE<br>WESTFIELD, MA 01085 | 575 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAPMAN, TYLER<br>8211 CHAMPION TRAIL<br>FAIRBURN, GA 30213 | 576 | 10/25/2017 | TK Holdings Inc. | $400.00 | | | | | $400.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRATOSPHERE QUALITY LLC<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 577 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOZEMAN, MELLANIE<br>109 WALKER RD.<br>NEW BRITAIN, CT 06053 | 578 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, SKYLA<br>411 23RD ST.<br>TUSCALOOSA, AL 35401 | 579 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNFIELD, HOWARD W.<br>3044 MONA LISA BLVD<br>NAPLES, FL 34119-7736 | 580 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASS, CYNTHIA<br>3302 WESTGATE DR.<br>ALBANY, GA 31721 | 581 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MUHAMMAD, FATIMAH C<br>1277 WEST 5TH ST.<br>TEMPE, AZ 85281 | 582 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARCHILA, NICOLAS<br>6904 COLONIAL GARDEN DR.<br>HUNTERSVILLE, NC 28078 | 583 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, DANIEL<br>7419 KINGFISHER CT. NW<br>ALBUQUERQUE, NM 87114 | 584 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TEMPRESS ASSOCIATES, INC<br>12042 SE SUNNYSIDE RD #550<br>CLACKAMAS, OR 97015 | 585 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON, ERIC<br>312 CAVE HILL ROAD UNIT 302<br>BLOUNTVILLE, TN 37617 | 586 | 10/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CURRIE, JAMES<br>102 BETHEL FOREST DRIVE SOUTH<br>SARALAND, AL 36571 | 587 | 10/25/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| ZIEGLER, DEBORAH M<br>14700 SOUTH HIGHWAY 475<br>SUMMERFIELD, FL 34491 | 588 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON, HELEN<br>8985 S. DURANGO DR. #1147<br>LAS VEGAS, NV 89113-6126 | 589 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROGREN, BRENDAN<br>17 RONALDO COURT<br>RUTLAND, VT 05701 | 590 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, LYNDA KAY<br>5438 DOVEREL HWY<br>DAWSON, GA 39842-2645 | 591 | 10/25/2017 | TK Holdings Inc. | $8,000.00 | | $0.00 | | | $8,000.00 |
| HAARKE, ADRIAN<br>2870 NORTH WADING RIVER ROAD<br>WADING RIVER, NY 11792 | 592 | 10/25/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| STRATOSPHERE QUALITY<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 593 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOTT, JR., DONALD S.<br>164 BUETEL LANE<br>WADDY, KY 40076 | 594 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TUNNEY, JONATHAN WELLS<br>7791 E. OSBORN RD.<br>APT.147 E<br>SCOTTSDALE, AZ 85251 | 595 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PAEZ, RAUL<br>4621 E SODALITE ST.<br>SAN TAN VALLEY, AZ 85143-6093 | 596 | 10/24/2017 | TK Holdings Inc. | $500.00 | | $0.00 | | | $500.00 |
| WHITE, J. ANDREW<br>723 ELSMERE CIRCLE<br>LOUISVILLE, KY 40223 | 597 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTE, MICHAEL<br>721 W. SHADOW WOOD<br>GREEN VALLEY, AZ 85614 | 598 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, RAMESHCHANDRA<br>387 AUTUMN PARK TRCE<br>LAWRENCEVILLE, GA 30044 | 599 | 10/25/2017 | TK Holdings Inc. | | $0.00 | | | $0.00 | $0.00 |
| LOWERY, KAREN SAXON<br>427 BLUE RIDGE DR., APT. G106<br>MARTINEZ, GA 30907 | 600 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUTHRIE, BRENNAN<br>12114 OSWALD CT<br>JACKSONVILLE, FL 32258 | 602 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURMAN, JACQUELINE<br>1321 PHYLLIS DRIVE<br>ANDERSON, SC 29621 | 603 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'BRIEN, DANIELLE<br>18 LORING RD.<br>BRISTOL, RI 02809 | 604 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROWLEY, PATRICIA<br>P.O. BOX 386<br>GLENDALE, SC 29302 | 605 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, CHARLES G.<br>3634 MELROSE COTTAGE DRIVE<br>MATTHEWS, NC 28105 | 606 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SHANNON<br>730 HALEY WOODS DR.<br>KODAK, TN 37764 | 607 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALERIO, VINCENT<br>1158 GREENFIELD DRIVE<br>ERIE, PA 16509 | 608 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, NEIL BRIAN<br>234 BAILEY ISLAND DR<br>HENDERSON, NV 89074 | 609 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLSON, JOHN D<br>110 MONTERREY PINES DR<br>MONTGOMERY, TX 77316 | 610 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, RACHEL A.<br>18 JEFFERSON AVENUE<br>TENAFLY, NJ 07670 | 611 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATT, BRYAN<br>7701 WEST USTICK RD #64<br>BOISE, ID 83704 | 612 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DYSON, MYA<br>1004 CANDELA LANE<br>SMYRNA, GA 30082 | 613 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERBOLD, DARVIN<br>309 STONEHAM CIR<br>SEGUIN, TX 78155-4031 | 614 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALLMAN, CAROLINE ELIZABETH<br>716 W. MULBERRY ST. #13<br>DENTON, TX 76201 | 615 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCKNIGHT, JANET<br>3734 SOUTHLAWN APT 4<br>HOUSTON, TX 77021 | 616 | 10/25/2017 | TK Holdings Inc. | $100,000.00 | $0.00 | | | | $100,000.00 |
| JOHNSON, JORDAN<br>2 RAVINIA DR, STE 120<br>ATLANTA, GA 30346 | 617 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALPERT, STANLEY<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410 | 618 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SYMONS, JOHN<br>182 NUN DR<br>CRESTVIEW, FL 32536 | 619 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDREA, PAMELA B.<br>6149 KISSENGEN SPRINGS CT<br>JACKSONVILLE, FL 32258-5136 | 620 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PISZCZEK, RACHEL<br>5219 ZEBRA COURT<br>NORTH LAS VEGAS, NV 89031 | 621 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABELARD, JESSICA<br>14 VESEY STREET APT. 1<br>BROCKTON, MA 02301 | 622 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, KEVIN<br>5 PROSPECT STREET<br>SAUGERTIES, NY 12477 | 623 | 10/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| RUZICH, JOHN<br>59 HUYLER LANDING ROAD<br>CRESSKILL, NJ 07626 | 624 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| WALTERS, TIMOTHY<br>553 SWEETONS COVE ROAD<br>SOUTH PITTSBURG, TN 37380 | 625 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EGLENTOWICZ, MILDRED<br>10 VALLEY RD<br>RANDOLPH, NJ 07869 | 626 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIBELLA, FRANK<br>14 CANDLEWOOD DRIVE<br>WASHINGTON TWP, NJ 07882 | 627 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEHERRERA, KATHLEEN<br>2979 HARDING AVE<br>BRONX, NY 10465 | 628 | 10/25/2017 | TK Holdings Inc. | $750.00 | $0.00 | | | | $750.00 |
| WORLEY, RICHARD F.<br>7821 E. IOWA AVE<br>DENVER, CO 80231 | 629 | 10/25/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MOODY, BILLY<br>623 HIWASSEE ROAD<br>MADISONVILLE, TN 37354 | 630 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALLING, C.B. AND BETH<br>304 REID AVENUE<br>APT B<br>TROY, IL 62294 | 631 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CURTIS, CHRISTOPHER<br>1995 WEST LUCAS<br>BEAUMONT, TX 77706 | 632 | 10/25/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MACALUSO, LEONARD<br>211 SHERMAN AVE APT 4C<br>NEW YORK, NY 10034 | 633 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENZENBERG, KRYSTA<br>22150 MAJESTIC WOODS WAY<br>BOCA RATON, FL 33428 | 634 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALLE, CARL<br>623 WESTBOROUGH PLACE<br>WEBSTER GROVES, MO 63119 | 635 | 10/25/2017 | TK Holdings Inc. | $95,000.00 | | | | | $95,000.00 |
| MATTIS, NICOLE D<br>7 RIDGEVIEW CIR<br>VALDOSTA, GA 31602 | 636 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALEXANDER, SIDNEY<br>471 PINNACLE PEAK LANE<br>FLAT ROCK, NC 28731 | 637 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALVEN<br>3386 WOODLAUREL DR<br>SNELLVILLE, GA 30078 | 638 | 10/26/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| WINNIER, STEPHANIE MARIE<br>300 E ROUND GROVE RD 1922<br>LEWISVILLE, TX 75067 | 639 | 10/26/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MAHAN, VIRGINIA F.<br>3115 WROXTON ROAD<br>HOUSTON, TX 77005 | 640 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBSTER, PATTIE<br>6303 WENZEL RD.<br>SAN ANTONIO, TX 78233 | 641 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, EDRICA<br>2849 MEADOWVIEW DRIVE<br>ATLANTA, GA 30316 | 642 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUTTENES-ALBERTUS CHEMISCHE WERKE GMBH<br>WIESENNTRABE 23<br>DUSSELDORF 40549<br>GERMANY | 643 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, JAMES T.<br>3410 ROYAL RIDGE DR.<br>ROCKWALL, TX 75087 | 644 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASHER, DANIEL W.<br>1836 GRAYBARK AVE<br>CHARLOTTE, NC 28205 | 645 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOCKER, JENNIFER<br>231 GRANTWOOD AVE<br>STATEN ISLAND, NY 10312 | 646 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMBACKER, JUSTIN<br>6004 W ROSIE LANE SE<br>MABLETON, GA 30126 | 647 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMSON-BRANCH, SHEILA<br>224 SEARCY STREET<br>DANVILLE, VA 24541 | 648 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENCKLA, LEWIS<br>1431 OHIO STREET<br>QUINCY, IL 62301 | 649 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLYMAN, S KATHLEEN<br>10704 WORTON ROAD<br>WORTON, MD 21678 | 650 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELTHER, THOMAS<br>33161 CARDINAL COURT<br>LOS FRESNOS, TX 78566 | 651 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ALTREASE<br>9163 PLACER BULLION AVENUE<br>LAS VEGAS, NV 89178 | 652 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| LEJUNE, DANA ANDREW<br>6525 WASHINGTON AVENUE, SUITE 300<br>HOUSTON, TX 77007-2112 | 653 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELDMAN, ANDREW<br>240 BEACH 122ND STREET<br>ROCKAWAY PARK, NY 11694 | 654 | 10/26/2017 | TK Holdings Inc. | $50.00 | | | | | $50.00 |
| BARRY, THOMAS W.<br>16114 WESTDALE AVENUE<br>CLEVELAND, OH 44135 | 655 | 10/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| BUSTAMANTE, LAURA<br>1324 JENKINS AVENUE<br>BROWNSVILLE, TX 78520 | 656 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, HECTOR ENRIQUE<br>8629 COACH ROAD<br>TALLAHASSEE, FL 32309-9266 | 657 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| PITTMAN, DAVID D<br>1725 WIGGINS AVENUE<br>SPRINGFIELD, IL 62704 | 658 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAROLYN J. RUTH LIVING TRUST<br>150 LEGENDS DRIVE<br>DURANGO, CO 81301 | 659 | 10/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| ZAMUDIO, JOHN<br>4827 ORANGE BLOSSOM LN<br>HAZELWOOD, MO 63042 | 660 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DATAFORTH<br>3331 E HEMISPHERE LOOP<br>TUCSON, AZ 85706 | 661 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| SHEPHERD CONTROLS & ASSOCIATES<br>230A SOUTH JUPITER RD<br>ALLEN, TX 75002 | 662 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LLOYD, WILLIAM DAVID<br>114 SEAGULL LANE<br>SARASOTA, FL 34236 | 663 | 10/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LLOYD, ANNETTE MARY<br>114 SEAGULL LANE<br>SARASOTA, FL 34236 | 664 | 10/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| CJC INC<br>130 GOLDEN EAGLE DR<br>HAILEY, ID 88333 | 665 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, LINDA WHITE<br>1546 BULLARD PLACE<br>POWDER SPRINGS, GA 30127 | 666 | 10/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DYER, ROBERT<br>507 MARCEL PARK<br>STATHAM, GA 30666 | 667 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHALKER & CHALKER, P.C.<br>3550 GEORGE BUSBEE PKWY. SUITE 100<br>KENNESAW, GA 30144 | 668 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTRADA, DAISY Y.<br>23 TAYLOR AVE<br>WESTFIELD, MA 01085 | 669 | 10/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| PITTMAN, ANNA C<br>1725 WIGGINS AVE<br>SPRINGFIELD, IL 62704 | 670 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGARRY, SUSAN TULLY<br>903 GLENWOOD AVENUE<br>JOLIET, IL 60435 | 671 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IRELAND, ZACHARY<br>1839 N. 15TH ST.<br>LAFAYETTE, IN 47904 | 672 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GAUTHIA, YOLANDA<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 673 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIA, YOLANDA<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 674 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIA, JUDY<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 675 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARTHING, ROBERT<br>1088 HANCOCK MILL LANE<br>HEPHZIBAH, GA 30815 | 676 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIROSSIAN, GARREN<br>4819 S. POTTER DR.<br>TEMPE, AZ 85282 | 677 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KALEMARIS, JR, STANLEY G<br>6 BURLINGTON AVE<br>MELVILLE, NY 11747 | 678 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOGAH, KELLY<br>9276 BRIDGECREEK DR<br>CINCINNATI, OH 45231 | 679 | 10/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CLIFFORD, JOHN J<br>3 BRITTANY DRIVE<br>WAREHAM, MA 02571-1556 | 680 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILDEBRANDT, CHARLES M.<br>7012 BELTEAU LANE<br>DALLAS, TX 75227 | 681 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FREBERIA, RICK A<br>918 N ROCKWALL AVE<br>TERRELL, TX 75160 | 682 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN BARNES, LAKAYSHA<br>4576 BIG BEND STREET<br>SIERRA VISTA, AZ 85650 | 683 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARLSON, STEVEN<br>1620 BICKERSTAFF BLVD<br>KNOXVILLE, TN 37922 | 684 | 10/26/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| JONES, CYNTHIA H.<br>1213 NORTHVIEW ROAD<br>BALTIMORE, MD 21218 | 685 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, MANSUKHLAL M.<br>10 CRAWFORD ROAD<br>MORRIS PLAINS, NJ 07950 | 686 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOW, LEONE Y<br>5410 CYNTHIA LN<br>DAYTON, OH 45429 | 687 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARD, JAMES SCOTT<br>703 CHESELDEN DRIVE<br>DURHAM, NC 27713 | 688 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TANG, KIRANJIT<br>3264 FENMORE LANE<br>REMINDERVILLE, OH 44202 | 689 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VICKREY, DONALD<br>10318 E LAMBERT DR<br>SUN LAKES, AZ 85248 | 690 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLBROOK, DEBORAH<br>215 DONALD TENNANT CIRCLE<br>NORTH ATTLEBOROUGH, MA 02760 | 691 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, HATTIE MAE<br>400 RACE STREET<br>CHARLESTON, SC 29403 | 692 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE SR, WILLIAM EDWARD<br>607 PINE OAK AVENUE<br>EDGEWOOD, MD 21040 | 693 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEN, JOE G<br>42-68 78TH STREET<br>ELMHURST, NY 11373 | 694 | 10/26/2017 | TK Holdings Inc. | $1,400.00 | | | | | $1,400.00 |
| SHEIKH, ASIM<br>14 BANCROFT LANE<br>SOUTH WINDSOR, CT 06074 | 695 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAYER, ABRAHAM<br>9204 MERRILL AVE.<br>MORTON GROVE, IL 60053 | 696 | 10/26/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| SHEIKH, ASIM<br>14 BANCROFT LANE<br>SOUTH WINDSOR, CT 06074 | 697 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, KENYON<br>5601 FESTIVAL AVENUE<br>FAIRBURN, GA 30213 | 698 | 10/26/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| DRAYER, ESTHER<br>9234 MERRILL AVE<br>MORTON GROVE, IL 60053 | 699 | 10/26/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| MUGO, VICTORIA<br>583 S MOBILE PL<br>AURORA, CO 80017 | 700 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRENSHAW, CADIJAH<br>2416 PIERING DRIVE<br>LITHONIA, GA 30038 | 701 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRON, DANIEL MICHAEL<br>7675 EAST VISAO DRIVE<br>SCOTTSDALE, AZ 85266 | 702 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHANG, YONGPENG<br>4502 TREMONT GLEN LN<br>KATY, TX 77494 | 703 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SEAY, MICHAEL LAMARR<br>804 W. HIGHLAND AVE.<br>ALBANY, GA 31701 | 704 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, FRANK<br>2660 HARLAN ST.<br>APT 2<br>WHEAT RIDGE, CO 80214 | 705 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KATRINIA<br>4220 TALBOT LANE<br>LORAIN, OH 44055 | 706 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MILLINOCKET FABRICATION & MACH<br>432 KATAHDIN AVE<br>MILLINOCKET, ME 04462 | 707 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURY, YARQUIS<br>405 SILVER BEECH COURT<br>BEL AIR, MD 21015 | 708 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JAMES CHARLES<br>6443 WOODBRIAR LANE<br>MIDLAND, GA 31820 | 709 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARLONE, KRISTEN<br>42 SHEFFIELD AVE<br>WEST WARWICK, RI 02893 | 710 | 10/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| BRACE, SUSAN<br>6531 E. CASA DE RISCO LANE<br>GOLD CANYON, AZ 85118 | 711 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARKINS, TRACY RENEE<br>3058 HIGHWAY 51 SOUTH<br>MIDWAY, AL 36053 | 712 | 10/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CERBO, MARK<br>12 COLUMBIA DRIVE<br>BERNARDSVILLE, NJ 07924 | 713 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOWNS, BIANCA<br>1702 CLOVER HILL RD<br>MANSFIELD, TX 76063 | 714 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, ALBERT<br>126 BARREN RIVER BLVD<br>GEORGETOWN, KY 40324 | 715 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHENBERG, ANGELA<br>10705 PIMLICO CIRCLE<br>INDIANAPOLIS, IN 46280 | 716 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, PANZEGNA<br>13364 SW 108 STREET CIRCLE<br>MIAMI, FL 33186 | 717 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| OGORZALEK, JEFFREY MICHAEL<br>12240 SUMMER SKY PATH<br>CLARKSVILLE, MD 21029 | 718 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PINELLAS COUNTY SHERIFF'S OFFICE<br>ATTN: GENERAL COUNSEL<br>10750 ULMERTON RD.<br>LARGO, FL 33778 | 719 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROETZINGER JR, JON<br>11 DOMINICA DR<br>ENGLEWOOD, FL 34223 | 720 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| TOOMER, CORNELIA L.<br>4020 LAVISTA CIRCLE #210<br>JACKSONVILLE, FL 32217 | 721 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLETTE, BERNADETTE<br>10 MOORE AVE<br>WORCESTER, MA 01602 | 722 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, KARA<br>2 OLD STAGE TRAIL<br>LAKE WYLIE, SC 29710 | 723 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERITY, JOHN<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | 724 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURSAC, JANELL<br>76 GREEN NUMBER 8 DR<br>SAINT CHARLES, MO 63303-1800 | 725 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEATER, ANTHONY<br>502 SE 3RD AVE<br>DELRAY BEACH, FL 33483 | 726 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SORRENTINO, RANDALL<br>2113 W KATHLEEN RD<br>PHOENIX, AZ 85023 | 727 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENNINGER, RICHARD<br>166 LIVE OAKS DRIVE<br>MILLBROOK, AL 36054 | 728 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERITY, JENNA<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | 729 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, YVETTE M<br>58 SO CLINTON AVENUE<br>APT B1<br>BAY SHORE, NY 11706-8634 | 730 | 10/27/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| SUTHERLAND, LAWRENCE<br>1906 BAXLEY CIRCLE<br>CARROLLTON, TX 75006-5858 | 731 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENE, MARYJO<br>349 NEW BOSTON RD<br>BEDFORD, NH 03110-4321 | 732 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELOES, JOSEPH<br>4813 HIGHWAY 268 E<br>AMBROSE, GA 31512 | 733 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLINA, ERICK<br>1729 E. RICHARDS ST.<br>TYLER, TX 75702 | 734 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIRAND, IRENE<br>P.O. BOX 880584<br>PORT ST LUCIE, FL 34988 | 735 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, MICHAEL<br>30 HOBOMACK ROAD<br>QUINCY, MA 02169-2508 | 736 | 10/27/2017 | TK Holdings Inc. | $700.00 | | $0.00 | | | $700.00 |
| SCHINDLER, CASEY<br>1692 W HOPI DR<br>CHANDLER, AZ 85224 | 737 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, RENA<br>762 GAYLORD AVE<br>MASURY, OH 44438 | 738 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAPUTO, SAMUEL<br>41820 W GRANADA DR<br>MARICOPA, AZ 85138 | 739 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNS, JONATHAN<br>6 COTTONWOOD DR<br>DOVER, NH 03820-6035 | 740 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OSHO, ANASTASIA<br>14422 MARKHURST DRIVE<br>CYPRESS, TX 77429 | 741 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALDHELM, MARK<br>26 MARKWOOD DRIVE<br>HOWELL, NJ 07731 | 742 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PASS PLUS DRIVING SCHOOL LLC<br>4021 EASTERN AVE APT 1<br>BALTIMORE, MD 21224 | 743 | 10/26/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| NAWROCKI, JESSICA<br>518 WARNER AVE<br>LEMONT, IL 60439 | 744 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAYOR, TIFFANY<br>6738 NW 192ND LANE<br>HIALEAH, FL 33015 | 745 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, ROBERT<br>16680 ELDERDALE DR<br>MIDDLEBURG HTS, OH 44130 | 746 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENEGAN, BRIAN<br>W156 N5382 BETTE DRIVE<br>MENOMONEE FALLS, WI 53051 | 747 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIXON, CAROL<br>1919 SHERMAN SQUARE DRIVE<br>SAINT CHARLES, MO 63303-3835 | 748 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, CHRIS<br>2247 W NOPAL CIR<br>MESA, AZ 85202 | 749 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CERBO, MARK<br>12 COLUMBIA DRIVE<br>BERNARDSVILLE, NJ 07924 | 750 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH F & LUCINDA E SCHMIDT LIVING TRUST<br>2116 CLEVELAND BLVD.<br>GRANITE CITY, IL 62040-3332 | 751 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEVINE, ROBERT BERNARD<br>40 STANLEY LOOP<br>FREDERICKSBURG, VA 22406 | 752 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEVINE, NIKKI FRANCES<br>40 STANLEY LOOP<br>FREDERICKSBURG, VA 22406 | 753 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLON, ERICA BAEZ<br>1035 TOWNSHIP CIRCLE<br>ALPHARETTA, GA 30004 | 754 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANSON-STITT, VALERIE<br>930 N LEXINGTON DR<br>JANESVILLE, WI 53545 | 755 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIZENDINE, ROBERT<br>3091 MOYER RD<br>POWHATAN, VA 23139 | 756 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROVE, ALESA A<br>1427 DOUGLAS AVE<br>FLOSSMOOR, IL 60422 | 757 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRAVES, NICKOLAS C<br>21 HUNTINGTON PLACE<br>WATERBURY, VT 05676 | 758 | 10/27/2017 | TK Holdings Inc. | $250.00 | $0.00 | | | | $250.00 |
| BROOKS, CARMEN BRANDI<br>402 GEESE LANDING<br>GLEN ALLEN, VA 23060 | 759 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOTT, ASHANTI<br>500 SAINT THOMAS LN<br>EAST SAINT LOUIS, IL 62206 | 760 | 10/27/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| BELLINGER, WILLIAM M<br>2503 ROSWELL AV<br>UNIT 302<br>CHARLOTTE, NC 28209 | 761 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUELLER, DAVID<br>16905 VANDERBILT ST<br>BROOKFIELD, WI 53005 | 762 | 10/27/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HAKEEM, OMARI<br>390 STOVALL ST. SE. #1414<br>ATLANTA, GA 30316 | 763 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOLTE, KRYSTLE<br>MAMMANO, ALOI & MULVIHILL, APC<br>82 S. WHITE HORSE PIKE<br>SUITE 200<br>BERLIN, NJ 08009 | 764 | 10/27/2017 | TK Holdings Inc. | $75,000.00 | | | | | $75,000.00 |
| TAYLOR, JULIE<br>1432 SUZANNE DRIVE<br>ALLEN, TX 75002 | 765 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| STERNIG-MORRISON, DEBRA<br>220 EDISON GLEN TERRACE<br>EDISON, NJ 08837 | 766 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERBO, MARK<br>12 COLUMBIA DRIVE<br>BERNARDSVILLE, NJ 07924 | 767 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUSTED, MARK A.<br>3816 N. SHORE DR.<br>AKRON, OH 44333 | 768 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAYFIELD, BENJAMIN<br>2905 OAKLEIGH TOWNSHIP DRIVE<br>KNOXVILLE, TN 37921 | 769 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALBERT, ANNE D<br>748 RED MILLS ROAD<br>FREEHOLD, NY 12431 | 770 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARSON, CHRIS G<br>16438 TETON DRIVE<br>LOCKPORT, IL 60441 | 771 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| POORE, NANCY RUTH<br>5538 MISTY RIDGE WAY<br>BOISE, ID 83713 | 772 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLTZ, RANDAL<br>1609 BEVERLY ST.<br>HAMMOND, IN 46324 | 773 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS, SUSAN E<br>2054 ARKANSAS AVE<br>GROVE CITY, FL 34224 | 774 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POSCH, MICHAEL J<br>412 W. EDWARD ST.<br>LOMBARD, IL 60148 | 775 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, TAYNA<br>P.O. BOX 2465<br>JACKSONVILLE, FL 32203 | 776 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRALEN, DONALD J<br>113 CLOVER MEADOW<br>BURR RIDGE, IL 60527 | 777 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD, STANLEY<br>3719 STATE RT 15<br>FREEBURG, IL 62243 | 778 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATCH, BRYAN W<br>2334 OVERTON ROAD SUITE A2<br>AUGUSTA, GA 30904 | 779 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIMAN, ROBERT<br>1403 LANGBROOK PL<br>ROCKVILLE, MD 20851 | 780 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRACKEN, SARAH<br>4267 S 1ST PLACE<br>MILWAUKEE, WI 53207 | 781 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EISNER, MATTHEW S<br>436A COOLIDGE AVENUE<br>ORTLEY BEACH, NJ 08751 | 782 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARDEN, DON<br>981 TURKEY CREEK RD<br>CARNESVILLE, GA 30521 | 783 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, ROSEMARY C.<br>10732 MIDDLE OAK DRIVE<br>MOBILE, AL 36695 | 784 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORAH, OBI<br>5048 180TH ST<br>COUNTRY CLUB HILLS, IL 60478 | 785 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALING, PETER H<br>40 PINCKNEY ROAD APT C<br>RED BANK, NJ 07701-2131 | 786 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SACCO, STEPHEN<br>110 MITCHELL AVENUE<br>LONG BEACH, NY 11561 | 787 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CEREZO, WENCESLAO FLORES<br>10723 NORMAN AVE<br>FAIRFAX, VA 22030 | 788 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYLER JR, RICHARD LEE<br>3730 E SAN MATEO WAY<br>CHANDLER, AZ 85249 | 789 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, WILLIAM<br>98 W 850 N<br>VALPARAISO, IN 46385 | 790 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FEOLA, STEPHEN<br>13 WATERVIEW LANE<br>NORTH PROVIDENCE, RI 02904-2939 | 791 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NMAC<br>1721 OAK STREET<br>MORRISTOWN, TN 37813 | 792 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKLOS, PAULINE<br>23 E OAKLAND AVENUE<br>APT. 1-E<br>DOYLESTOWN, PA 18901 | 793 | 10/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WEKONY, GLENN<br>5604 ELEANOR CT<br>ALEXANDRIA, VA 22303-1115 | 794 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOGAN, CLINTON<br>411 MONROE ST<br>MANSFIELD, LA 71052 | 795 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MCCRIMON, MARCUS<br>1161 PYRAMID DR<br>GARY, IN 46407 | 796 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, BENJAMIN<br>191 EMMANUEL DRIVE<br>LAKEWOOD, NJ 08701 | 797 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOGAN, CLINTON<br>411 MONROE ST<br>MANSFIELD, LA 71052 | 798 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RICE, JASON<br>13289 ALLENTOWN AVE<br>PORT CHARLOTTE, FL 33981 | 799 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GREGOIRE, ERICA<br>37 PRENTICE ST<br>1ST FLOOR<br>SPRINGFIELD, MA 01104 | 800 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEPHENS, STEPHANIE<br>P.O. BOX 9915<br>AUGUSTA, GA 30916 | 801 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| HORN, NEAL D<br>144 EXETER RIVER LANDING<br>EXETER, NH 03833-4123 | 802 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VACEK, JEROME C.<br>9206 SANDSTONE ST.<br>HOUSTON, TX 77036 | 803 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NACHMAN, DAVID<br>368 GLENWOOD ROAD<br>RIDGEWOOD, NJ 07450 | 804 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRUM, MELISSA<br>315 W. MAPLE ST<br>RED LION, PA 17356 | 805 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALANSKY, MARILYN GERTRUDE<br>10821 GRANDE BLVD<br>WEST PALM BEACH, FL 33412 | 806 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAUNDERS, WILLIAM B<br>52 BENNETT ST SOUTH<br>GLOUCESTER, MA 01930 | 807 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRENZEL, JEFF<br>49 CHERYL CIRCLE<br>BELCHERTOWN, MA 01007 | 808 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIERMAN, LORRIE A<br>1518 RUDY AVE<br>MATTOON, IL 61938 | 809 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BERDINE, MICHAEL A.<br>1090 HYDE PARK<br>CROWN POINT, IN 46307 | 810 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIERMAN, LORRIE<br>1518 RUDY AVE<br>MATTOON, IL 61938 | 811 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOGES, MELANIE C.<br>496 TOWER ROAD<br>RIO, WI 53960 | 812 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLWEG, LINDA A<br>208 DORN DR<br>WAUNAKEE, WI 53597 | 813 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOWLER, KIMBERLY D<br>778 REECE FOWLER DRIVE<br>ROYSTON, GA 30662 | 814 | 10/29/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DETHOMAS, CHRIS<br>2851 S FAIRFAX ST<br>DENVER, CO 80222 | 815 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOGES, MELANIE C.<br>496 TOWER ROAD<br>RIO, WI 53960 | 816 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASBERGEN, ADRIAN<br>6903 AUGUSTA PINES COVE<br>SPRING, TX 77389 | 817 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VANDEKAR, DANIEL<br>10409 OAK POND CIRCLE<br>CHARLOTTE, NC 28277 | 818 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CREIGHTON, JAMES FRANKLIN<br>15211 CYPRESS POST LANE<br>CYPRESS, TX 77429 | 819 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CREIGHTON, JAMES F<br>15211 CYPRESS POST LANE<br>CYPRESS, TX 77429 | 820 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOM, SHARON<br>90888 EVERGREEN LANE<br>COOS BAY, OR 97420 | 821 | 10/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUVALL, AARON<br>135 W. 71ST AVE<br>GRIFFITH, IN 46319 | 822 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEDRICK, MONICA<br>314 DEWITT RD<br>GLADE VALLEY, NC 28627 | 823 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FOSTER, LAPRINCESS<br>223 TUCKER ROAD<br>LIZELLA, GA 31052 | 824 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHOU, RAYMOND<br>9 STOCKWELL LANE<br>SOUTHBOROUGH, MA 01772 | 825 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGNER, FRANK NORBERT<br>10286 JAMESTOWN DR. UNIT B<br>ANCHORAGE, AK 99507 | 826 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ETHEREDGE, CHARLES BROOKS<br>1218 WILKERSON CIRCLE<br>HELENA, AL 35080 | 827 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHISHOLM, DWAN S.<br>910 TROY AVENUE<br>BROOKLYN, NY 11203 | 828 | 10/29/2017 | TK Holdings Inc. | $13,000.00 | | | | | $13,000.00 |
| ALMENDAREZ, JORGE<br>10814 LEAVELLS RD<br>FREDERICKSBURG, VA 22407 | 829 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, LISA<br>9 NANCY DR<br>ENFIELD, CT 06082 | 830 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APAZIDIS, ALEXIOS<br>6 TIDE MILL ROAD<br>SAINT JAMES, NY 11780 | 831 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, ELIZABETH REGGIO<br>607 STONEY SPRING DRIVE<br>BALTIMORE, MD 21210 | 832 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HASSAN, RUMEZA<br>10006 ORANGEVALE DR<br>SPRING, TX 77379 | 833 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWAMY, SHILPA P<br>36 CLIFFE AVE<br>LEXINGTON, MA 02420 | 834 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIOTT, RICHARD<br>904 PAINTER ROAD<br>JONES BOROUGH, TN 37659 | 835 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKRILOFF, LESLIE G.<br>5 LAMBERT RIDGE<br>CROSS RIVER, NY 10518 | 836 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARSONS, PAIGE<br>10 CONNORS AVE B307<br>MANSFIELD, MA 02048 | 837 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JILES, DESTINY<br>7825 OREBO ST.<br>HOUSTON, TX 77088 | 838 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOBAT, DENNIS R.<br>2550 DOMBEY ROAD<br>PORTAGE, IN 46368-1824 | 839 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY, KECIA<br>6757 TOWN BLUFF DRIVE<br>DALLAS, TX 75248-5411 | 840 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODOM, DEBRA<br>1820 LASALLE AVENUE<br>APT. 1<br>NORFOLK, VA 23509 | 841 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELDMAN, E<br>3109 BABASHAW CT.<br>FAIRFAX, VA 22031 | 842 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMAS, RODELL B<br>120 HANFORD PLACE<br>TRENTON, NJ 08609 | 843 | 10/30/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| GIBBONS, JOHN A<br>23 CARROLTON ROAD<br>WEST ROXBURY, MA 02132 | 844 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDREW, NADINE LENORE<br>211 CURRITUCK LANE<br>DURHAM, NC 27703 | 845 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYNOLDS, TERRY<br>626 BELMONT AVE<br>HALEDON, NJ 07508 | 846 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PASSALAQUA, CAROL L.<br>24072 N. LAKESIDE DRIVE<br>LAKE ZURICH, IL 60047 | 847 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARTIST, LORI DENISE<br>7607 WEATHER WORN WAY<br>UNIT D<br>COLUMBIA, MD 21046 | 848 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLAUGHTER, CHRYSTAL<br>8102 TROPHY PLACE DR<br>HUMBLE, TX 77346 | 849 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AITKEN, BRIAN<br>208 CARDINAL RD<br>LITITZ, PA 17543 | 850 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUHAS, MARGARET 54 VALLEY VIEW DR MOUNTAIN TOP, PA 18707-1208 | 851 | 10/30/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| JILES, DESTINY 7825 OREBO ST. HOUSTON, TX 77088 | 852 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITFIELD, TREVA J. 1013 HIGHLAND VILLAGE TRAIL BIRMINGHAM, AL 35242 | 853 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTERS, JOHN M 1258 SHORECREST CIRCLE CLERMONT, FL 34711 | 854 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD. KNOXVILLE, TN 37918-9031 | 855 | 10/30/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CICCONE, JAMES 1258 MOUNT HOREB ROAD MARTINSVILLE, NJ 08836 | 856 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DROZKOWSKI, DENIS 260 SPRING CHURCH RD. TROY, MO 63379 | 857 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD. KNOXVILLE, TN 37918 | 858 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAUER, DANNA L 108 COUNTY ROAD 4012 DAYTON, TX 77535 | 859 | 10/27/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| JINKS, TANICHE N 6116 PLAINVILLE LANE WOODBRIDGE, VA 22193 | 860 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARES, BERNADETTE LEONORA 170 S ZUNI ST DENVER, CO 80223 | 861 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONNELLY, JAMES 3401 EBENEZER CHASE DR FLORENCE, SC 29501-8012 | 862 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAPE CRAFT CORPORATION YKK CORPORATION OF AMERICA KEY WYNN, SENIOR CORPORATE COUNSEL 1850 PARKWAY PLACE, S.E., SUITE 300 MARIETTA, GA 30067 | 863 | 10/24/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| LA POINTE JR, STANLEY EARLE 4077 WEST HAMMER LANE NORTH LAS VEGAS, NV 89031 | 864 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOKOT, ARTHUR<br>210 W 82 ST, APT 4E<br>NEW YORK, NY 10024 | 865 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLIER, WILLIAM ALLEN<br>1551 N.E. 47 CT<br>POMPANO BCH., FL 33064 | 866 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BROWN SR, AUBREY<br>3809 CARRINGTON DR<br>HAZEL CREST, IL 60429 | 867 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LA POINTE JR., STANLEY EARLE<br>4077 WEST HAMMER LANE<br>NORTH LAS VEGAS, NV 89031 | 868 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARLSON, WILLIAM<br>5 CATALINA COURT<br>HILTON HEAD ISLAND, SC 29926 | 869 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECK, TIMOTHY A<br>606 EAST 5TH AVENUE<br>KENBRIDGE, VA 23944 | 870 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAW, VOYNELL<br>297 WILSON ST<br>CAMP HILL, AL 36850 | 871 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAMBE, ATUM<br>3711 BERLEIGH HILL CT<br>BURTONSVILLE, MD 20866 | 872 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHUERMANN, JOE<br>542 HALL RD<br>EOLIA, MO 63344 | 873 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DERGHAM, LORI<br>4A LEGION DRIVE<br>PLAINVILLE, MA 02762 | 874 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCNALLY, BRIAN F.<br>805 LAWRENCE LANE<br>NEWTOWN SQUARE, PA 19073 | 875 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIA, TAYLOR<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 876 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SENE, SADIO<br>6119 OLD FARMHOUSE LN<br>KATY, TX 77449 | 877 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOUDIN, GAYLE<br>2320 IDA ST<br>PAHRUMP, NV 89060 | 878 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 879 | 10/30/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAUTHIA, GERMAINE<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 880 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INNOVITAL SYSTEMS INC<br>DEBRISHA MCDOW<br>3901 CALVERTON BLVD<br>SUITE 155<br>CALVERTON, MD 20785 | 881 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| COMBS, ELI B.<br>PO BOX 180013<br>AUSTIN, TX 78718-0013 | 882 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUSTED, MARK A.<br>3816 N. SHORE DR.<br>AKRON, OH 44333 | 883 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAW, DENISE<br>4429 CARDINAL GROVE BLVD<br>RALEIGH, NC 27616 | 884 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOUTOPOULOS, JIMMY<br>52-35 69TH PL<br>MASPETH, NY 11378 | 885 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, KEZIA ANN BEATRICE<br>1820 S. GROVE ST APT. 202<br>DENVER, CO 80219 | 886 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALLA, KASI VISWANADH<br>7314 PARKRIDGE BLVD, APT 43<br>IRVING, TX 75063 | 887 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, CESAR<br>9832 MERTON AVE.<br>OAK LAWN, IL 60453 | 888 | 10/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DAVIS, JAMAR<br>374 WETHERSFIELD AVE APT. A<br>HARTFORD, CT 06114 | 889 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLIFTONLARSONALLEN<br>227 WEST TRADE STREET<br>SUITE 800<br>CHARLOTTE, NC 28202 | 890 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNETT, TAMEEKA AND TYMOTHI<br>32 SONNET COURT<br>WENTZVILLE, MO 63385 | 891 | 10/26/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SCOTT, WILLIAM<br>7 KINGHILL ROAD<br>HIGH BRIDGE, NJ 08829 | 892 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KNOX, VICTOR<br>1040 ULMSTEAD CIRCLE<br>ARNLD, MD 21012 | 893 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEAFFER, STEPHANIE<br>1304 FIELDSTONE RD<br>SINKING SPRING, PA 19608 | 894 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LEONTIDIS, PAUL G.<br>400 WEST 43RD STREET APT. 22D<br>NEW YORK, NY 10036 | 895 | 10/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| LARKINS, DON C<br>3058 HIGHWAY 51 SOUTH<br>MIDWAY, AL 36053 | 896 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURMAN, DAVID<br>10646 CORY LAKE DRIVE<br>TAMPA, FL 33647 | 897 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIH-NGHA, NEYNSIA MEGAN<br>8641 WANDERING CREEK WAY<br>CHARLOTTE, NC 28227 | 898 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIS, JOSEPH P<br>16327 GOANNA COURT<br>SUGAR LAND, TX 77498 | 899 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STARKEY, ROBERT<br>109 OLDE HICKORY CIR<br>BONAIRE, GA 31005 | 900 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORSAINVIL, RACHELLE<br>502 SE 3RD AVE.<br>DELRAY BEACH, FL 33483 | 901 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SZARY, JASON<br>5712 PARKSTONE CROSSING DRIVE<br>JACKSONVILLE, FL 32258 | 902 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHILLIPS, SEANDREA<br>481 DEWDROP CIRCLE TOWNHOUSE E<br>CINCINNATI, OH 45240 | 903 | 10/27/2017 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| HENDERSON, HOWARD<br>820 DUNLEWY STREET<br>ASBURY PARK, NJ 07712 | 904 | 10/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| VAJDA, LILLIAN<br>THOMAS A. VAJDA<br>125 ISLAND HAMMOCK WAY<br>ST. AUGUSTINE, FL 32080 | 905 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAVELKA, ALLEN<br>283 CALGROVE ST.<br>LAS VEGAS, NV 89138 | 906 | 10/27/2017 | TK Holdings Inc. | $871.20 | | | | | $871.20 |
| BUCHANAN, KAREN<br>1460 E BELL RD #2138<br>PHOENIX, AZ 85022 | 907 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURK, DANIEL R.<br>9206 WHITE CHIMNEY LANE<br>GREAT FALLS, VA 22066 | 908 | 10/27/2017 | TK Holdings Inc. | $1,600.00 | | | | | $1,600.00 |
| COHEN, GERALD D.<br>49 HILLTOP RD<br>SHORT HILLS, NJ 07078 | 909 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELIA, GINA<br>1244 GOLDENROD LANE<br>HOFFMAN EST, IL 60192 | 910 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMFORTBROWN, CHERYL<br>1546 WEST RIVER DRIVE<br>PENNSAUKEN, NJ 08110 | 911 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, JUSTIN GREGORY<br>1532 CAMERON ST<br>FORT WORTH, TX 76115 | 912 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIRAND, IRENE<br>PO BOX 880584<br>PORT ST. LUCIE, FL 34988 | 913 | 10/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| TORRUELLA, IGNACIO<br>1540 SW 61ST AVENUE<br>NORTH LAUDERDALE, FL 33068 | 914 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| STEIGERWALD, AMY<br>3401 W PARMER LN #2826<br>AUSTIN, TX 78727 | 915 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUZAK, REBECCA LYNN<br>701 BROAD ST C-11<br>ELYRIA, OH 44035 | 916 | 10/30/2017 | TK Holdings Inc. | $2,595.00 | | | | | $2,595.00 |
| BASKIN ENTERPRISES<br>JOE BASKIN<br>18881 SAVAGE ROAD<br>BELLEVILLE, MI 48111 | 917 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANKFORD, PAUL<br>320 CAMBRIDGE ROAD<br>CAMDEN, DE 19934 | 918 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANIPHONH, MANIVANH<br>3511 OHIO AVE<br>ST. LOUIS, MO 63118 | 919 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| HORAN, MICHELLE<br>191 MAIN ST.<br>SOUTHBOROUGH, MA 01772 | 920 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY, CRAIG E<br>2863 CIRCLE DR<br>ALTON, IL 62002 | 921 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IGLESIA, DANIEL<br>3417 THORNEWOOD DRIVE<br>ATLANTA, GA 30340 | 922 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RAINEY, VERA DIANIA<br>3625 PULASKI STREET APT. # 504<br>EAST CHICAGO, IN 46312-2229 | 923 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LARATRO, RICHARD<br>70 LAKE ROAD<br>MANHASSET, NY 11030 | 924 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEVINE, ROBERT BERNARD<br>40 STANLEY LOOP<br>FREDERICKSBURG, VA 22406 | 925 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUISSAINT, VINSKEY<br>3700 RACHEL TERR. #8<br>PINE BROOK, NJ 07058 | 926 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLANKEMEYER, ERIC<br>1037 SONNET HILL DR<br>N.CHESTERFIELD, VA 23236 | 927 | 10/30/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| STRATOSPHERE QUALITY<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 928 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, GEORGEATTA J<br>5708 COLTER COURT<br>VIRGINIA BEACH, VA 23462 | 929 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRIZENIDNE, CLORENE ALLS<br>3091 MOYER RD<br>POWHATAN, VA 23139 | 930 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUDIGE, MELINDA<br>50 MAPLE AVE.<br>APT. 205<br>SPRINGFIELD, NJ 07081 | 931 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOOCH, STEPHANIE<br>PO BOX 52251<br>SAINT LOUIS, MO 63136 | 932 | 10/30/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LARATRO, RICHARD<br>70 LAKE RD<br>MANHASSET, NY 11030 | 933 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, JENNIFER<br>126 RED DEER WAY<br>HUNTSVILLE, TX 77320 | 934 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, STEVEN M<br>7509 RAIN FLOWER WAY<br>COLUMBIA, MD 21046 | 935 | 10/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAWIGON, DEBRA<br>15 SAUPE DR<br>MANALAPAN, NJ 07726 | 936 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADKINS ENTERTAINMENT SERVICES, LLC<br>540 POWDER SPRINGS STREET, STE B-9<br>MARIETTA, GA 30064 | 937 | 10/28/2017 | TK Holdings Inc. | $629.00 | $0.00 | | | | $629.00 |
| STRATOSPHERE QUALITY LLC<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 938 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ERICKSON, MICHAEL<br>7909 LOWTIDE COURT<br>PASADENA, MD 21122 | 939 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KIMBROUGH, DONTANIEL J.<br>503 CARDINAL AVE.<br>OSWEGO, IL 60543 | 940 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERNER, PETE<br>415 MAPLE DRIVE<br>LOS ALAMOS, NM 87544 | 941 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURPIN, TERESA<br>PO BOX 906<br>BUFFALO, NY 14205 | 942 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIEHL, JENNIFER<br>1634 BLUE JAY DR<br>DOVER, PA 17315 | 943 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ-GONZALES, ANNA M<br>8921 RUTGERS ST<br>WESTMINSTER, CO 80031 | 944 | 10/31/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| HALL, DOROTHY<br>806 CHERLYNE DR<br>CEDAR HILL, TX 75104 | 945 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MITCHELL, DEVIN<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST.<br>MONTGOMERY, AL 36104 | 946 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, REGINA<br>BEASLEY, ALLEN, CROW, METHVIN PORTIS & MILES, P.C.<br>CHRISTOPHER D. GLOVER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36104 | 947 | 10/30/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, KEVIN<br>402 GEESE LANDING<br>GLEN ALLEN, VA 23060 | 948 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS, MARY HOWARD<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST.<br>MONTGOMERY, AL 36103 | 949 | 10/30/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| YERIAN, RALPH<br>471 MULBERRY STREET<br>LEITCHFIELD, KY 42754 | 950 | 10/30/2017 | TK Holdings Inc. | | | | | | $0.00 |
| WEBSTER, HARRY B<br>850 NORMANDY TRACE ROAD<br>TAMPA, FL 33602-5923 | 951 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, REBECCA<br>6511 57TH AVENUE<br>KENOSHA, WI 53142 | 952 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, REBECCA<br>6511 57TH AVENUE<br>KENOSHA, WI 53142 | 953 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TUCKER, VALERIE GORDON<br>RICHARD TUCKER<br>1719 MAPLETON AVENUE<br>BOULDER, CO 80304 | 954 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GATHERS-NICHOLAS, VALARIE<br>101 WEST 147TH STREET, APT# 24C<br>NEW YORK, NY 10039 | 955 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SALINAS, MIGUEL<br>4310 JUNIPER BAY<br>BAYTOWN, TX 77521 | 956 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POTTER, STEVEN R<br>PO BOX 1703<br>GRAPEVINE, TX 76099 | 957 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZERASCHI, SANDRA<br>95 WEST EMERSON STREET<br>MELROSE, MA 02176 | 958 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERCER, FRIEDA<br>6401 BLUE SPRINGS RD.<br>GREENWOOD, FL 32443 | 959 | 10/27/2017 | TK Holdings Inc. | $35,000.00 | | | | | $35,000.00 |
| KUNDL, JUDITH<br>22 LEE ROAD<br>SOUTH DEERFIELD, MA 01373 | 960 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOGES, MELANIE C<br>496 TOWER ROAD<br>RIO, WI 53960 | 961 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CADY, JOHN STANTON<br>76 ALBERGE LANE<br>MIDDLE RIVER, MD 21220-1350 | 962 | 10/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| NOLTE, KRYSTLE<br>MAMMANO, ALOI & MULVIHILL, APC<br>82 S. WHITE HORSE PIKE, SUITE 200<br>BERLIN, NJ 08009 | 963 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, CAROL<br>1826 DALLAS RD<br>PHILADELPHIA, PA 19126 | 964 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHLE, FORREST MARK<br>8621 KATHLEEN DR<br>ANCHORAGE, AK 99502-5440 | 965 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KISSIK, KATHY<br>1544 MICHIGAN AVENUE APARTMENT #2<br>MIAMI BEACH, FL 33139 | 966 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| PAPARIELLO, MICHAEL<br>502 COUNTRY CLUB DRIVE<br>SOUTH BURLINGTON, VT 05403 | 967 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRCHER CONSTRUCTION<br>310 SYCAMORE STREET<br>BROOKVILLE, OH 45309 | 968 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JAMES<br>826 SUMMIT LN<br>BRACEY, VA 23919-3238 | 969 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HINDMAN, KIM<br>3668 RAIN CROW LANE CCR 651<br>CAPE GIRARDEAU, MO 63701 | 970 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSON, WILTON A.<br>24330 LESKI LANE<br>PLAINFIELD, IL 60585 | 971 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINDBLOM, LINDA H<br>11256 BIG CANOE<br>BIG CANOE, GA 30143-5104 | 972 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIRGIES, BERNICE<br>1650 ANDERSON MILL ROAD<br>APARTMENT 5306<br>AUSTELL, GA 30106 | 973 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LOPER, MICHELLE<br>66 OLD NEW RD<br>FELTON, DE 19943 | 974 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITTER, WAYNE ALLEN<br>8844 WALKING STICK TRAIL<br>RALEIGH, NC 27615 | 975 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, VICTORIA<br>2900 LANDRUM DRIVE APT. #93<br>ATLANTA, GA 30311 | 976 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIKARSKI, DANIEL G<br>6175 N KEATING AVE<br>CHICAGO, IL 60646 | 977 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NESSIM, DANIEL<br>100 WEST 89TH STREET, 6L<br>NEW YORK, NY 10024 | 978 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTPHIN, PHYLLIS L<br>3508 SAINSBURY LN<br>GREENSBORO, NC 27409 | 979 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAIR, SHAWN P<br>6742 KENWOOD AVENUE<br>KANSAS CITY, MO 64131 | 980 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUNDL, JUDITH<br>22 LEE ROAD<br>SOUTH DEERFIELD, MA 01373 | 981 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDER, LORETTA<br>2050 W STATE ROUTE 89A LOT 76<br>COTTONWOOD, AZ 86326 | 982 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, MATT<br>2346 NE COAL VALLEY RD.<br>WEIR, KS 66781 | 983 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, PHILIP<br>2789 MURRAYHILL LN<br>LAS VEGAS, NV 89142 | 984 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAKER, RUSSELL<br>PO BOX 7672<br>FORT GORDON, GA 30905 | 985 | 10/28/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| GOLDBERG, ROBIN JENNIFER<br>12449 LAGUNA VALLEY TERR<br>BOYNTON BEACH, FL 33473 | 986 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BILLY, IRWIN M<br>157 ELLWOOD AVENUE<br>MOUNT VERNON, NY 10552 | 987 | 10/31/2017 | TK Holdings Inc. | $2,000.00 | $0.00 | | | $0.00 | $2,000.00 |
| SIDDIQI, AAMIR<br>8854 W CALLAWAY CT<br>FRANKLIN, WI 53132 | 988 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORTON, JOHN F<br>49 MURPHY DAM ROAD<br>DADEVILLE, AL 36853-3822 | 989 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISKOFF, LORI<br>41 WILK ROAD<br>EDISON, NJ 08837 | 990 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HASS, DAVID M<br>38 DANIEL ST.<br>NEWTON, MA 02459 | 991 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYANT, ELISHA | 992 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIO, RICHARD<br>71 BURNET STREET<br>MAPLEWOOD, NJ 07040 | 993 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITMAN, GERTRUDE<br>1667 COLES MILL RD<br>FRANKLINVILLE, NJ 08322 | 994 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEWBERRY, MONIQUE N<br>5115 BRIDLE POINT PKWY<br>SNELLVILLE, GA 30039 | 995 | 10/28/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| MCKINNEY, PAMELA A<br>7308 EUNICE AVENUE<br>ST LOUIS, MO 63136 | 996 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, TYLER<br>1315 WEST 35TH ST.<br>LORAIN, OH 44052 | 997 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ALLY<br>1721 OAK STREET<br>MORRISTOWN, TN 37813 | 998 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAYLOR, WILLIAM D<br>6335 WILLIAM CIRCLE<br>COTTONDALE, AL 35453 | 999 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEALY, TONYA<br>9219 DAWN DRIVE<br>GEORGETOWN, IN 47122 | 1000 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHSBAUM, JODY KANTER<br>630 LOS ANGELES AVENUE<br>JENKINTOWN, PA 19046 | 1001 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BALLWEG, RICHARD A<br>208 DORN DR<br>WAUNAKEE, WI 53597 | 1002 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIOTT, MALEAHA<br>904 PAINTER RD.<br>JONESBOROUGH, TN 37659 | 1003 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, BARRY<br>243 VICEROY STREET<br>BILLINGS, MT 59101 | 1004 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS, JASON B.<br>RICHARDS LAW GROUP, P.C.<br>2568 WASHINGTON BLVD. STE 200<br>OGDEN, UT 84025 | 1005 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YIM, SUNG<br>19 GEORGE RD.<br>GLEN ROCK, NJ 07452 | 1006 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, BROOKE MABEL<br>1387 MASARDIS RD.<br>MASARDIS, ME 04732 | 1007 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| YOUNG, PORSCHIA<br>1214 PLEASANT KNOLL DR.<br>JOLIET, IL 60435 | 1008 | 10/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GREEN, LONNIE<br>210 VICTOR AVE<br>NORTH SIOUX CITY, SD 57049 | 1009 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RATTLEY, CHARLES<br>985 STONINGTON DRIVE<br>ARNOLD, MD 21012 | 1010 | 10/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| DEJULIS, MARY<br>857 UNION STREET #2B<br>BROOKLYN, NY 11215 | 1011 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPER, MICHELLE<br>66 OLD NEW RD<br>FELTON, DE 19943 | 1012 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, STEPHANIE<br>1380 SCHEURING RD<br>DE PERE, WI 54115 | 1013 | 10/31/2017 | TK Holdings Inc. | | | | | | $0.00 |
| DENNO, LANCE<br>310 BRADFORD PKWY<br>SYRACUSE, NY 13224 | 1014 | 10/31/2017 | TK Holdings Inc. | $1,257.98 | $0.00 | | | | $1,257.98 |
| MITCHELL, LATASHA<br>PO BOX 9446<br>FORT LAUDERDALE, FL 33310-9446 | 1015 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUDIN, CINDY EUSTER<br>7465 SW 106 ST<br>MIAMI, FL 33156 | 1016 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORRIS, JAMES AND RENEE<br>7249 SPRINGSIDE<br>DOWNERS GROVE, IL 60516 | 1017 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAVEZ, MICHAEL<br>4304 RANCHO GRANDE PL NW<br>ALBUQUERQUE, NM 87120 | 1018 | 10/29/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILK-DAVIS, ROSA<br>111 SHERWOOD DRIVE<br>ROYAL PALM BEACH, FL 33411 | 1019 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FOLKEN, JOHN<br>107 EAST MAIN ST. #206<br>MARSHALL, MN 56258 | 1020 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHMED, SYED TALAL<br>10006 ORANGEVALE DR<br>SPRING, TX 77379 | 1021 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BURK, TERRY<br>2327 EMPIRE DRIVE<br>WILMINGTON, DE 19810 | 1022 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ROMESBURG, DAN<br>1816 REBECCA ROAD<br>LUTZ, FL 33548 | 1023 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUCHON, WILLIAM<br>1553 WEST BROAD STREET<br>STRATFORD, CT 06615 | 1024 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINKLE, SHELLY LYNN<br>717 MUIRFIELD DRIVE<br>WINDER, GA 30680 | 1025 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| SANLORENZO, DAVID<br>34 HAZELWOOD CT.<br>GRAND ISLAND, NY 14072 | 1026 | 10/31/2017 | TK Holdings Inc. | $900.00 | | | | | $900.00 |
| DULIK, KENNETH E.<br>12767 RICHMOND LANE<br>ABERDEEN, SD 57401 | 1027 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KEENE, BOBBY<br>ATTN: BLUE TRUCK STUFF RECALL STUFF<br>110 GLADWYNE CT<br>MILTON, GA 30004 | 1028 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CADESCA, JIMMY<br>600 SKYLINE DR APT 2<br>ALLENTOWN, PA 18103 | 1029 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, PAUL<br>3516 GLENGATE DRIVE<br>SPRINGFIELD, IL 62711 | 1030 | 10/31/2017 | TK Holdings Inc. | $550.00 | | | | | $550.00 |
| MCINTOSH, ANTHONY<br>3111 MIDDLETOWN RD.<br>PITTSBURGH, PA 15204 | 1031 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| REECE, JR, ROBERT C.<br>104 LONGHUNTERS TRAIL<br>GLASGOW, KY 42141 | 1032 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELITZ, LYNN<br>293 ROCK CUT ROAD<br>WALDEN, NY 12586 | 1033 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAESANO, FRANK JAMES<br>1531 JAMES STREET<br>UNIT 101<br>PRESCOTT, WI 54021 | 1034 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIEBERMAN, ROBIN<br>607 ABINGTON AVENUE<br>GLENSIDE, PA 19038 | 1035 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORY, JUSTIN T.<br>2299 LAKE OTTAWA RD<br>IRON RIVER, MI 49935 | 1036 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGUER, JUAN<br>HAYGOOD LAW FIRM<br>522 NORTH GRANT AVE.<br>ODESSA, TX 79761 | 1037 | 10/31/2017 | TK Holdings Inc. | $2,369,530.16 | | | | | $2,369,530.16 |
| CASPER, JAMES C<br>9736 ASCOT DRIVE<br>OMAHA, NE 68114-3846 | 1038 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOONE, FARRAH<br>1981 LEMONWOOD ROAD<br>CHESAPEAKE, VA 23323 | 1039 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWEETLAND, DEBRA BERNARD<br>300 S 6TH ST APT C2000<br>MINNEAPOLIS, MN 55487-0999 | 1040 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMMOND, MICHAEL<br>2909 HOXIE GORGE RD<br>MARATHON, NY 13803 | 1041 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARD, LORENZO<br>1045 CHERRY ST.<br>MANTENO, IL 60950 | 1042 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, GERRY<br>1981 LEMONWOOD ROAD<br>CHESAPEAKE, VA 23323 | 1043 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIEGLER, LINDA ANN<br>421 CRAWFORD'S KNOB LANE<br>AFTON, VA 22920 | 1044 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, GERRY<br>1981 LEMON WOOD ROAD<br>CHESAPEAKE, VA 23323 | 1045 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAZEK, ALLEN<br>P.O. BOX 5<br>BRUCE, WI 54819 | 1046 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELITZ, LYNN<br>293 ROCK CUT ROAD<br>WALDEN, NY 12586 | 1047 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCQUINN, MICHAEL LYNN<br>9046 LEASIDE DRIVE<br>DALLAS, TX 75238 | 1048 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMES, CLARIBEL<br>2318 W ALLEN ST<br>ALLENTOWN, PA 18104 | 1049 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, PRISSILLA M<br>18071 GOLDEN RIDGE DR<br>HOUSTON, TX 77084 | 1050 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ELLEN<br>1145 HWY 81<br>LOGANVILLE, GA 30052 | 1051 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PADUA, KELLY<br>7961 ROCK DOVE DR<br>WINTER GARDEN, FL 34787 | 1052 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZE, DANIELLE<br>503 S 7TH ST<br>AKRON, PA 17501 | 1053 | 11/1/2017 | TK Holdings Inc. | $18,900.00 | | $0.00 | | | $18,900.00 |
| REED, TRESSIE<br>833 A DENZIL AVE<br>BOWLING GREEN, KY 42104 | 1054 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GELOSO-MAZARESE, JOANNE MARIE<br>487 OUTLOOK AVENUE<br>WEST BABYLON, NY 11704-4313 | 1055 | 11/1/2017 | TK Holdings Inc. | | | | | | $0.00 |
| COHEN, ROBERT PAUL<br>40 APRIL DRIVE<br>EASTON, CT 06612 | 1056 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| ALTIERI, NICHOLAS<br>4045 MARLTON CIRCLE<br>LIVERPOOL, NY 13090 | 1057 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILMAN, IRENE<br>122 FRANKLIN AVE.<br>OAKHURST, NJ 07755 | 1058 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BURNS, KRISTY<br>1963 ANDERSON RD<br>MONTEREY, TN 38574 | 1059 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHEVONNE<br>1152 VERNON ODOM BLVD<br>AKRON, OH 44307 | 1060 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENT, GRACE<br>4534 MAGES AVE<br>PHILADELPHIA, PA 19135 | 1061 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTHRUP, TANJI J<br>6551 BOUCHELLE LN<br>COTTONWOOD HEIGHTS, UT 84121 | 1062 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, DION<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 1063 | 11/1/2017 | TK Holdings Inc. | $3,750.00 | | | | | $3,750.00 |
| VALENTIN, EDITH<br>602 OTLOWSKI COURT<br>PERTH AMBOY, NJ 08861 | 1064 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, MELISSA S<br>4200 BROOKVIEW DRIVE SE<br>ATLANTA, GA 30339 | 1065 | 11/1/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| REYNOLDS, LELA<br>904 POPLAR LANE<br>GROVE, OK 74344 | 1066 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUCAS, JAMES<br>126 LOOKOUT POINT<br>COMFORT, TX 78013 | 1067 | 11/1/2017 | TK Holdings Inc. | $700.00 | | | | | $700.00 |
| SANDERS, YVONNE JONES<br>6320 DALEBROOK DRIVE<br>NORTH CHESTERFIELD, VA 23234 | 1068 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, MICHELLE<br>1134 BLAIR AVENUE<br>ST PAUL, MN 55104 | 1069 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANNON, CHAZ D<br>3525 DUNN RD.<br>EASTOVER, NC 28312 | 1070 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NAVARRO, LOUIS A<br>1360 CHESTNUT CROSSING<br>LEMONT, IL 60439 | 1071 | 10/29/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MONAHAN, PATRICIA JANE<br>9375 BRYSON CITY ROAD<br>FRANKLIN, NC 28734 | 1072 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAIN, ADAM<br>1108 W ARROW LAKE COURT<br>FORT MILL, SC 29707 | 1073 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON, PRISCILLA LAVELL<br>1ST AVENUE. DOGWOOD TERRACE 2104<br>AUGUSTA, GA 30901 | 1074 | 10/30/2017 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| CARROLL, PATRICIA E<br>819 JACKSON AVENUE<br>GLENSIDE, PA 19038-2705 | 1075 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANSBERRY, GRACE A<br>1322 GABES PLACE<br>HYATTSVILLE, MD 20785 | 1076 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLESSING, BRYAN<br>23723 SAN BARRIA DR<br>KATY, TX 77493 | 1077 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEDD, CURTISSA J<br>17938 STATE HWY 106<br>EMINENCE, MO 65466 | 1078 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PICCININNI, PAUL<br>88 FISHER ROAD<br>MAHWAH, NJ 07430 | 1079 | 11/1/2017 | TK Holdings Inc. | $423.00 | | | | | $423.00 |
| INTISO, KATHLEEN<br>P.O. BOX 15504<br>WILMINGTON, NC 28408 | 1080 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANON, KATRINA<br>10939 SW BLUE MESA WAY<br>PORT ST LUCIE, FL 34987 | 1081 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PUTTERMAN, BRUCE S.<br>687 HANDWERG DRIVE<br>RIVER VALE, NJ 07675 | 1082 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HASSAN, RUMEZA<br>10006 ORANGEVALE DR<br>SPRING, TX 77379 | 1083 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FRONTEO USA, INC. DBA EVOLVE DISCOVERY<br>JEFFER MANGELS BUTLER & MITCHELL LLP<br>RICHARD A. ROGAN, ESQ.<br>TWO EMBARCADERO CENTER, FIFTH FLOOR<br>SAN FRANCISCO, CA 94111 | 1084 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOGGS, KATHERINE LYNN<br>6458 RAVENSWOOD RD<br>RAVENSWOOOD, WV 26164 | 1085 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, JAMES C.<br>6 GREGORY COURT<br>DOVER, DE 19904 | 1086 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LADD, PEGGY<br>27 DOGWOOD DRIVE<br>RICHMOND, IN 47374 | 1087 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAIS, TIBOR<br>35 GROVE HILL AVE<br>NEWTON, MA 02460 | 1088 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACINTYRE, DAVID S.<br>32 NELSON STREET<br>CLINTON, MA 01510-2913 | 1089 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHANG, DANNY<br>8915 SENECA LN<br>BETHESDA, MD 20817 | 1090 | 11/1/2017 | TK Holdings Inc. | $480.00 | | | | | $480.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLINMAN, RICHARD<br>1580 FLINT HILL ROAD<br>COOPERSBURG, PA 18036 | 1091 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCONICO, DAVID LEROY<br>12474 EAST WESLEY AVENUE<br>AURORA, CO 80014-1992 | 1092 | 10/29/2017 | TK Holdings Inc. | $500,000.00 | $0.00 | | | | $500,000.00 |
| GREEN, DEBORAH<br>732 NASHUA CT<br>CRYSTAL LAKE, IL 60012 | 1093 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARELLIE, JAMES<br>311 KENNEDY DRIVE<br>WHITE HOUSE, TN 37188 | 1094 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLANNERY, RITA M<br>3 BRAMLEY RD<br>MOORESTOWN, NJ 08057 | 1095 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAY, KIM<br>4909 VEGA COURT EAST<br>FORT WORTH, TX 76133 | 1096 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, JOHN<br>9001 BRICKYARD RD<br>POTOMAC, MD 20854 | 1097 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONEYWELL INTERNATIONAL INC BUILDING SOLUTIONS<br>950 KEYNOTE CIRCLE<br>BROOKLYN HEIGHTS, OH 44131 | 1098 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSS, PAUL MARTIN<br>3871 MOUNT OXFORD STREET<br>WELLINGTON, CO 80549 | 1099 | 10/30/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| PITTS, MARVIN<br>929 THOMAS STREET<br>UNION SPRINGS, AL 36089 | 1100 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, PAUL<br>4268 RT. 167<br>JEFFERSON, OH 44047 | 1101 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, DAN WARREN<br>DAN AND DOROTHY MARTIN<br>6139 LONG KEY LANE<br>BOYNTON BEACH, FL 33472 | 1102 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDDLE, NEDRA<br>7365 BILL WILSON ROAD<br>LULA, GA 30554 | 1103 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYNES, AUBREY C<br>68509 ABNEY DR.<br>MANDEVILLE, LA 70471 | 1104 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOTSON, BOBBI NICOLE<br>30615 SOUTH HIGHWAY 82<br>STIGLER, OK 74462 | 1105 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOLMAN, KEVIN<br>1139 FILLMORE STREET<br>DENVER, CO 80206 | 1106 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SNYDER, SHAUNA MARIE<br>2A FAWN TRAIL<br>FAIRFIELD, PA 17320 | 1107 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEIGELT, ABIGAIL<br>23 POE RD<br>PRINCETON, NJ 08540 | 1108 | 10/30/2017 | TK Holdings Inc. | $15,700.00 | $0.00 | | | | $15,700.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD.<br>KNOXVILLE, TN 37918-9031 | 1109 | 10/30/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SULLIVAN, LAURA<br>2805 CHICAGO BLVD<br>FLINT, MI 48503 | 1110 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINNEBOESE, DAVID A.<br>13109 E. 59TH TER.<br>KANSAS CITY, MO 64133 | 1111 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, ANGELA MARIE<br>6646 MCGRATH PL<br>FREDERICK, MD 21703 | 1112 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHRISTIAN, VICTOR MARQUETTE<br>301 W 4TH ST #2<br>LEADVILLE, CO 80461 | 1113 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| FRANK, JAMES<br>2018 VINEWOOD LANE APT 9<br>PUEBLO, CO 81005 | 1114 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PRINCE, JERI<br>8201 46TH AVENUE N. #204<br>NEW HOPE, MN 55428 | 1115 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLION, LEE<br>419 BROADVIEW DR<br>JACKSON, MS 39209 | 1116 | 11/1/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| CHEVIRON, DENNIS L<br>3418 BOBBY AVE SW<br>CANTON, OH 44706 | 1117 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILLIGAN, SARA<br>1 BEAVER CIRCLE<br>STRATFORD, NJ 08084 | 1118 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARKOWITZ, GIDEON<br>73 FRONTENAC AVE.<br>BUFFALO, NY 14216 | 1119 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAQUERA, RUDOLPH<br>2321 RAVENWOOD DR<br>GRAND PRAIRIE, TX 75050 | 1120 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOBRAK, AUTUMN<br>107 BILLIGEN ST.<br>ALIQUIPPA, PA 15001 | 1121 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEATHERSPOON, RAY<br>12501 S. WENTWORTH AVE.<br>CHICAGO, IL 60628 | 1122 | 10/30/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| ALVARADO, OLIVIA<br>P.O. BOX 1159<br>VALPARAISO, IN 46384 | 1123 | 11/1/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| CLARK, FREDERICK P.<br>61 LEXINGTON PLACE SOUTH<br>DURHAM, CT 06422-1915 | 1124 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUCKOW, MATTHEW<br>2504 AVERY LANE<br>ALTOONA, WI 54720 | 1125 | 11/1/2017 | TK Holdings Inc. | $10,000.00 | $0.00 | | | | $10,000.00 |
| PIERCE, EVONDA M<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 1126 | 11/1/2017 | TK Holdings Inc. | $3,750.00 | | | | | $3,750.00 |
| MCCHESNEY, NANCI P.<br>1916 MADISON STREET<br>EUGENE, OR 97405 | 1127 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | 1128 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MORGAN, LISA<br>438 TURNPIKE ROAD<br>MOUNT PLEASANT, PA 15666 | 1129 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALVAREZ, JUAN<br>20307 KNIGHTS BANNER<br>SAN ANTONIO, TX 78258 | 1130 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FITE, RORY<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS &<br>MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36103 | 1131 | 10/30/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| MEDINA, FRANK<br>1060 SW 46TH AVE APT 105<br>POMPANO BEACH, FL 33069 | 1132 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, RICHARD<br>2646 BELMONT LANE EAST<br>NORTH SAINT PAUL, MN 55109 | 1133 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANSOURIAN, RAFFI<br>19824 AHWANEE LANE<br>PORTER RANCH, CA 91326 | 1134 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEFFERSON, LATOYA<br>19733 SW 121 AVE<br>MIAMI, FL 33177 | 1135 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAZARUS, JACK<br>118 N TEMPLE ROAD<br>NATCHEZ, MS 39120 | 1136 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAZDAN, VALERIYA<br>11622 PORTER VALLEY DR.<br>PORTER RANCH, CA 91326 | 1137 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SMITH, KAREN LEE<br>BEASLEY, ALLEN, CROW, METHVIN & MILES, P.C.<br>CHRISTOPHER D. GLOVER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36104 | 1138 | 10/30/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| KING, CHARLES<br>4326 HWY 9<br>SPRINGFIELD, AR 72157 | 1139 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRANZA, JOEL<br>3526 PEORIA ST.<br>STEGER, IL 60475 | 1140 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LISSEMAN, JASON<br>49500 BARTON DRIVE<br>MACOMB, MI 48044 | 1141 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BURROUGHS, ROBERT<br>2104 WOLF RIDGE RD. APT. 18<br>WHISTLER, AL 36612 | 1142 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TROIANO, JOSEPH<br>49 SALISBURY AVENUE<br>STEWART MANOR, NY 11530 | 1143 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRESSLEY, STEVEN TODD<br>27 PATTON ST<br>FALKVILLE, AL 35622 | 1144 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POGACH, SHARI R.<br>4141 N. HENDERSON RD., #522<br>ARLINGTON, VA 22203 | 1145 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SABAJ, THOMAS J<br>5218 E. THUNDER HAWK RD<br>CAVE CREEK, AZ 85331 | 1146 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALOIS, ROBERT EDWARD<br>2008 MEANDER RD<br>WINDSOR, CO 80550 | 1147 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACKOWIAK, TIM<br>509 CLARK AVE<br>WEBSTER GROVES, MO 63119 | 1148 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROVNER, DAVID P.<br>407 GROVE PLACE<br>NARBERTH, PA 19072-2322 | 1149 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, MALCOLM<br>945 FLAGPOLE HILL<br>MARION, OH 43302 | 1150 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACKOWIAK, LEA<br>509 CLARK AVE<br>WEBSTER GROVES, MO 63119 | 1151 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNNELL, VICTORIA/ROBERT<br>121 VISTA DR<br>FREEPORT, IL 61032 | 1152 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SAUNDRA<br>2355 RUSHING DR<br>MOBILE, AL 36617 | 1153 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KINDER, GARY<br>27304 IVORY ROAD<br>MARYVILLE, MO 64468 | 1154 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTSON, ALEC<br>40 VALENCIA ROAD<br>ROCKLEDGE, FL 32955 | 1155 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIEDERICH, MATHEW ALBERT<br>4637 BREAKWATER WAY<br>MARIETTA, GA 30066 | 1156 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIXIE TOOL CRIB INC<br>613 INDUSTRIAL BLVD<br>AUSTIN, TX 78745 | 1157 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NGO, JOHN<br>13206 ONION CREEK DRIVE<br>MANCHACA, TX 78652 | 1158 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1159 | 10/30/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1160 | 10/30/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1161 | 10/30/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTERS, LIZABETH LAJEUNESSE 1258 SHORECREST CIRCLE CLERMONT, FL 34711 | 1162 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD KNOXVILLE, TN 37918-9031 | 1163 | 10/30/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| DOUGLAS, MICHAEL S. 8 CARDINAL COURT WEST WARWICK, RI 02893 | 1164 | 10/30/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| HORIST, MICHELLE J 6212 N. AVONDALE AVE. CHICAGO, IL 60631 | 1165 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIOLA, ROBIN 120 ACKLINS CIR APT 304 DAYTONA BEACH, FL 32119 | 1166 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THRONE, ROBIN M 165 SEAMAN AVENUE APT 5C NEW YORK, NY 10034 | 1167 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORIST, MICHELLE J 6212 N. AVONDALE AVE. CHICAGO, IL 60631 | 1168 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM 7425 CASTLEGATE BLVD KNOXVILLE, TN 37918-9031 | 1169 | 10/30/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| WOOLEY, DONNA 886 GOODSON RD BRENT, AL 35034 | 1170 | 10/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MASHE, DANIEL A. 76 THREE LAKES DRIVE STAMFORD, CT 06902-8333 | 1171 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, BARBARA 10027 E CICERO ST MESA, AZ 85207 | 1172 | 10/30/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | $0.00 | | $1,000.00 |
| HIGDON, TAMARELLA T 719 MERRIMAC RIDGE LN SPRING, TX 77373 | 1173 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEDER, EDWARD 423 E. MAGNOLIA DR MORRISVILLE, PA 19067 | 1174 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIDDLE, TOBY P. O. BOX 173 LAFAYETTE HILL, PA 19444 | 1175 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, YUMIKO<br>5168 POOLA ST<br>HONOLULU, HI 96821 | 1176 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERNS, HEIDI<br>5468 OLD GRIFFIN ROAD<br>CHESNEE, SC 29323 | 1177 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RIGGS, JEFFREY<br>19805 AYESHIRE DR<br>MACOMB TWP, MI 48044 | 1178 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CHIOMA, MERCY<br>2324 NICOL CIR.<br>BOWIE, MD 20721 | 1179 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT JENKINS, CAROLYN<br>243 N. LIND<br>HILLSIDE, IL 60162 | 1180 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTORA, CHERI<br>4509 SHAW ST., # 105<br>METAIRIE, LA 70001 | 1181 | 11/2/2017 | TK Holdings Inc. | | | | | | $0.00 |
| CANTRELL, MICHAEL S<br>1007 N ALABAMA STREET<br>INDIANAPOLIS, IN 46202 | 1182 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LENOIR, JON D<br>509A SPRINGRIDGE RD<br>CLINTON, MS 39056 | 1183 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCELVEEN, MONIQUE<br>839# A WINTHROP STREET<br>LADSON, SC 29456 | 1184 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIEHL, JENNIFER<br>1634 BLUE JAY DR<br>DOVER, PA 17315 | 1185 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, JOYCE<br>50 REDLAND WAY<br>JACKSONVILLE, FL 32218 | 1186 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SANDS, RICHARD A.<br>7374 NW 112TH TER.<br>PARKLAND, FL 33076 | 1187 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIBLER-PEVSNER, KARIN<br>66 OVERLEA STREET SOUTH<br>MASSAPEQUA PARK, NY 11762 | 1188 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KALINOWSKI, BEN WALLACE<br>3716 CASS ELIZABETH<br>WATERFORD, MI 48328 | 1189 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, MAL J.<br>6015 ARCHSTONE WAY APT 302<br>ALEXANDRIA, VA 22310 | 1190 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINNEGAN, MICHAEL P<br>2130 WOODMOOR DRIVE<br>GREENVILLE, NC 27858 | 1191 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, TAEHYUN<br>250 TOSCANA BLVD<br>GRANGER, IN 46530 | 1192 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, AKILAH<br>64 ELM ST<br>BEDFORD, MA 01730 | 1193 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUSTON, CARL<br>3067 COURTLAND CIRCLE<br>BATON ROUGE, LA 70814 | 1194 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POTTS, SARAH J.<br>1113 OAKWOOD ROAD<br>EAST PEORIA, IL 61611 | 1195 | 11/2/2017 | TK Holdings Inc. | | | | | | $0.00 |
| MALDONADO NURSERY & LANDSCAPING INC.<br>FRANK SPROUT<br>16348 NACODOCHES ROAD<br>SAN ANTONIO, TX 78247 | 1196 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYANT, TIFFANY<br>2048 CONLYN STREET<br>PHILADELPHIA, PA 19138 | 1197 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEONE, MICHAEL<br>31 EAST OGDEN AVENUE<br>UNIT 103<br>LA GRANGE, IL 60525 | 1198 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, SHELTON<br>7000 SOUTH SOUTH SHORE DRIVE<br>#2B<br>CHICAGO, IL 60649 | 1199 | 10/31/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| CARTER, CHARLES<br>7448 TALLGRASS DR.<br>TEMPERANCE, MI 48182 | 1200 | 11/2/2017 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| DOMBROSKY, BRIAN<br>5438 LIBRARY STREET<br>BREWERTON, NY 13029 | 1201 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MUTZ, KATHY ANN<br>6024 ELI CIRCLE<br>MACUNGIE, PA 18062 | 1202 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIJER, PHOEBE M<br>1367 HARWOOD LANE<br>MACEDON, NY 14502 | 1203 | 11/2/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| FIELDS, BENJAMIN<br>46 SHERMAN STREET<br>ROOSEVELT, NY 11575 | 1204 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORTH, CHRISTOPHER S.<br>12115 MCGEE ST<br>KANSAS CITY, MO 64145 | 1205 | 11/2/2017 | TK Holdings Inc. | $9,500.00 | | | | | $9,500.00 |
| CHANG, MING<br>8327 RICHARD AVE<br>SAINT LOUIS, MO 63162 | 1206 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELEDONIAN, NAZIK<br>8915 DUARTE RD<br>SAN GABRIEL, CA 91775 | 1207 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KORTH, CHRISTOPHER S.<br>2526 HOLMES STREET<br>KANSAS CITY, MO 64108 | 1208 | 11/2/2017 | TK Holdings Inc. | $17,750.00 | | | | | $17,750.00 |
| SAULTER, TAWANDA<br>1508 TOURO ST.<br>NEW ORLEANS, LA 70116 | 1209 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JOHNSON, TERRY<br>140 WEST MUIR AVE.<br>HAZLETON, PA 18201 | 1210 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRISTERA, VALENTINE<br>1030 N GLENVIEW CT<br>PALATINE, IL 60067-0628 | 1211 | 10/31/2017 | TK Holdings Inc. | | | | | | $0.00 |
| AIDA-AMERICA CORPORATION<br>JOHN BUSCH<br>7660 CENTER POINT 70 BLVD<br>DAYTON, OH 45424-6380 | 1212 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNOX, LISA<br>1615 HOOVER AVE.<br>SOUTH BEND, IN 46615-1312 | 1213 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZWICK, JONATHAN E<br>W361 S2730 LISA LANE<br>DOUSMAN, WI 53118 | 1214 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZUBER, DAVID<br>64 GETTYSBURG WAY<br>LINCOLN PARK, NJ 07035 | 1215 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STREETER, KENDREA L.<br>632 HADDOCK DRIVE<br>SAINT LOUIS, MO 63137 | 1216 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OXENDINE, ANDREA<br>PO BOX 1462<br>PEMBROKE, NC 28372 | 1217 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| GUNNER JR, HERBERT M<br>15817 CENTENNIAL DRIVE<br>ORLAND PARK, IL 60462 | 1218 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRALEY, ROBERT W<br>9413 E. 400 N.<br>BROWNSBURG, IN 46112 | 1219 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINTER, ELIZABETH ANN<br>17338 E. CALAVERAS AVE.<br>FOUNTAIN HILLS, AZ 85268 | 1220 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID<br>1406 PETRONIA STREET<br>KEY WEST, FL 33040 | 1221 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, JOSHUA JAMES<br>3222 W. HEARN RD<br>PHOENIX, AZ 85053 | 1222 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| LASALDE, MELISSA<br>5526 HUDDLESTON ST<br>HALTON CITY, TX 76137 | 1223 | 11/2/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| DJAFARNIA, FARZIN<br>5550 COLUMBIA PIKE<br>APT #1023<br>ARLINGTON, VA 22204 | 1224 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTENO MENDEZ, JOSE R<br>640 FIRST ST<br>LOS BANOS, CA 93635 | 1225 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD.<br>KNOXVILLE, TN 37918-9031 | 1226 | 10/30/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| NAFE, ABDALLAH<br>5300 JAYCEE AVE, APT 34<br>ASHTABULA, OH 44004 | 1227 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BANKS, FREDERICK<br>#120759, 8E<br>950 SECOND AVENUE<br>PITTSBURGH, PA 15219 | 1228 | 10/30/2017 | TK Holdings Inc. | $48,712.00 | | | | | $48,712.00 |
| NB COATINGS<br>2701 EAST 170TH STREET<br>LANSING, IL 60438 | 1229 | 10/30/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DOBRZECHOWSKI, MICHAEL FRANCIS<br>1090 ANITA AVENUE<br>GROSSE POINTE WOODS, MI 48236-1417 | 1230 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROCK, CHRISTINA E<br>205 SE PARADISE ST APT A<br>PULLMAN, WA 99163 | 1231 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD.<br>KNOXVILLE, TN 37918-9031 | 1232 | 10/30/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEARD, TREYSHAD<br>100 CANDLEWICK PL<br>HENDERSONVILLE, TN 37075 | 1233 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CIRRITO, MICHAEL A<br>2323 SAPPHIRE LN<br>EAST LANSING, MI 48823 | 1234 | 11/2/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| CELESTINE, ASHLEY<br>505 BRUCE DRIVE<br>LAKE CHARLES, LA 70615 | 1235 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRITCHARD, DAVID J<br>23 OSAGE TRAIL<br>SPENCERPORT, NY 14559 | 1236 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOPP, DENISE<br>21749 CANTERBURY AVENUE<br>GROSSE ILE, MI 48138 | 1237 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATAMIPOUR, SHEILA<br>41 GRANDVIEW ST #305<br>SANTA CRUZ, CA 95060 | 1238 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WOOD, MATTHEW<br>951-2 OLD COUNTY RD #2 #248<br>BELMONT, CA 94002 | 1239 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD, RUFUS F<br>417 N ROAD 52<br>PASCO, WA 99301 | 1240 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONA, ANGELA C<br>6546 W BAKER CIR<br>COCOA, FL 32927 | 1241 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNELLE, DALE<br>17009 BRADSHAW ST<br>OVERLAND PARK, KS 66221 | 1242 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PIANALTO, ANTHONY E<br>13910 MOHAWK RD<br>LEAWOOD, KS 66224 | 1243 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULLEN, CLAUDE F<br>1206 SANDY STONE LANE<br>CORDOVA, TN 38016 | 1244 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVER, YVETTE E.<br>1600 THETFORD ROAD<br>BALTIMORE, MD 21286 | 1245 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, ANITA KONTOH<br>768 LINDSEY LANE<br>BOLINGBROOK, IL 60440 | 1246 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN L<br>4124 OAKLAWN DR.<br>JACKSON, MS 39206 | 1247 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, LYNN<br>7130 EDGEFIELD DR<br>NEW ORLEANS, LA 70128 | 1248 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRON, CONNIE SUE<br>1926 SE 8TH STREET<br>CAPE CORAL, FL 33990 | 1249 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RAMON<br>2005 BELMONT LN #A<br>REDONDO BEACH, CA 90278 | 1250 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRUZ, PAUL R<br>598 DONEGAL CIRCLE<br>SHOREVIEW, MN 55126 | 1251 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTON, KAREN SUE<br>416 MARENGO AVE., #5<br>FOREST PARK, IL 60130 | 1252 | 11/3/2017 | TK Holdings Inc. | $14,500.00 | | | | | $14,500.00 |
| KWALLEK, TANNER J<br>6651 STONE VIEW COURT<br>GILLETTE, WY 82718 | 1253 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GRANT, TOBIAS<br>149 PISGAH BOTTOM RD<br>CANTON, MS 39046 | 1254 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BAKE, DENNIS<br>13730 CRESTON HILLS CT.<br>MISHAWAKA, IN 46544 | 1255 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| NGUYEN, HIEN VAN<br>3587 CEDAR BROOK DR<br>ROCHESTER HILLS, MI 48309-4073 | 1256 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAGOO, ROBERT<br>136 SILVER FOX CT<br>GREENWOOD VILLAGE, CO 80121 | 1257 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VILLA, LORENA<br>3290 W ASHLAN AVENUE<br>APT 152<br>FRESNO, CA 93722 | 1258 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, LARVY<br>951-2 OLD COUNTY RD #2 #248<br>BELMONT, CA 94002 | 1259 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELLIS<br>39505 LINCOLN AVE<br>ZEPHYRHILLS, FL 33542 | 1260 | 11/3/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| WILLIAMSON, BARBARA<br>2303 PEBBLE BEACH DRIVE<br>AUSTIN, TX 78747 | 1261 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARRIS, DALE E.<br>4322 BRICKYARD FALLS ROAD<br>MANLIUS, NY 13104 | 1262 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRUME III, ROBERT D.<br>10408 DUKE CT<br>FAIRDALE, KY 40118 | 1263 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOI, HAN<br>250 GORGE ROAD, #19F<br>CLIFFSIDE PARK, NJ 07010 | 1264 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WADE, MARY ANN<br>13347 HENDERSON COURT<br>HAMPTON, GA 30228 | 1265 | 11/3/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| RANDHAWA, GURSHANA KAUR<br>9949 PHOENICIAN WAY<br>SACRAMENTO, CA 95829 | 1266 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPOS, ELIZABET<br>1908 VICTORIA DR<br>BROWNSVILLE, TX 78521 | 1267 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOVAN, KATHY<br>3215 CHERRY FOREST DR.<br>HOUSTON, TX 77088 | 1268 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCNEIL, ASHLEY<br>6025 OAK GLEN COVE<br>MILLINGTON, TN 38053 | 1269 | 11/3/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| TENNANT, JEAN A<br>4016 CORTA ROAD<br>SANTA BARBARA, CA 93110 | 1270 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, RENEE M<br>2069 HIGHLAND DRIVE<br>CONCORD, CA 94520 | 1271 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETRIE, KENTON D.<br>1852 OAK GROVE RD<br>DAHLONEGA, GA 30533-4494 | 1272 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEREDITH, STEPHANIE<br>1724 CARDINAL CT<br>LOUISVILLE, KY 40216-2701 | 1273 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CECE, ROSE M<br>24 FAIRWAY AVE<br>WEST LONG BRANCH, NJ 07764 | 1274 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORWITZ, SCOTT<br>2020 STOCKTON DR<br>SANFORD, FL 32771 | 1275 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ACEVEDO, JEANNETTE<br>4703 LANSING STREET<br>PHILADELPHIA, PA 19136 | 1276 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEREDITH, STEPHANIE R<br>1724 CARDINAL CT<br>LOUISVILLE, KY 40216 | 1277 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| LEWIS, HOPE<br>18752 QUEENS ROAD<br>HOMEWOOD, IL 60430 | 1278 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| THOMPSON, TOMMIE LEI<br>2101 KINSINGTON STREET<br>WEST SACRAMENTO, CA 95691 | 1279 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CARDENAS, DAVID<br>6157 N. SHERIDAN RD. APT3M<br>CHICAGO, IL 60660 | 1280 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERVYN, MELANIE<br>518 CAMERON AVE<br>PONTIAC, MI 48342 | 1281 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHILLIP, TERESA<br>2008 CENWOOD DR.<br>JONESBORO, AR 72401 | 1282 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOSIER, JAMIE<br>1038 NORTH SIERRA NEVADA ST<br>STOCKTON, CA 95205 | 1283 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANSFIELD, MICHAEL<br>1139 HARMS AVE<br>LIBERTYVILLE, IL 60048 | 1284 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERMUDEZSANTOS, RENE F<br>127 EVERGREN AVE<br>DALY CITY, CA 94014 | 1285 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, DAVID E<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 1286 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOUBERT, LORI<br>934 SOUTH MARKET STREET<br>OPELOUSAS, LA 70570 | 1287 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACK, SAUNDRA MARIE<br>1717 MIDVALE ST<br>BIRMINGHAM, MI 48009 | 1288 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLINGEBIEL, DANIEL<br>60 MERCED AVE<br>SAN FRANCISCO, CA 94127 | 1289 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOGARTH, LEUKESHIA M.<br>50 WEDGEWORTH POINT<br>WEST MONROE, NY 13167 | 1290 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUDDLESTON, KENNETH<br>1083A WOODLAND DRIVE<br>HENDERSON, TN 38340 | 1291 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, CYNTHIA<br>C/O PATRICK HUGHES<br>1221 MCKINNEY STREET<br>SUITE 2100<br>HOUSTON, TX 77010 | 1292 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| BOUGEOIS, STANLEY<br>2605 CHESTER STREET<br>METAIRIE, LA 70001 | 1293 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHINE, MARIO<br>57 NORTH ROAD<br>HOLLY SPRINGS, MS 38635 | 1294 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PREECE, WILLIAM<br>4406 BLACKLOG RD<br>INEZ, KY 41224 | 1295 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| EMERICH, JENNIFER<br>103 N RICHMOND ST<br>FLEETWOOD, PA 19522 | 1296 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, ROY<br>203 WOODSONG WAY<br>TERRY, MS 39170 | 1297 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| OQUENDO, ANGEL<br>711 COVINGTON CT<br>LOS BANOS, CA 93635 | 1298 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON OIL COMPANY<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | 1299 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GW PLASTICS INC.<br>ART BENNERT, VP AND COO<br>901 PAULSUN<br>SAN ANTONIO, TX 78209 | 1300 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| BALLSUN, JOHN TAYLOR<br>21606 DEVONSHIRE BLVD., #3001<br>CHATSWORTH, CA 91311-2901 | 1301 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, DAVID E<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 1302 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, TERESA C.<br>706 BROADMOOR BLVD.<br>LAFAYETTE, LA 70503 | 1303 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESLINGER, MELVIN C<br>132 COQUILLE DR<br>MADISONVILLE, LA 70447 | 1304 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACKMAN, RICHARD<br>225 VIA LOS ALTOS<br>REDONDO BEACH, CA 90277 | 1305 | 11/4/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRINGTON, YOSHITA RENEE<br>5850 CAMERON RUN TERRACE #1617<br>ALEXANDRIA, VA 22303 | 1306 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRO SCIENTIFIC INC<br>PAT YACKO<br>99 WILLENBROCK ROAD<br>OXFORD, CT 06478 | 1307 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEPHENSEN, SCOTT W<br>10660 CAPITOL PEAK AVENUE<br>LAS VEGAS, NV 89166 | 1308 | 10/31/2017 | TK Holdings Inc. | $850.00 | | | | | $850.00 |
| BOUDREAU, TIARA C.<br>224 ALBION ST. #2<br>WAKEFIELD, MA 01880 | 1309 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'BRIEN, KEVIN<br>7970 NE RIVER RD<br>RICE, MN 56367 | 1310 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RITTER, WAYNE ALLEN<br>8844 WALKING STRICK TRAIL<br>RALEIGH, NC 27615 | 1311 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS SR, PIERRE V<br>8419 TALLY HO DR<br>HAZELWOOD, MO 63042 | 1312 | 10/31/2017 | TK Holdings Inc. | $16,000.00 | | | | | $16,000.00 |
| ALMEIDA, KRISTEN<br>360A PENDAR ROAD<br>NORTH KINGSTOWN, RI 02852 | 1313 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KILEY, STEVEN W.<br>405 BOYCE AVE<br>ALAMOGORDO, NM 88310 | 1314 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| RHOADES, JONATHAN C.<br>100 HCR 3402<br>BYNUM, TX 76631 | 1315 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUJII, DUANE<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | 1316 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRICOMI, STEPHANIE<br>9104 THISTLEDOWN RD #475<br>OWINGS MILLS, MD 21117 | 1317 | 10/31/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BRILLHART, MACGREGOR JOHN<br>341 PINE HILL LANE<br>YORK, PA 17403 | 1318 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PORTER, STEPHEN THOMAS<br>1420 CANOOCHEE DR.<br>BROOKHAVEN, GA 30319 | 1319 | 10/31/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTGRAVES, ALONZO L.<br>1752 LAUREL GLEN PLACE<br>LAKELAND, FL 33803 | 1320 | 10/31/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| A RAYMOND TINNERMAN AUTOMOTIVE INC.<br>2350 AUSTIN DRIVE, STE 200<br>ROCHESTER HILLS, MI 48309 | 1321 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YALAMANCHILI, SRINIVASA<br>5216 WINDSTONE DR<br>KELLER, TX 76244 | 1322 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERGUSON, ANGELA AND JOHN<br>9605 CRESCENT DR.<br>ODESSA, FL 33556-4501 | 1323 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VESSELS, DAVID<br>2045 WOODWARD AVE<br>PITTSBURGH, PA 15226 | 1324 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SOBON, MARY THERESA<br>190 COUNTY ROUTE 67<br>STILLWATER, NY 12170 | 1325 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| STRAUSS, MARK I<br>60 E SHARON RD<br>CINCINNATI, OH 45246 | 1326 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAHAM, RICKY WALTER<br>751 COWAN ROAD<br>COVINGTON, GA 30016 | 1327 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAWKS, JANET M<br>17745 UMATILLA TRAIL<br>LOS GATOS, CA 95033 | 1328 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANGLIN, VALESHIA<br>2104 NW 75TH ST APT 107<br>MIAMI, FL 33147 | 1329 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DAVIS, ROBERT KENNETH<br>6710 COLLINS RD, APT 2117<br>JACKSONVILLE, FL 32244 | 1330 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUENCH, EDWARD R.<br>1806 EDENSIDE AVENUE<br>LOUISVILLE, KY 40204 | 1331 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOPOLSKI, MARK EDWARD<br>27922 CEDAR VIEW CT<br>MECHANICSVILLE, MD 20659 | 1332 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPINCHAK, DARRELL J.<br>1203 MAPLE STREET EXTENSION<br>MOON TOWNSHIP, PA 15108 | 1333 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KUTAKA<br>5643 MARION AVNEUNE<br>KANNAPOLIS, NC 28081 | 1334 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAPINCHAK, DARRELL J.<br>1203 MAPLE ST. EXTENSION<br>MOON TOWNSHIP, PA 15108 | 1335 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICH, MARISA L.<br>1580 TUCKER STREET<br>OAKLAND, CA 94603-3876 | 1336 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANNER, PATRICIA<br>212 NOBLE ST<br>BATESVILLE, MS 38606 | 1337 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KUTAKA<br>5643 MARION AVENUE<br>KANNAPOLIS, NC 28081 | 1338 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEINBERG, NATHAN<br>23113 DOLOROSA ST<br>WOODLAND HILLS, CA 91367 | 1339 | 11/4/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| CICOGNA, HOLLIE<br>215 W ALTERN STREET<br>MONROVIA, CA 91016 | 1340 | 11/4/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| WEAVER, STEPHEN E.<br>8 COPPERFIELD DR<br>WATERFORD, NY 12188-1092 | 1341 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPINCHAK, DARRELL J.<br>1203 MAPLE ST. EXTENSION<br>MOON TOWNSHIP, PA 15108 | 1342 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'BRIEN, SHANNON<br>3233 PORTLAND AVE<br>MINNEAPOLIS, MN 55407 | 1343 | 11/4/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| SHENEMAN, DONALD<br>11482 HICKORY DRIVE<br>LAKEVIEW, MI 48850 | 1344 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, MATTHEW J.<br>330 BRANDON AVE.<br>GLEN ELLYN, IL 60137 | 1345 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, MATTHEW J.<br>330 BRANDON AVE.<br>GLEN ELLYN, IL 60137 | 1346 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY, DEBORAH A.<br>14 SOUTH BAUMS COURT<br>LIVINGSTON, NJ 07039 | 1347 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMAN, JAMES C.<br>C/O HODGSON RUSS LLP<br>140 PEARL STREET<br>BUFFALO, NY 14202 | 1348 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMPAIO, OSCAR<br>120 S. MAIN ST<br>NEWTOWN, CT 06470 | 1349 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| GAROFALO, STEPHEN<br>300 EAST 40TH ST, 10M<br>NEW YORK, NY 10016 | 1350 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INNOVATIVE IDM LLC<br>ALAN SCOTT<br>13770 HOLLISTER<br>SUITE 100<br>HOUSTON, TX 77086 | 1351 | 10/31/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BISCHOFF, KENNETH<br>219 14TH AVE SE<br>DEVILS LAKE, ND 58301-3405 | 1352 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HOLLAND, ANDREW<br>8 BOYLE ROAD<br>SCOTIA, NY 12302 | 1353 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, CHEUNG<br>24 BARBARBA DRIVE<br>SYOSSET, NY 11791 | 1354 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DURBIN, STEPHEN V.<br>1027 RANDY ROAD<br>CEDAR HILL, TX 75104-3035 | 1355 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, JOHN K.<br>2544 JOANN COURT<br>NIAGARA FALLS, NY 14304 | 1356 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| GOMEZ, CLAUDIA<br>15730 COBALT ST<br>SYLMAR, CA 91342 | 1357 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS-DICKERSON, GINA C<br>13621 E. EVANS AVE<br>AURORA, CO 80014 | 1358 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, WAYNE E.<br>105 S. UPAS ST<br>ESCONDIDO, CA 92025 | 1359 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, DENISE L<br>6524 WATCHSPRING COURT<br>NORTH CHESTERFIELD, VA 23234 | 1360 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| ZHANG, JOHN<br>2712 BROADMOOR DRIVE<br>ROCHESTER HILLS, MI 48309 | 1361 | 10/31/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| GHORBANIAN, SOHEILA<br>6184 MARTINS LANDING COURT<br>BURKE, VA 22015 | 1362 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIEGLER, KURT JOHN<br>421 CRAWFORD'S KNOB LANE<br>AFTON, VA 22920 | 1363 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHMIDT, JEFFREY J.<br>800 RED MILLS ROAD<br>WALLKILL, NY 12589 | 1364 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ATKINSON, KEN<br>9579 VELVET LEAF CIRCLE<br>SAN RAMON, CA 94582 | 1365 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANZANO, KIRK<br>651 W EL REPETTO DR<br>MONTEREY PARK, CA 91754 | 1366 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNITZLER, THERESA ALBOSTA<br>301 MEADOW KNOLL DRIVE<br>DOUBLE OAK, TX 75077 | 1367 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGUER, JUAN<br>LAW OFFICES OF STEVEN L. CLACK<br>241 EARL GARRETT ST.<br>KERRVILLE, TX 78029 | 1368 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIGGS, JEFFREY<br>19805 AYESHIRE DR<br>MACOMB TWP, MI 48044 | 1369 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WEISBERG, DAVID EVELYN<br>105 RATTLE SNAP CT<br>CARY, NC 27519 | 1370 | 11/4/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 1371 | 10/31/2017 | TK Holdings Inc. | $70,000.00 | | $0.00 | | | $70,000.00 |
| CANZANO, KIRK<br>651 W EL REPETTO DR<br>MONTEREY PARK, CA 91754 | 1372 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CITY OF SAN ANTONIO ACTING BY AND<br>THROUGH SAN ANTONIO WATER SYSTEM<br>SAWS C/O<br>LAW OFFICES OF ELIZABETH G. SMITH<br>655 FIRST PARK TEN, STE. 240<br>SAN ANTONIO, TX 78213 | 1373 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIDSON, KENNETH MICHAEL<br>1420 JOE STEPHENS ROAD<br>MORRISTOWN, TN 37814 | 1374 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHAEL<br>4024 COUDERSPORT PIKE<br>LOCK HAVEN, PA 17745 | 1375 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMP, RANDY C.<br>P.O. BOX 401<br>GADSDEN, TN 38337 | 1376 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, RONALD<br>1903 W 3RD ST<br>CEDAR FALLS, IA 50613 | 1377 | 11/1/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| TAYLOR, KATHY<br>4024 COUDERSPORT PIKE<br>LOCK HAVEN, PA 17745 | 1378 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE BARTOLO, CAROLINA<br>15 BANK ST<br>SAN ANSELMO, CA 94960 | 1379 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORBIN, DAPHNE PRISCILLA<br>402 WHITLOCK COURT BELLE<br>MEAD, NJ 08502 | 1380 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LOEBNER, NEIL<br>3305 BARRINGTON DRIVE<br>WEST LINN, OR 97068 | 1381 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUBER, IRVING<br>902 DENSTON DRIVE<br>AMBLER, PA 19002 | 1382 | 11/1/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| WALTHER, ROSANNE MARIE<br>C/O LINDA WALTHER<br>992 LAUREL AVENUE<br>SAINT PAUL, MN 55104 | 1383 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RINKUS, DONALD<br>3018 W. 42ND ST.<br>CHICAGO, IL 60632 | 1384 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTY, KATHLEEN<br>11028 WEST SHELBY RD.<br>MEDINA, NY 14103 | 1385 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHRUP, ROBERT D<br>6551 BOUCHELLE LN<br>COTTONWOOD HEIGHTS, UT 84121 | 1386 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSENBERG, KENNETH A.<br>99 NORTH ROCKLEDGE DRIVE<br>LIVINGSTON, NJ 07039 | 1387 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, JOHN<br>5124 SEDGEBROOK ROAD<br>KERNERSVILLE, NC 27284 | 1388 | 11/1/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SALDIVAR, PAUL ALBERT<br>PABLO SALDIVAR<br>DBA TEXAS S & S LIFT<br>25 PEPPER LANE<br>DEL RIO, TX 78840 | 1389 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELDER, QUINTINA<br>29 DEEPSPRING COURT<br>REISTERSTOWN, MD 21136 | 1390 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORADO, NATALIE ADRIENNE<br>683 NORTHEAST TERRY COURT<br>HILLSBORO, OR 97124 | 1391 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASAS, RUBEN C<br>16767 E. BENWOOD ST.<br>COVINA, CA 91722 | 1392 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERBER, KURT<br>261 SHERWOOD FOREST ROAD<br>RIVER FALLS, WI 54022 | 1393 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOBOCINSKI, STEPHEN<br>3 CHATEAU CIRCLE<br>MARLTON, NJ 08053 | 1394 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCMANUS, SHANNON<br>2317 DRAKES FORK RD<br>PITKIN, LA 70656 | 1395 | 11/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SANCILIO, MICHAEL FRANK<br>1221 WEST COUNTY ROAD C2<br>ROSEVILLE, MN 55113 | 1396 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERBER, KURT E.<br>261 SHERWOOD FOREST ROAD<br>RIVER FALLS, WI 54022 | 1397 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONDINO, LAURA<br>108 WEST 55TH STREET<br>AUSTIN, TX 78751 | 1398 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOBOCINSKI, JOAN W<br>3 CHATEAU CIRCLE<br>MARLTON, NJ 08053 | 1399 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EUBANKS, MICHAEL<br>336 MICHELE DRIVE<br>PANAMA CITY, FL 32404 | 1400 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAFFER, HENRIETTA<br>2219 DEXTER WAY<br>HAYWARD, CA 94541 | 1401 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCCLUNG, EVELYN<br>700 PENN CENTER BLVD #202<br>PITTSBURGH, PA 15235 | 1402 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SHEN, MINGZHAO<br>353 SOUTH 5TH STREET #2<br>BROOKLYN, NY 11211 | 1403 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALTES, OLAND<br>61 JACKSON STREET, #1C<br>NEW YORK, NY 10002 | 1404 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILNER, GLEN<br>3227 NE 198TH PLACE<br>LAKE FOREST PARK, WA 98155-1559 | 1405 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, SHARON<br>7060 HIGHPOINT BLVD<br>HAMILTON, OH 45011 | 1406 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON K.<br>228 DAVIS ST.<br>MANKATO, MN 56001 | 1407 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, GLORIA D.<br>8964 ROCKPOND MEADOWS DRIVE<br>JACKSONVILLE, FL 32221 | 1408 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTOPHER<br>10651 DARDEN HILL RD<br>AUSTIN, TX 78737 | 1409 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURDY, WILLIAM<br>20345 TAMARA PL.<br>SAUGUS, CA 91350 | 1410 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNTY, RICHARD<br>18 SYLVAN RD<br>HIGH BRIDGE, NJ 08829 | 1411 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| HACKERT, MICHAEL<br>2213 PRESCOTT DRIVE<br>TROY, MI 48083 | 1412 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGH, PRITPAL<br>1040 OLD STATE ROUTE 22<br>DOVER PLAINS, NY 12522 | 1413 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRESTON, JONATHAN<br>25738 SUMMERGREEN LANE<br>GOLDEN, CO 80401 | 1414 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, DARREL<br>4608 MAYO CT<br>REDDING, CA 96001 | 1415 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOOK JR., RANDOLPH K<br>1697 DELLA DRIVE<br>SANDWICH, IL 60548 | 1416 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRISCHANOVICH, ELENA<br>3131 83 STREET<br>EAST ELMHURST, NY 11370 | 1417 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEMANSKI, LINDSAY<br>4849 N. MICHIGAN AVE.<br>SAGINAW, MI 48604 | 1418 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, ALYSSA<br>503 EASTERN AVENUE<br>MARENGO, IA 52301 | 1419 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PURDY, BILL<br>20345 TAMARA PL.<br>SAUGUS, CA 91350 | 1420 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALKIN, DANIEL JAMES<br>11006 GAITHER FARM RD<br>ELLICOTT CITY, MD 21042 | 1421 | 11/5/2017 | TK Holdings Inc. | $3,055.31 | | | | | $3,055.31 |
| TORRES, JOSE<br>10364 25TH ST<br>RANCHO CUCAMONGA, CA 91730 | 1422 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOTTS, GREGORY<br>N6674 FROG HILL DRIVE<br>SPOONER, WI 54801 | 1423 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHMADPOUR, JALAL<br>2539 GUMTREE LN<br>FALLBROOK, CA 92028 | 1424 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLARS, HOWARD J<br>3205 CAREY PLACE<br>MOORE, OK 73160 | 1425 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, DAVID<br>514 S WILLARD AVE #5<br>SAN JOSE, CA 95126 | 1426 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOLLARS, JASON M<br>5500 RESERVOIR RD<br>GEORGETOWN, CA 95634 | 1427 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLARS, JANIE L<br>3205 CAREY PLACE<br>MOORE, OK 73160 | 1428 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, STEPHEN<br>1010 N PHIPPS WOODS CT<br>GLEN MILLS, PA 19342 | 1429 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, LEE<br>3012 SE KELLY STREET<br>PORTLAND, OR 97202 | 1430 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUKASZEWSKI, MARGARET<br>11 OVERLOOK ROAD<br>NANTICOKE, PA 18634 | 1431 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULLINS, STEFIN KAY<br>1543 CLIFTON AVE<br>COLUMBUS, OH 43203 | 1432 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUKASZEWSKI, CLEMENT<br>11 OVERLOOK ROAD<br>NANTICOKE, PA 18634 | 1433 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YU, SANDY<br>2627 OAK VALLEY DRIVE, APT 208<br>ANN ARBOR, MI 48103 | 1434 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAIERT, JENNIFER LEE<br>11012 S WHITETAIL LANE<br>OLATHE, KS 66061 | 1435 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DODD, RANDY<br>PO BOX 651<br>ROSEVILLE, CA 95661 | 1436 | 11/5/2017 | TK Holdings Inc. | $1,200.00 | | | | | $1,200.00 |
| EVERHART, BRYAN<br>171 ALBERT STREET<br>HOMER CITY, PA 15748 | 1437 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HREH, MUHANAD<br>230 BOWLES PARK DR<br>PIKEVILLE, KY 41501 | 1438 | 11/5/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| SCHNEIDER, RYAN<br>4640 MOUNT PARAN PARKWAY<br>ATLANTA, GA 30327 | 1439 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOEMAKER, JAY W.<br>306 INDIAN LAKES ROAD NW<br>SPARTA, MI 49345 | 1440 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, DANIEL C<br>2026 BRANDON AVE<br>POLAND, OH 44514 | 1441 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAND, LARWENCE<br>9308 CHERRY HILL RD. #808<br>COLLEGE PARK, MD 20740 | 1442 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, NORMALIA<br>2860 BEAR VALLEY RD<br>CHULA VISTA, CA 91915 | 1443 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLENNER, EDWARD E<br>23150 COLLINS ST<br>WOODLAND HILLS, CA 91367 | 1444 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, VINCENT EDWARD<br>6320 DALEBROOK DRIVE<br>NORTH CHESTERFIELD, VA 23234 | 1445 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAPHY, GARY<br>14196 EASTVIEW DR.<br>FENTON, MI 48430 | 1446 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, MELVIN<br>2111 BRANDYWINE RD APT 223<br>WEST PALM BEACH, FL 33409 | 1447 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, CAROLYN<br>5357 BENITO ST<br>MONTCLAIR, CA 91763 | 1448 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SCHNEIDER, RYAN A.<br>4640 MOUNT PARAN PARKWAY<br>ATLANTA, GA 30327 | 1449 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEAUX, HARRIS<br>532 ENGLISH OAK DRIVE<br>MADISONVILLE, LA 70447 | 1450 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, KEISLA<br>1657 ROBIN HOOD DRIVE<br>BURLINGTON, NC 27217 | 1451 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, KIMBERLY<br>2747 CROSSHAVEN WAY<br>CONROE, TX 77304 | 1452 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, MARVA S<br>512 E MAIN<br>MULVANE, KS 67110-1734 | 1453 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, RADIAH<br>15172 SW 156TH STREET<br>MIAMI, FL 33187 | 1454 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, GLENN<br>505 MAPLE ST.<br>OREGON, MO 64473 | 1455 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, PAUL<br>PO BOX 580845<br>ELK GROVE, CA 95758 | 1456 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGINNESS, THOMAS LEE<br>9802 LONGSTONE LN<br>CHARLOTTE, NC 28277 | 1457 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAMILY MORTGAGE COMPANY OF HAWAII INC<br>762 KANOELEHUA AVE<br>HILO, HI 96720 | 1458 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARSON, ANDREA<br>6618 WESTMORELAND AVE.<br>TAKOMA PARK, MD 20912 | 1459 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOARDLEY, GRETTA<br>11 LEE AVE.<br>HOPELAWN, NJ 08861 | 1460 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLOVER-STATEN, MESHANDRA<br>P O BOX 43124<br>JACKSONVILLE, FL 32203 | 1461 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUGH, CRYSTAL<br>36 EAST BLAINE STREET<br>LANSDALE, PA 19446 | 1462 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNELL L. SCHRUPP (ESTATE OF JOHNELL SCHRUPP)<br>10505 48TH AVENUE NORTH<br>PLYMOUTH, MN 55442 | 1463 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATEYUNAS, WILLIAM<br>39 CAIRO AVE<br>NORTHPORT, NY 11768 | 1464 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY, ELLENMARIE<br>19040 PILKINGTON RD<br>LAKE OSWEGO, OR 97035 | 1465 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALLETT, EDDIE<br>5635 SCHAFER RD.<br>LANSING, MI 48911 | 1466 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MCCUBBIN, JAMES D<br>3804 SUGAR PINE LANE<br>ZIONSVILLE, IN 46077 | 1467 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HICKS, MARVIN LAMONT LEE<br>3301 WEST 104TH ST. APT. 1<br>INGLEWOOD, CA 90303 | 1468 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BEKEREDJIAN, HARRY HRACH<br>20260 STAGG ST<br>WINNETKA, CA 91306 | 1469 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RENDA, TODD R.<br>4913 61ST AVE CT WEST<br>UNIVERSITY PLACE, WA 98467 | 1470 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAFER, BRENT<br>1400 SW SCHAEFFER RD<br>WEST LINN, OR 97068 | 1471 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURKS, JOSEPH E.<br>JOSEPH & CHANDA BURKS<br>2770 S. ELMIRA STREET, TOWNHOUSE 4<br>DENVER, CO 80231 | 1472 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIOS, RAFAEL<br>4811 N. OLCOTT AVE<br>UNIT 611<br>HARWOOD HEIGHTS, IL 60706 | 1473 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCALEER, SUSAN KATHERINE<br>2211 SPRUCE ST.<br>PORT TOWNSEND, WA 98368 | 1474 | 11/6/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| CARTER, TONY M.<br>107 3RD AVE. N.<br>ST. JAMES, MN 56081 | 1475 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERMANY, TOMMY<br>13055 S MASON AVENUE<br>PALOS HEIGHTS, IL 60463 | 1476 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUM, CATHERINE E<br>133 HOLLYHOCK CT<br>HERCULES, CA 94547 | 1477 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, TRACY<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>CHRISTOPHER D. GLOVER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36104 | 1478 | 11/2/2017 | TK Holdings Inc. | $200,000.00 | | | | | $200,000.00 |
| FAVRE, HEATHER<br>309 W. SOUTH ST.<br>WELSH, LA 70591 | 1479 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, PERPETUA MARY<br>11700 W. CHARLESTON BLVD. #170-145<br>LAS VEGAS, NV 89135 | 1480 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, JAQUISE<br>2885 PITZER CIRCLE<br>WEST SACRAMENTO, CA 95691 | 1481 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 1482 | 11/6/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| BEAUREGARD, RENE J<br>8187 SANFORDS CREEK DR.<br>COLFAX, NC 27235 | 1483 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FEG HOLDINGS LLC<br>1739 CHESHIRE BRIDGE RD<br>ATLANTA, GA 30324 | 1484 | 11/6/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| WILLIAMS, AUSTIN<br>611 S. WATER ST.<br>WARREN, IL 61087 | 1485 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASSNER, MARK A<br>8 MARIA COURT<br>REXFORD, NY 12148 | 1486 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACEVES MEDINA, RODRIGO ANTONIO<br>1730 MINNESOTA AVE<br>BRENTWOOD, CA 94513 | 1487 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HARRIS, E.<br>3104 ABBEY DRIVE SW<br>ATLANTA, GA 30331 | 1488 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, VALERIE A.<br>76 PARK VIEW ROAD S<br>POUND RIDGE, NY 10576 | 1489 | 11/1/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROSSCON INDUSTRIES<br>ART ARGEROS<br>2889 BOND STREET<br>ROCHESTER HILLS, MI 48309 | 1490 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASSNER, EILEEN B<br>8 MARIA COURT<br>REXFORD, NY 12148 | 1491 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITTMAN, ROBERT<br>622 INDIANA ST<br>LAWRENCE, KS 66044 | 1492 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, JAMU KIMYAKKI<br>8380 ROCKY RIVER ROAD<br>HARRISBURG, NC 28075 | 1493 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOON, MARY<br>P.O. BOX 345<br>OCEAN SHORES, WA 98569 | 1494 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARES, ANNE M<br>1669 PEPPER DRIVE<br>EL CAJON, CA 92021 | 1495 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, ANITA<br>3916 W. 112TH ST #B<br>INGLEWOOD, CA 90303-2604 | 1496 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, LORNE<br>4421 CORKWOOD CT<br>CONCORD, CA 94521 | 1497 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES<br>1311 14TH ST DR NE<br>HICKORY, NC 28601 | 1498 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANTZER, JOHN<br>14 JAY BIRD LOOP<br>LOS LUNAS, NM 87031 | 1499 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYONS, DANIELLE<br>248 CROMBIE STREET<br>HUNTINGTON STATION, NY 11746 | 1500 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWRENCE, BILLY GLENN<br>3107 S CHATSWORTH CIR<br>MESA, AZ 85212 | 1501 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, DONECIA<br>6242 N. CECELIA #101<br>FRESNO, CA 93722 | 1502 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNTINGTON, NANCIE<br>17646 KINGSTON WAY<br>CASTRO VALLEY, CA 94546 | 1503 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOHAMMED, MOSES<br>PO BOX 227<br>BOTSFORD, CT 06404 | 1504 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, JOYCE TYRRELL<br>16831 SADDLEWOOD TRAIL<br>MINNETONKA, MN 55345-2671 | 1505 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRIETER, FREDERICK J<br>7814 FALLMEADOW LANE<br>DALLAS, TX 75248-5328 | 1506 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARES, ANNE MARIE<br>1669 PEPPER DRIVE<br>EL CAJON, CA 92021 | 1507 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOOLEY, JOANN<br>2546 MILBOURNE DR<br>PORT NORRIS, NJ 08349 | 1508 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1509 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMATTIA, ROBERT S<br>110 LOWELL RD #207<br>NORTH READING, MA 01864 | 1510 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAWICK, FELICIA<br>401 CENTURY 21 DR APT G31<br>JACKSONVILLE, FL 32216 | 1511 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOR, HARINDER S.<br>1017 N CANYON DR.<br>MODESTO, CA 95351 | 1512 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOSTEN, ILYA<br>1223 S. ROXBURY DRIVE #204<br>LOS ANGELES, CA 90035 | 1513 | 11/6/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| BARTON, RONALD<br>4736 LOLLY DRIVE<br>MONROEVILLE, PA 15146 | 1514 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KOSTEN, ILYA<br>1223 S. ROXBURY DRIVE #204<br>LOS ANGELES, CA 90035 | 1515 | 11/6/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | $0.00 | | | | $0.00 |
| DOOLEY, JOANN<br>2546 MILBOURNE DR<br>PORT NORRIS, NJ 08349 | 1516 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIEGLER, RICHARD<br>37810 S ROLLING HILLS DR<br>TUCSON, AZ 85739-1069 | 1517 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DILATUSH, JOHN<br>4341 WINSLOW CT<br>BELLINGHAM, WA 98226 | 1518 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OMALLEY, CARYN<br>38 DEACONS WAY<br>NEW CANAAN, CT 06840 | 1519 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHNEVICH, CORENA<br>8471 OLD OAK ROAD<br>WINDSOR, CA 95492 | 1520 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STERLING SPRING CORP ANNE F. 5432 W 54TH STREET CHICAGO, IL 60638 | 1521 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YOUNG, DUANE 4610 ALTURA ST EUGENE, OR 97404 | 1522 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMS, KAREN 21620 CLYDE AVE. SAUK VILLAGE, IL 60411 | 1523 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RANGE, PATRICIA 60 MULLIS ST FAIRBURN, GA 30213 | 1524 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SHANTRELL 1545 FOY STREET #7021 NEW ORLEANS, LA 70122 | 1525 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO 60 MULLIS ST FAIRBURN, GA 30213 | 1526 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA 60 MULLIS ST FAIRBURN, GA 30213 | 1527 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOSTEN, MARINA TALESNIK 1223 S. ROXBURY DRIVE #240 LOS ANGELES, CA 90035 | 1528 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CARDENAS, MICHELLE 2202 MORTIMER ST. HUNTINGTON PARK, CA 90255 | 1529 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEN, ROXANNE S 1225 LASALLE AVENUE #1402 MINNEAPOLIS, MN 55403 | 1530 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, JACQUES 4222 WEST SLAUSON AVENUE LOS ANGELES, CA 90043 | 1531 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHELE AND MALCOLM MCBEE 1816 ROBERTS AVE. GULFPORT, MS 39501 | 1532 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHOW, RANDALL 1930 BAROSSA DR SAN RAMON, CA 94582 | 1533 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO 60 MULLIS ST FAIRBURN, GA 30213 | 1534 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANGE, TOMIKA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1535 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOE<br>415 13TH STREET SW<br>PUYALLUP, WA 98371 | 1536 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEITMEYER, STEPHANIE<br>1240 JOSHUA STREET<br>DELPHOS, OH 45833 | 1537 | 11/6/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1538 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BANDI, SRILATHA<br>9676 KATHLEEN DR<br>CYPRESS, CA 90630 | 1539 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEDINA, SYLVIA<br>CHRISTENSEN LAW OFFICES, LLC<br>1000 S. VALLEY VIEW BLVD<br>LAS VEGAS, NV 89107 | 1540 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHUBERT, CHRISTINE<br>821 WESLEY AVENUE<br>OCEAN CITY, NJ 08226 | 1541 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOSTEN, ILYA<br>1223 S. ROXBURY DRIVE #204<br>LOS ANGELES, CA 90035 | 1542 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SAMUELS, TIFFANY A<br>2122 E COLUMBIA ST<br>SEATTLE, WA 98122 | 1543 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, JACQUELINE<br>432 LITTLE I-20RD<br>LAWRENCE, MS 39336 | 1544 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT D<br>28638 VISTA MADERA<br>RANCHO PALOS VERDES, CA 90275 | 1545 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FREEMAN, DAVID<br>14247 55TH AV S<br>TUKWILA, WA 98168 | 1546 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| GRIGORYAN, HAYK<br>123 WHITMAN RD<br>WALTHAM, MA 02453 | 1547 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, IAN<br>2603 WINDSOR AVE<br>ALTADENA, CA 91001 | 1548 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, KEVIN<br>7344 BLOOMINGTON AVE<br>RICHFIELD, MN 55423 | 1549 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, GUANESSA<br>541 HINSON DRIVE 538<br>MYRTLE BEACH, SC 29579 | 1550 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBI, PAUL D.<br>960 VALLEY STREAM DR.<br>PINGREE GROVE, IL 60140 | 1551 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDEN, MARK<br>3958 ARBOLEDA DR.<br>COLLEGE STATION, TX 77845 | 1552 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERRER, CHRISTIAN<br>W. HAMPTON KEEN / CLARK FOUNTAIN LAVISTA PRATHER<br>KEEN & LITTKY-RUBIN<br>1919 N. FLAGLER DRIVE, 2ND FLOOR<br>WEST PALM BEACH, FL 33407 | 1553 | 11/1/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| EASTSIDE WELDING & FABRICATION INC.<br>JOHN STOWERS<br>10828 RD. 5.2.NE<br>MOSES LAKE, WA 98837 | 1554 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANKO MEXICO S.A. DE C.V.<br>MR. PEDRO ELIZONDO<br>BLVD APODACA 600-A<br>TECHNOLOGY PARK<br>APODACA, NL 66600<br>MEXICO | 1555 | 11/1/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| BLUITT, MANUEL<br>1907 HEMLOCK ST.<br>TOMBALL, TX 77375 | 1556 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOSANCHUK, JOEL<br>28400 NORTHWESTERN HWY STE 200<br>SOUTHFIELD, MI 48034-8348 | 1557 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASSIS, LORENE<br>5706 N. MOZART ST.<br>CHICAGO, IL 60659 | 1558 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITHERELL, VICTORIA<br>630 OUTLOOK AVE.<br>CHESHIRE, MA 01225 | 1559 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITHERELL, VICTORIA<br>630 OUTLOOK AVE.<br>CHESHIRE, MA 01225 | 1560 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUBBART, SUSAN MICHELLE<br>19270 PATILLO RD<br>MOUNT VERNON, AL 36550 | 1561 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAEZ COLON, ERICA<br>1035 TOWNSHIP CIRCLE<br>ALPHARETTA, GA 30004 | 1562 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KAREN B<br>447 PROBACO RD<br>EAST WINDSOR, NJ 08520 | 1563 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZZA, BIAGIO<br>10513 CLEVELAND AVE.<br>KANSAS CITY, MO 64137 | 1564 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, MATTHEW STEPHEN<br>1628 BACON AVE<br>PORTAGE, MI 49002 | 1565 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOTHARI, NAVNEET K.<br>215 OLD COUNTRY RD<br>DEER PARK, NY 11729 | 1566 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERGANDER, LINN LEW<br>791 POLK ST.<br>EUGENE, OR 97402 | 1567 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| ARROYO, EDWARD<br>1242 TORERO DRIVE<br>OXNARD, CA 93030 | 1568 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMILTON, DARRELL<br>3020 MOUNT VERNON AVE<br>EVANSVILLE, IN 47712-5826 | 1569 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEUHAUS, EDWARD<br>133 TWO TAVERNS RD<br>LITTLESTOWN, PA 17340 | 1570 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHUGART, ANNA E<br>2457 PARKER PLACE<br>HONOLULU, HI 96822 | 1571 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OSTRAND, CRIS<br>150 MONASTERY HILL DRIVE<br>OCONOMOWOC, WI 53066 | 1572 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, CHARLES M<br>4309 NORMANDY AVENUE<br>DALLAS, TX 75205 | 1573 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEWITT, MARILYN<br>2538 CHELSEA DRIVE<br>TROY, MI 48084 | 1574 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUAMATU, IUTA<br>2937 E COOLIDGE ST<br>LONG BEACH, CA 90805 | 1575 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, TANYA<br>820 CIMA VISTA PT<br>COLORADO SPRINGS, CO 80916 | 1576 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORMEY, DOLORES<br>20 REDWOOD LANE<br>RINGWOOD, NJ 07456 | 1577 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAUNCE, SHARON LYNN<br>PO BOX 312<br>CARROLLTON, VA 23314 | 1578 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EWING, CHRISTOPHER<br>9 WOODCREST DRIVE<br>ABERDEEN, MS 39730 | 1579 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLEARY, KELLEY<br>344 PONCE DE LEON AVE<br>VENICE, FL 34285 | 1580 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONIKAS AUTO TRIM<br>12 MARKET STREET<br>KITCHENER, ON N2K 1H2<br>CANADA | 1581 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUARDT SWITCHES<br>HANCOCK ESTABROOK, LLP<br>ATTN: R. JOHN CLARK<br>1500 AXA TOWER I<br>100 MADISON STREET<br>SYRACUSE, NY 13202 | 1582 | 11/1/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SMITH, JACK D.<br>12415 E 128TH ST N<br>COLLINSVILLE, OK 74021 | 1583 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MATTOX, TONYA<br>214 MARY'S AVE<br>FLEMINGSBURG, KY 41041 | 1584 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLESSING, CONSTANCE L.<br>1647 RICE AVENUE<br>TITUSVILLE, FL 32796 | 1585 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAKER, SARAH L.<br>950 SCHILLER AVENUE<br>LOUISVILLE, KY 40204 | 1586 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIGHT, VALARY<br>11507 HEATHERMILL<br>HOUSTON, TX 77066 | 1587 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUARDT GMBH<br>HANCOCK ESTABROOK, LLP<br>ATTN.: R. JOHN CLARK, ESQ.<br>1500 AXA TOWER 1, 100 MADISON ST.<br>SYRACUSE, NY 13202 | 1588 | 11/1/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NERISON, DIANE K<br>196 N SOLMAR DR<br>SEQUIM, WA 98382 | 1589 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERNER, ALEXANDER<br>2037 CASTRO ST.<br>SAN FRANCISCO, CA 94131 | 1590 | 11/7/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| FERNANDEZ, KIMBERLY<br>802 S. BURKETT AVE<br>STOCKTON, CA 95205 | 1591 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HUTSON, ROBERT C<br>309 N RIDGEVIEW DRIVE<br>WARRENSBURG, MO 64093 | 1592 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUIDRY, JASON<br>2706 KATHERINE ST<br>LA MARQUE, TX 77568 | 1593 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRODRICK, DAVID<br>825 PALM OAK DRIVE<br>APOPKA, FL 32712 | 1594 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALVIN, SHEILA M<br>12001 N 162ND STREET<br>WAVERLY, ME 68462 | 1595 | 11/1/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| LEIBINGER, JUDITH A.<br>3612 FAIRHILLS DR.<br>OKEMOS, MI 48864 | 1596 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASEK, LEONARD F<br>1535 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | 1597 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WENNERBERG, ERNEST W<br>711 ALMAR AVE.<br>PACIFIC PALISADES, CA 90272 | 1598 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| POLK, AHMAD<br>2721 N. DORGENOIS ST.<br>NEW ORLEANS, LA 70117 | 1599 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| LOWE, REGINALD<br>2601 E. VICTORIA ST<br>SPC. 235<br>RANCHO DOMINGUEZ, CA 90220 | 1600 | 11/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| ALCALA, JAVIER<br>6585 YOUNGSTOWN ST<br>CHINO, CA 91710 | 1601 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | $0.00 | $0.00 |
| BAMFORD, VALERIE<br>6165 LAKE LIZZIE DR<br>HARMONY, FL 34771 | 1602 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, THOMAS 19 EMS B20A LANE PIERCETON, IN 46562 | 1603 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOARING, ESTHER A 529 ESTHER WAY REDLANDS, CA 92373 | 1604 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DREW, ROBERT 3128 STEVENS CIRCLE S. ERIE, CO 80516 | 1605 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROTTY, DENNIS E 7208 NE 62 AVE VANCOUVER, WA 98661 | 1606 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENNARD, DAVID 225 RHONDA WAY MILL VALLEY, CA 94941 | 1607 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENITEZ, MARCO ADRIAN 11640 MAPLEDALE ST. NORWALK, CA 90650 | 1608 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P 203 SILVER LEAF RIDGE HARRISBURG, PA 17110 | 1609 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, DOUGLAS R. 2991 HARLOW ROAD EUGENE, OR 97401 | 1610 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ERNEST M. 7539 DICKENSON PLACE PHILADELPHIA, PA 19153 | 1611 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANSFIELD, JOHN 1135 DUBLIN CT WILLIAMSTOWN, NJ 08094 | 1612 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YARWOOD, LISA AND SCOTT 3520 GALLANT FOX DR. ELGIN, IL 60124 | 1613 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, LUCINDA 450 N HIBBERT APT 207 MESA, AZ 85201 | 1614 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WILK, CHARLES 1212 FEDERAL AVE EAST SEATTLE, WA 98102 | 1615 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWSON, GREGORY 7511 GREENBROOK DRIVE GREENBELT, MD 20770 | 1616 | 11/7/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| RAWLS, KAREN 2761 ROBERTSON ST. RAMONA, CA 92065 | 1617 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRACA, DIANE<br>258 OLYMPIC ROAD<br>SOMERSET, MA 02726 | 1618 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERTZ, KURT J<br>2100 HARVARD AVE<br>WILLIAMSPORT, PA 17702 | 1619 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARBER, DERRICK<br>4201 KILBOURNE DRIVE<br>FORT WASHINGTON, MD 20744 | 1620 | 11/2/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| LIU, MICHAEL<br>12249 SPLIT REIN DR<br>RANCHO CUCAMONGA, CA 91739 | 1621 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATTON, PAUL F.<br>8128 CASEY COURT<br>ELKRIDGE, MD 21075 | 1622 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATHES, ANGELA M.<br>1210 WALKER ST.<br>FLINT, MI 48503 | 1623 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CECE, ANTHONY<br>24 FAIRWAY AVE<br>W. LONG BRANCH, NJ 07764 | 1624 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADDEN, ANGELA DIONNE<br>3200 CATHLINDA DRIVE<br>WINFIELD, KS 67156 | 1625 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOCK, THOMAS CRAIG<br>11986 NORTH MEADOW CURVE<br>LINDSTROM, MN 55045 | 1626 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, EUGENE L.<br>480 NW CASANOVA CIRCLE<br>PORT ST. LUCIE, FL 34986 | 1627 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTERLUND, MICHAEL<br>6285 LINKYTHORN LN.<br>CLARKSVILLE, MD 21029 | 1628 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| HUMPHREY, DONISHA<br>11623 1ST AVE S.<br>BURIEN, WA 98168 | 1629 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARREN, TYRONE<br>780 BRIARBRAE DRIVE<br>ST LOUIS, MO 63138 | 1630 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| THORNTON, HOWARD EDWARD<br>30399 PAVILION DRIVE<br>UNIT 1304<br>OCEAN VIEW, DE 19970 | 1631 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUJII, DENISE<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | 1632 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLON, ANGEL<br>4703 LANSING STREET<br>PHILADELPHIA, PA 19136 | 1633 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOST CHEMICAL COMPANY<br>DANNA MCKITRICK, P.C.<br>A. THOMAS DEWOSKIN<br>7701 FORSYTH BLVD., SUITE 800<br>ST. LOUIS, MO 63105 | 1634 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHLICK, DENNIS E.<br>10771 RETREAT LANE<br>APT. N105<br>WOODBURY, MN 55129-6918 | 1635 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAEFER, KORI ANN | 1636 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDMAN, ARNETTA<br>80 WATERVIEW AVE<br>MASSAPEQUA, NY 11758 | 1637 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHIKPO, KATIE<br>745 W. E ST APT 105<br>LINCOLN, NE 68522 | 1638 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGATSTEIN, EUGENIA M<br>PO BOX 2644<br>COVINA, CA 91722 | 1639 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADUKA, BENJAMIN O.<br>2625 SOUTHLAWN DR. N.<br>MAPLEWOOD, MN 55109 | 1640 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERNS, HEIDI<br>5468 OLD GRIFFIN ROAD<br>CHESNEE, SC 29323 | 1641 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEAN, SAMANTHA MARIE<br>2787 FIVE MILE ROAD<br>ALLEGANY, NY 14706 | 1642 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELAHANTY, MICHAEL J<br>4833 N KEELER AVE<br>CHICAGO, IL 60630 | 1643 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, CHARLES S.<br>70 GREEN STREET<br>CANTON, MA 02021 | 1644 | 11/2/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| THE DEBRA A. OUTWATER TRUST<br>1121 DURANGO DRIVE<br>LANSING, MI 48917 | 1645 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMAN, JASON<br>1674 LA BONITA WAY<br>CONCORD, CA 94519 | 1646 | 11/2/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| RAYBON, JENNIFER<br>13126 TRACEWOOD DRIVE B<br>GULFPORT, MS 39503 | 1647 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| USAA<br>9800 FREDICKSBURG RD<br>SAN ANTONIO, TX 78288 | 1648 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MARCIANO, PETER<br>2485 W.WIGWAM AVE.#93<br>LAS VEGAS, NV 89123 | 1649 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SUSAN M.<br>1256 E. AVENIDA KINO<br>CASA GRANDE, AZ 85122-1000 | 1650 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SIGALA, CARLY<br>421 FIRST<br>ISHPEMING 49849 | 1651 | 11/2/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| KOPP, DENISE<br>21749 CANTERBURY AVENUE<br>GROSSE ILE, MI 48138 | 1652 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ITANI, RAJA<br>27 SILVER SADDLE LANE<br>ROLLING HILLS ESTATES, CA 90274 | 1653 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| POLLARD, TIMOTHY C<br>C.E. POLLARD<br>13575 AUBURN ST<br>DETROIT, MI 48223 | 1654 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| A.V. GAUGE & FIXTURE INC<br>4000 DELDUCA DRIVE<br>OLDCASTLE, ON N0R 1L0<br>CANADA | 1655 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAGIRENE, MORRISA<br>449 MAIN ST APT 17<br>HAVERHILL, MA 01830 | 1656 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, PRENDINELLYS<br>145 EAST 27TH STREET, 1A<br>NEW YORK, NY 10016 | 1657 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEYES, ALBERT<br>5323 BLANEY WAY<br>DALLAS, TX 75227 | 1658 | 11/3/2017 | TK Holdings Inc. | $46,000.00 | | | | | $46,000.00 |
| HINES, STEPHEN L.<br>1290 LAGRANGE DOWNS RD.<br>CORDOVA, TN 38018 | 1659 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMANI, CHARLOTTE<br>2 VIOLA CIRCLE<br>SEABROOK, NH 03874 | 1660 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, JACQUELINE<br>1031 N. KENWOOD AVE.<br>BALTIMORE, MD 21205 | 1661 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEFUSCO, LEOPOLD P.<br>35 CATHERINE STREET<br>TRUMBULL, CT 06611 | 1662 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MYERS, MICHAEL K.<br>4 QUAIL RUN RD.<br>SANFORD, ME 04073 | 1663 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HOUGH-WOODS, BRIDGETTE<br>3675 FIDDLERS GLENN COURT<br>WINSTON SALEM, NC 27127 | 1664 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANCEY, TYLA<br>475 PULASKI PL.<br>DALLASTOWN, PA 17313 | 1665 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSE, KENTON R.<br>1535 WOODLARK DRIVE<br>NORTHBROOK, IL 60062 | 1666 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANKLIN, BRAD<br>23535 EHLERS DR.<br>CHATSWORTH, CA 91311 | 1667 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAY, DIANNA<br>7206 BEATY AVE<br>FORT WAYNE, IN 46809 | 1668 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RAMOS, ANDREA<br>252 MASSOLO COURT<br>SALINAS, CA 93907 | 1669 | 11/3/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| RANDI KISH & JOSEPH LEVINE<br>520 W. 110 ST.<br>APT. 4C<br>NEW YORK, NY 10025 | 1670 | 11/3/2017 | TK Holdings Inc. | $952.05 | | | | | $952.05 |
| WARREN, MICHAEL<br>491 CR 3348<br>CLARKSVILLE, AR 72830 | 1671 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XP VEHICLES GROUP<br>601 VAN NESS AVE, SUITE E3613<br>SAN FRANCISCO, CA 94102 | 1672 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JANCZAREK, ANNA<br>3446 N HARLEM AVE #1<br>CHICAGO, IL 60634 | 1673 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, SHARON<br>3462 HUNTERWOOD DR<br>COLORADO SPRINGS, CO 80916 | 1674 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERGUSSON, CHRISTINE<br>2023 11TH ST.<br>ROCK ISLAND, IL 61201 | 1675 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWLEY, DEIDRE<br>2816 HALEY STREET<br>BAKERSFIELD, CA 93305 | 1676 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORA, VINCENT<br>709 ROUND HILL DR<br>MERCED, CA 95348 | 1677 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGNER, STANLEY E<br>17685 SEVILLE AVE.<br>FONTANA, CA 92335 | 1678 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIM, EDEN L.<br>6933 SHEPHERD CANYON RD.<br>OAKLAND, CA 94611 | 1679 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAKHSHOURI, ARASH<br>C/O JEREMY POINTE RENTALS<br>ATTN: CASS DEWEY KETNER, COUNSELOR<br>10528 JEREMY POINTE AVE.<br>LAS VEGAS, NV 89144 | 1680 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SASSENBERG, JAN P.<br>138 OTAY AVE.<br>SAN MATEO, CA 94403 | 1681 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIZRAHI, MARK<br>19 DARIEN DRIVE<br>WEST LONG BRANCH, NJ 07764 | 1682 | 11/8/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| MICHAEL, THOMAS WILLIAM<br>2868 NW CROSSING DR.<br>APT. 102<br>BEND, OR 97703 | 1683 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELQUZA, SAMI<br>12902 REINDEER COURT<br>RIVERSIDE, CA 92503 | 1684 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, VANESSA<br>20426 SATICOY ST. #38<br>WINNETKA, CA 91306 | 1685 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| KAHNIS, KEVIN<br>1251 MANZANITA DR<br>EL CENTRO, CA 92243 | 1686 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELSON, JANET<br>18862 JEWELL RD<br>COTTONWOOD, CA 96022 | 1687 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORTENBERRY, JEFFREY<br>313 BREEMEN CIRCLE<br>LAFAYETTE, LA 70508 | 1688 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARANGI, MATTHEW<br>319 HALL ST<br>PHOENIXVILLE, PA 19460 | 1689 | 11/8/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| SPRATT, SCOTT<br>39 NEW MASHIPACONG RD<br>MONTAGUE, NJ 07827 | 1690 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, SCOTT F<br>39 NEW MASHIPACONG RD.<br>MONTAGUE, NJ 07827 | 1691 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STONE HILL CONTRACTING LLC<br>6950 146TH ST. W. #124<br>APPLE VALLEY, MN 55124 | 1692 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, SCOTT F<br>39 NEW MASHIPACONG RD<br>MONTAGUE, NJ 07827 | 1693 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOLCRAFT<br>140 GRANGER STREET<br>RUTLAND, VT 05701 | 1694 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIRE, GREGORY<br>1421 W THOME APT 2S<br>CHICAGO, IL 60660 | 1695 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENNETT, MICHELLE M.<br>4890 SHERIDAN STREET<br>HOLLYWOOD, FL 33021 | 1696 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAR-10 COMPANIES<br>6950 146TH ST. W. #124<br>APPLE VALLEY, MN 55124 | 1697 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RABBITT, MARY M<br>91 W. PROSPECT ST.<br>HOPEWELL, NJ 08525 | 1698 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALTER, AUNDREA LATRICE<br>400 BIRCHALL LANE<br>UNIT 302<br>HOOVER, AL 35226 | 1699 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRECO, ELEANOR<br>26 MARTIN ROAD<br>HOPEWELL JUNCTION, NY 12533 | 1700 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZGRAGGEN, DEBORAH ANNE<br>3050 MULLINEAUX LN.<br>ELLICOTT CITY, MD 21042-2152 | 1701 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANDYA, SANDEEP<br>1226 GRANITE SPRINGS DRIVE<br>CHULA VISTA, CA 91915 | 1702 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY, RUSSELL E<br>3710 W CANYON LAKES DR<br>APT E-104<br>KENNEWICK, WA 99337 | 1703 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLEGOS, MICHAEL A.<br>235 W. BUCHANAN RD<br>APT 66<br>PITTSBURG, CA 94565 | 1704 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, RICHARD T<br>444 MISTY LANE<br>BOAZ, AL 35956-5752 | 1705 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRISCOLL, LISA<br>357 CLARESCASTLE WAY<br>VACAVILLE, CA 95688 | 1706 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, WARREN J.<br>715 BIRCHWOOD RD.<br>SAVANNAH, GA 31419 | 1707 | 11/3/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MANN, CHRISTOPHER ANTWOINE<br>953 ROLLING GREEN DRIVE<br>ROCK HILL, SC 29730 | 1708 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINCOLN, LARISSA<br>28311 18TH AVE S UNIT A102<br>FRDERAL WAY, WA 98003 | 1709 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, JULIETA V<br>3208 ORTHELLO WAY<br>SANTA CLARA, CA 95051-3762 | 1710 | 11/3/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| BELL, AUDRIENE<br>3210 ADAMS<br>APT 203<br>AUBURN HILL, MI 48336 | 1711 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABEL, KELLY<br>118 LAKEVIEW COURT<br>PIERRE, SD 57501 | 1712 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| BROOKS, LAMONTE<br>24284 CABRILLO ST<br>VALENCIA, CA 91355 | 1713 | 11/4/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| MCINROY, KEVIN<br>5212 32ND ST. N<br>ARLINGTON, VA 22207 | 1714 | 11/3/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| MUSE, MECCA<br>19 PENDLETON DRIVE<br>BERLIN, NJ 08009 | 1715 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BABA, GREGORY<br>PO BOX 773<br>LOS GATOS, CA 95031 | 1716 | 11/4/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| DERINS, COLLEEN<br>1135 DUBLIN CT<br>WILLIAMSTOWN, NJ 08094 | 1717 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUCERO, MARIA CHRISTINA<br>4202 N. STEWART AVE<br>BALDWIN PARK, CA 91706 | 1718 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HELMUTH, DWAYNE<br>31010 CORTE ARROYO VISTA<br>TEMECULA, CA 92592 | 1719 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELSH, CHARRAY<br>2086 FENTON ST<br>HAMILTON, OH 45011 | 1720 | 11/8/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| AMEY, LORNA<br>1374 ARBOR LAKE DR. N.<br>HORN LAKE, MS 38637 | 1721 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBB SR, COLEDALE<br>4020 BLEDSOE AVE I-8<br>BREMERTON, WA 98310 | 1722 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORTEZ, CARYN M<br>3933 FORT BUFORD LANE<br>LARAMIE, WY 82070 | 1723 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUREN, ANTONEKE<br>6005 GREEN GLEN WAY<br>SACRAMENTO, CA 95842 | 1724 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DISANTI, LINDA J.<br>1056 N. FLETCHER AVENUE<br>N. VALLEY STREAM, NY 11580 | 1725 | 11/8/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DISANTI, LINDA J.<br>1056 N. FLETCHER AVENUE<br>N. VALLEY STREAM, NY 11580 | 1726 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUREN, LEILA<br>6005 GREEN GLEN WAY<br>SACRAMENTO, CA 95842 | 1727 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DE LA TOBA, CLAUDIA<br>2772 BEAR VALLEY RD<br>CHULA VISTA, CA 91915 | 1728 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VANKANEGAN, THOMAS J.<br>263 S. CLUBHOUSE DRIVE, UNIT 122<br>PALATINE, IL 60074-6436 | 1729 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KATZ, EILEEN G<br>2019 S. HOLLYWOOD STREET<br>PHILADELPHIA, PA 19145 | 1730 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHOOT, STEVEN W<br>6611 W NORWOOD CT.<br>APT. GN<br>HARWOOD HEIGHTS, IL 60706 | 1731 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTER, MARYELLEN<br>438 DOLORES DRIVE<br>COLLEGEVILLE, PA 19426 | 1732 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNETT, DAVID M.<br>1032 WEST HOMESTEAD RD.<br>SUNNYVALE, CA 94087-5223 | 1733 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE LEPINE, LESLIE<br>1612 ROUNDHILL DRIVE<br>NASHVILLE, TN 37211 | 1734 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STAR, MARK P.<br>3004 E.BOONE #5<br>SPOKANE, WA 99202 | 1735 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| FINCH, LEROY D<br>2421 W. JOHANNSEN RD.<br>SPOKANE, WA 99208 | 1736 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPHERD, DEBORAH J<br>6039 WHITSETT AVE #307<br>NORTH HOLLYWOOD, CA 91606 | 1737 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADDONA, MARK<br>36 CLEARVIEW DRIVE<br>WALLINGFORD, CT 06494 | 1738 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GW PLASTICS INC.<br>ART BENNERT, VP AND COO<br>901 PAULSUN<br>SAN ANTONIO, TX 78209 | 1739 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RUBIN, DAVID E<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 1740 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DISANTI, ANGELO<br>1056 N. FLETCHER AVENUE<br>N. VALLEY STREAM, NY 11580 | 1741 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ONASEGUN, ADE<br>443 EAST SUNSET ST<br>LONG BEACH, CA 90805 | 1742 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIVIA, PETER J<br>2425 N JEFFERSON ROAD<br>MIDLAND, MI 48642 | 1743 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TALLEY, LAURA MEILINK<br>312 4TH ST SE APT 1<br>CHARLOTTESVILLE, VA 22902 | 1744 | 11/5/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATOUR, RANDALL D<br>6974 BEERY LANE<br>DUBLIN, OH 43017 | 1745 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLEY, JAMES BOWLIN<br>16203 WAITING SPRING CIRCLE<br>HOUSTON, TX 77095-4547 | 1746 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEPNER, AMY<br>8415 CHAMPIONS CT.<br>WICHITA, KS 67226 | 1747 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERZOG, JOHN<br>6223 33RD ST<br>EAST BRADENTON, FL 34203 | 1748 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HUGHES, PATRICK L.<br>1221 MCKINNEY STREET<br>SUITE 2100<br>HOUSTON, TX 77010 | 1749 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| KARAM, WILLIAM V<br>64 BUNCE SCHOOL RD<br>LYONS, CO 80540 | 1750 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DULTZ, MICHAEL D<br>7 CLIVEDEN DRIVE<br>NEWTOWN, PA 18940 | 1751 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPINCHAK, DARRELL J.<br>1203 MAPLE ST. EXTENSION<br>MOON TOWNSHIP, PA 15108 | 1752 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIES, PAULA<br>4625 N WOODBURN ST.<br>WHITEFISH BAY, WI 53211 | 1753 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, CHARLYNN<br>3708 N MAIN ST<br>AKRON, MI 48701 | 1754 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALEXANDER-GREEN, SHIRLEY J<br>6720 RANCH PICO WAY<br>SACRAMENTO, CA 96828 | 1755 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| O'NEIL 3RD, EDWARD FRANCIS<br>17 STONECREST DRIVE<br>SAUGUS, MA 01906 | 1756 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN JR, JAMES A<br>101 LOST ISLAND ROAD<br>BEAUFORT, SC 29907 | 1757 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, KEITH & MYESHIA<br>755 CEMENT HILL RD.<br>FAIRFIELD, CA 94533 | 1758 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EGERMAN, JAMES<br>18041 FOREMAN COURT<br>LINDEN, CA 95236 | 1759 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER TIMOTHY<br>1831 WINDING OAK ST.<br>LODI, CA 95242 | 1760 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT M.<br>5251 N. NORTHGATE PEAKS DR.<br>ST. GEORGE, UT 84770 | 1761 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEVERLY, JOANNE<br>3086 DURAND DR<br>LOS ANGELES, CA 90068 | 1762 | 11/4/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MCWOODSON, CRYSTAL<br>5 ECHO CIRCLE<br>ANTIOCH, CA 94509 | 1763 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIPKA, STANLEY EDWARD<br>2628 DESMOND ROAD<br>WATERFORD, MI 48329 | 1764 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SMITH, ANNETTE LOUISE<br>5133 THRALL ROAD<br>ELLENSBURG, WA 98926 | 1765 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOEBNER, NEIL<br>3305 BARRINGTON DRIVE<br>WEST LINN, OR 97068 | 1766 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLLO, RANDI<br>430 FAIRWAY OAKS DRIVE<br>UNIT A<br>SEDONA, AZ 86351 | 1767 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JANIS M.<br>29100 AVE 16<br>MADERA, CA 93636-2002 | 1768 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LATOUR, RANDALL D<br>6974 BEERY LANE<br>DUBLIN, OH 43017 | 1769 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIES, JOHN<br>4625 N WOODBURN ST<br>WHITEFISH BAY, WI 53211 | 1770 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERBER, ELIZABETH ANN<br>261 SHERWOOD FOREST ROAD<br>RIVER FALLS, WI 54022 | 1771 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBB SR, COLEY<br>8658 NEPPELL RD<br>MOSES LAKE, WA 98837 | 1772 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFE, IMA KATE<br>101 WEST HILLS DR<br>ROGERSVILLE, TN 37857 | 1773 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHHEIT, TASHA M<br>304 S STATE ST<br>PRAIRIE DU CHIEN, WI 53821 | 1774 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOSEY, DAVID A<br>253 OVERBECK LANE<br>ROMANCE, AR 72136 | 1775 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALAMB, ANNAMARIE<br>7924 ATOLL AVENUE<br>NORTH HOLLYWOOD, CA 91605 | 1776 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLLACK, RICHARD<br>880 PRINCETON DRIVE<br>SONOMA, CA 95476 | 1777 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWEN, TALAIA T<br>1104 SIBLEY MEMORIAL HWY<br>MENDOTA HEIGHTS, MN 55118 | 1778 | 11/4/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| VOSICKY, JUSTIN<br>23 SHAGBARK LN<br>NEWARK, IL 60541 | 1779 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, SHERRY W<br>300 W 8TH ST #332<br>VANCOUVER, WA 98660 | 1780 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, PAUL W<br>104 OAKHILL RD<br>MIDLAND CITY, AL 36350 | 1781 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRAIG, AGNES LONO<br>37127 ELM STREET<br>NEWARK, CA 94560 | 1782 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FOX PUTNAM, ANGELA MARIE<br>3783 BURTON STREET<br>SHERRILLS FORD, NC 28673 | 1783 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIAL, JOHN CHRISTOPHER<br>4743 HARTWELL DRIVE<br>DOUGLASVILLE, GA 30135 | 1784 | 11/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SUMMERVILLE, DANIEL C<br>2026 BRANDON AVE<br>POLAND, OH 44514 | 1785 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEY FINANCE COMPANY<br>RICKY BAXTER<br>2405 STONE LINKS DR<br>NORTH LITTLE ROCK, AR 72117 | 1786 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEAPHY, GARY EDWARD 14196 EASTVIEW DR. FENTON, MI 48430 | 1787 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOTALING, ANNE 3645 SCHOHARIE TURNPIKE DELANSON, NY 12053 | 1788 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MA, CHANG 2124 HIDDEN FALLS DRIVE FOLSOM, CA 95630 | 1789 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, RONALD D. 147 TIVOLI LANE DANVILLE, CA 94506 | 1790 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BABINEC, EUGENE A POST OFFICE BOX 1287 WESTON, CT 06883 | 1791 | 11/5/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| LUKE, CHARLOTTE T 2718 BRIARWOOD BOULEVARD EAST POINT, GA 30344-5317 | 1792 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TOURIAL, JENNIFER 4640 MOUNT PARAN PARKWAY ATLANTA, GA 30327 | 1793 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENNARO, NATHANIEL PETER 835 HARTLEY ROAD FAIRVIEW, PA 16415 | 1794 | 11/6/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GREGSON, GARY A 2145 WOODS CREEK CT GOLD RIVER, CA 95670 | 1795 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEN, ERNEST 4842 SUMMERHILL DRIVE COUNTRY CLUB HILLS, IL 60478 | 1796 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| C M WAY SERVICES 8421 WRIGHT ST ARVADA, CO 80005 | 1797 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAVEZ, LIZA 2457 LEAFDALE AVE. EL MONTE, CA 91732 | 1798 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ANDERSON, GREAN 19102 WESTLAWN ST HESPERIA, CA 92345 | 1799 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SIOXSON, CHELSEA 1515 PADRES CT. SAN JOSE, CA 95125 | 1800 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPOMIZZI, BLAIR A. 4029 WASHINGTON BLVD UNIVERSITY HTS, OH 44118 | 1801 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDALL B. CHRISTISON, TRUSTEE OF THE CHRISTISON FAMILY TRUST 6326 CASTEJON DRIVE LA JOLLA, CA 92037 | 1802 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAPHY, GARY EDWARD 14196 EASTVIEW DR. FENTON, MI 48430 | 1803 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINFORD, MICHAEL 932 S ARMOUR ST WICHITA, KS 67207 | 1804 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROARK, BENJAMIN 26315 LITTLE MACK AVE. SAINT CLAIR SHORES, MI 48081 | 1805 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILEY, RAMONA 41 WEST MAPLE AVE DENVER, CO 80223 | 1806 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAZZANO, CATHERINE 102 DULANY PLACE FALLS CHURCH, VA 22046 | 1807 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOMAINO, PETER M. 180 PROCTOR BLVD. UTICA, NY 13501 | 1808 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWLESS, DAVID 3657 S TOWNLINE RD. #6 PALMYRA, NY 14522 | 1809 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SILVA, BRANDY 64 HERON DR. SANGER, TX 76266 | 1810 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REED, WILLIAM 1422 DARROW EVANSTON, IL 60201 | 1811 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WANG, JAMES 7219 FERMO PLACE RANCHO CUCAMONGA, CA 91701 | 1812 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAJAN, KUMARARAJAN 239 MASKEL ROAD SOUTH WINDSOR, CT 06074 | 1813 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CARTER, TERRY 5720 RUSTIC TRAIL HUNTSVILLE, AL 35811 | 1814 | 11/6/2017 | TK Holdings Inc. | $14,000.00 | | | | | $14,000.00 |
| BORSOOK, LANA 10430 WILSHIRE BOULEVARD #1503 LOS ANGELES, CA 90024 | 1815 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONG, JANE 436 N OXFORD AVE #206 LOS ANGELES, CA 90004 | 1816 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P 203 SILVER LEAF RIDGE HARRISBURG, PA 17110 | 1817 | 11/7/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P 203 SILVER LEAF RIDGE HARRISBURG, PA 17110 | 1818 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P 203 SILVER LEAF RIDGE HARRISBURG, PA 17110 | 1819 | 11/7/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P 203 SILVER LEAF RIDGE HARRISBURG, PA 17110 | 1820 | 11/7/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P 203 SILVER LEAF RIDGE HARRISBURG, PA 17110 | 1821 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P 203 SILVER LEAF RIDGE HARRISBURG, PA 17110 | 1822 | 11/7/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| PALLER, ROCHELLE W 2518 VENETIAN COURT BOYNTON BEACH, FL 33426 | 1823 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P 203 SILVER LEAF RIDGE HARRISBURG, PA 17110 | 1824 | 11/7/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P 203 SILVER LEAF RIDGE HARRISBURG, PA 17110 | 1825 | 11/7/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| ROSENBERGER, MICHAEL E 1307 SEMINOLE KALAMAZOO, MI 49006 | 1826 | 11/4/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CARSON, WYLENE 1484 WEST ST 11ST APT #B POMONA, CA 91766 | 1827 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PORTER, JONATHAN 24600 PINE RD LUCEDALE, MS | 1828 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID 4123 WORTH ROAD PINCONNING, MI 48650 | 1829 | 11/8/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| LANDIS, GREGORY P 203 SILVER LEAF RIDGE HARRISBURG, PA 17110 | 1830 | 11/7/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1831 | 11/7/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| BOLDEN, LISA MARIA<br>1999 BOWLES AVENUE<br>CREEDMOOR, NC 27522 | 1832 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERDEN, DAVID<br>4394 LAMAR DR<br>DOUGLASVILLE, GA 30134 | 1833 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT JOSEPH<br>2304 CHOCTAW DR<br>PLANO, TX 75093 | 1834 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, JEFF<br>P.O. BOX 634<br>SOUTH ELGIN, IL 60177 | 1835 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT JOSEPH<br>2304 CHOCTAW DR<br>PLANO, TX 75093 | 1836 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLER, CHRISTIAN<br>86 SEACOUNTRY LANE<br>RANCHO SANTA MARGARITA, CA 92688 | 1837 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENNY, LYNN MARIE<br>C/O BRITTANY GREAT<br>9212 W. RUSSELL #205, BLDG 3<br>LAS VEGAS, NV 89148 | 1838 | 11/8/2017 | TK Holdings Inc. | $200,000.00 | | | | | $200,000.00 |
| HALL, KRISTIN<br>603 33RD ST.<br>EVERETT, WA 98201 | 1839 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUZMINSKI, ROXY<br>1837 NORTH 176TH COURT<br>OMAHA, NE 68118 | 1840 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZARD, CARLINE J<br>3078 RED MANGROVE LANE SOUTH<br>FT. LAUDERDALE, FL 33312 | 1841 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WAITE, CAROL<br>2937 TORREYA WAY SE<br>MARIETTA, GA 30067 | 1842 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HENDRICKS, DOUGLAS C.<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | 1843 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, JORGE C.<br>6050 N MARKS AVENUE APT # 105<br>FRESNO, CA 93711 | 1844 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIPOND, ELDON DEAN 352 HEMPHILL WAY ROSEVILLE, CA 95678 | 1845 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR COMMUNICATIONS 600 ALBANY ST DAYTON, OH 45417 | 1846 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUSIN, SHERRILYNN G. P. O. BOX 557952 CHICAGO, IL 60655 | 1847 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RONQUILLO, MANUEL DAVID 467 NEWTON STREET #304 SEATTLE, WA 98109 | 1848 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURDY, CARLEY JEAN 20345 TAMARA PL. SAUGUS, CA 91350 | 1849 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOYD, RODNEY 450 SOUTH SECOND AVE. MOUNT VERNON, NY 10550 | 1850 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELLORTO, NICHOLAS SEAN 1319 LUDINGTON LANE DYER, IN 46311 | 1851 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TUNIS, STEVE 2640 REAR OLYPHANT AVE SCRANTON, PA 18509 | 1852 | 11/8/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| HOCH, JESSE 4721 ADLER PASS RALEIGH, NC 27612 | 1853 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT JOSEPH 2304 CHOCTAW DR PLANO, TX 75093 | 1854 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELSON, PAUL L 5516 NW 199TH ST RIDGEFIELD, WA 98642 | 1855 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, ALBERT ALFONSO 3514 LYNNE HAVEN DR WINDSOR MILL, MD 21244 | 1856 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBRUYN, JASON 2575 STEELE ROAD APT.104 SAN BERNARDINO, CA 92408 | 1857 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOUCLIN, EDWARD 2097 LOGGIA NEWPORT BEACH, CA 92660 | 1858 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAPES, APRIL<br>720 CARMEL DR<br>LEMOORE, CA 93245 | 1859 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KACZMAR, PATRICK<br>7201 OHIO AVE<br>HANOVER, MD 21076 | 1860 | 11/8/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| DUVAL, RICHARD<br>23241 CAVANAUGH RD<br>LAKE FOREST, CA 92630 | 1861 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WONG, CHRISTOPHER A.<br>12340 83RD AVENUE, APT. 7E<br>KEW GARDENS, NY 11415 | 1862 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OTT, CONSTANCE L<br>28 NOHOANA PLACE<br>WAILUKU, HI 96793 | 1863 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYNUM, CURTIS<br>3420 TAYLOR ST<br>FORT WAYNE, IN 46806 | 1864 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS FARGO DEALER SERVICES<br>MAC T9017-026<br>P.O.BOX 168048<br>IRVING, TX 75016-8048 | 1865 | 11/5/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DILLON, HARRY J.<br>69801 RAMON RD. #137<br>CATHEDRAL CITY, CA 92234 | 1866 | 11/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LAFLER, JOSEPH<br>54 BROOKSIDE MNR<br>GOSHEN, IN 46526 | 1867 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWNFIELD, MARGARET JEAN<br>505 PICCADILLY PLACE<br>WINDSOR, CA 95492 | 1868 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, DONNA MITCHELL<br>109 BATTERY POINT RD<br>RIDGELAND, SC 29936 | 1869 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JAMES THEODORE<br>734 COUNTY ROAD 784<br>MOUNTAIN HOME, AR 72653 | 1870 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SCHENK, RONALD<br>7111 TWIN TREE LANE<br>DALLAS, TX 75214 | 1871 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELTON, SHANE<br>755 E 19TH AVE.<br>APT. 414<br>DENVER, CO 80203 | 1872 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINKLER, ANTHONY 1013 STONEOAK LN AUSTIN, TX 78745 | 1873 | 11/5/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| SADA, KRISTEN AKEMI 20333 NORTHCOVE SQ CUPERTINO, CA 95014 | 1874 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTSON, DEREK C 1823 W BALBOA BLVD APT #4 NEWPORT BEACH, CA 92663 | 1875 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEINSTER, HOWARD 1508 WINFIELDS LANE GAMBRILLS, MD 21054 | 1876 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALAMEDDIN, DAVID JOHN 115 W. LAWRENCE RD. PHOENIX, AZ 85013 | 1877 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGES, DEMETRIUS 30061 WREN VILLAGE DR ABERDEEN, MS 39730 | 1878 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, BRENDA Y 1673 E BRANDON LANE FRESNO, CA 93720 | 1879 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCNERNEY, JOHN PATRICK 57 BRAKEMAN DRIVE STEWARTSTOWN, PA 17363 | 1880 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAN, SANH PO BOX 28135 SEATTLE, WA 98118-8135 | 1881 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| VENABLE, CHAQUITA 7706 ABILENE RD FARMVILLE, VA 23901 | 1882 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIRETTO, LIBORIO 1026 LAKE AVE CLARK, NJ 07066 | 1883 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AVILES, CHARLES STEPHEN 30025 ALICIA PKWY G255 LAGUNA NIGUEL, CA 92677 | 1884 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORTCH, SHAWAN 18277 LITTLEFIELD DETROIT, MI 48235 | 1885 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVER, GAROLD LEWIS 20615 W 108TH STREET OLATHE, KS 66061 | 1886 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANSON, ZACHARY J. 1026 ORCHID DRIVE NE SAUK RAPIDS, MN 56379 | 1887 | 11/5/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNDON, MICHAEL<br>797 HOOVER RD<br>CLEVELAND, OH 44119 | 1888 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOOKLEINER, MARK C.<br>207 KEY GARDEN DRIVE<br>CORAOPOLIS, PA 15108 | 1889 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, STEPHEN D<br>1010 N PHIPPS WOODS CT<br>GLEN MILLS, PA 19342 | 1890 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEISS, JUSTIN J<br>4919 AMERICANA DRIVE #211<br>ANNANDALE, VA 22003 | 1891 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETTIS, DARLA DEE<br>1558 RAY SOWELL, RD<br>AUSTIN, AR 72007 | 1892 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATISTE, MANDY<br>125 RIDGEVIEW DRIVE APT D6<br>BROUSSARD, LA 70518 | 1893 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, GERALD<br>15436 DREXEL AVENUE<br>DOLTON, IL 60419 | 1894 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAROLLE-BERG, JULIA<br>MATTHEW BERG<br>3270 BRADFORD ROAD<br>CLEVELAND HEIGHTS, OH 44118 | 1895 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, JOYCE<br>P.O.BOX 156<br>LAVACA, AR 72941 | 1896 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOENIG, MARY JEAN<br>4769 BOHANNON STREET NE<br>SALEM, OR 97305 | 1897 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELTON, RALPH<br>125 VASQUEZ AVE<br>SAN FRANCISCO, CA 94127 | 1898 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCMILLEN, JANICE E.<br>19 HARBOR LANE<br>CUSHING, ME 04563 | 1899 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YAMAMOTO, DIANE W.<br>2651 NW HILTON COURT<br>BEND, OR 97703-5920 | 1900 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVEY, ALLEN N.<br>520 LUNALIL HOME RD. UNIT 8410<br>HONOLULU, HI 96825 | 1901 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAY, LATANYA<br>5113 W. 58TH PLACE<br>LOS ANGELES, CA 90056 | 1902 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHANG, LI<br>6785 MOUNT PATRON DRIVE<br>SAN JOSE, CA 95120 | 1903 | 11/5/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| VARIS, TARJA ANITA<br>259 BERESFORD AVENUE<br>REDWOOD CITY, CA 94061 | 1904 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UKACHUKWU, CHIEDOZIE<br>1729 NE 17TH AVENUE<br>APT 25<br>PORTLAND, OR 97212 | 1905 | 11/5/2017 | TK Holdings Inc. | $0.00 | $0.00 | $10,000.00 | | | $10,000.00 |
| SCOTT, SHERITA<br>3306 HANNA AVE.<br>CINCINNATI, OH 45211 | 1906 | 11/9/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | | | $5,000.00 |
| MILLER, DOROTHY<br>330 KITTY HAWK RD<br>APT. 1305<br>UNIVERSAL CITY, TX 78148 | 1907 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROUSE, EUGENE LEROY<br>7627 PHILADELPHIA ROAD<br>BALTIMORE, MD 21237 | 1908 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARAS, MELISSA<br>7354 DARTMOUTH AVENUE<br>UNIVERSITY CITY, MO 63130 | 1909 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHEN, JINGJIANG<br>60 MICHELLE LN<br>HILLSBOROUGH, NJ 08844 | 1910 | 11/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| PIZANA, GUADALUPE<br>8953 FENTON<br>REDFORD, MI 48239 | 1911 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BROWN, SHANNON B<br>101 LOST ISLAND ROAD<br>BEAUFORT, SC 29907 | 1912 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 1913 | 11/6/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| LEE, WINNIE<br>10385 WESTACRES DR.<br>CUPERTINO, CA 95014 | 1914 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1915 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASON, DARLENE R<br>3302 CLEARVIEW DRIVE<br>SAN ANGELO, TX 76904-7358 | 1916 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIEFFER, NATHAN ANDREW<br>2600 UNIVERSITY AVE S.E #400<br>MINNEPOLIS, MN 55414 | 1917 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHILDER, MADELINE<br>1058 HI POINT STREET<br>LOS ANGELES, CA 90035 | 1918 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMILO, MATTHEW<br>109 REYNOLDS AVE.<br>DUBOIS, PA 15801 | 1919 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 1920 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| HUDINA, CHUCK<br>P.O. BOX 774<br>BOLINAS, CA 94924 | 1921 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MCCOOEY, KEVIN C.<br>11 PLYMOUTH ROAD<br>RYE, NY 10580 | 1922 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, KARMEN M<br>10357 CARACARA DR<br>ASHLAND, VA 23005 | 1923 | 11/6/2017 | TK Holdings Inc. | | | | | | $0.00 |
| TAYLOR, JOHN<br>3720 SOUTH 279TH PLACE<br>AUBURN, WA 98001 | 1924 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 1925 | 11/6/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| MILEWSKY, SCOTT<br>220 DOHERTY RD<br>BRIGHTON, MI 48116 | 1926 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAROCQUE, STEVEN<br>9070 CHESTNUT DRIVE<br>HICKORY HILLS, IL 60457 | 1927 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, DONALD LEE<br>175 FISHING ROCK DRIVE<br>DEPOE BAY, OR 97341 | 1928 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1929 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RATTON, ROBERT DAVID<br>201 GARY DR<br>WINTER GARDEN, FL 34787 | 1930 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARSHALL, JOHN<br>103 HICKORY COURT<br>SMITHFIELD, VA 23430 | 1931 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTER, MICHAEL<br>5617 SEASONS RIDGE<br>SMITHTON, IL 62285 | 1932 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOLTE, GORDON<br>C/O FERRUZZO & FERRUZZO LLP<br>3737 BIRCH STREET, SUITE 400<br>NEWPORT BEACH, CA 92660 | 1933 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMUDIA, TERESA<br>1135 HELIX STREET APT 2<br>SPRING VALLEY, CA 91977 | 1934 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WADE, PHAEDRA<br>2523 S. 45TH STREET<br>KANSAS CITY, KS 66106 | 1935 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALCERAK, FRANK<br>6433 YALE ST.<br>WINDSOR, CA 95492 | 1936 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIERS, STEVEN<br>161 S. WOODBURN DRIVE<br>LOS ANGELES, CA 90049 | 1937 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEGAJ, LUTFIE<br>10 CHESTNUT ST<br>BEVERLY, MA 01915 | 1938 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERRERA, VERONICA<br>2048 W AVE H8<br>LANCASTER, CA 93536 | 1939 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER CHARLES<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1940 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER C<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1941 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TILLERY, WILLIAM MARK<br>9991 54TH AVENUE NORTH<br>ST. PETERSBURG, FL 33708 | 1942 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTON, ESSIE<br>6725 RHODE ISLAND DR. E.<br>JACKSONVILLE, FL 32209 | 1943 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, THOMAS JAMES<br>415 S. MEADOW ST.<br>OSHKOSH, WI 54902 | 1944 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRBY, NU LE<br>201 S KINGSLEY ST<br>ANAHEIM, CA 92806 | 1945 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AN, JEMMA<br>2357 DEMEYER STREET<br>BRONX, NY 10469 | 1946 | 11/6/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 1947 | 11/6/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| BASIN PALLET, INC. ML<br>ROY<br>PO BOX 1939<br>MOSES LAKE, WA 98837 | 1948 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRE-EMPLOY.COM, INC.<br>P.O. BOX 491570<br>REDDING, CA 96049 | 1949 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER C<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1950 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAIRBANK, ANNE M<br>33 BARTLETT STREET<br>CHARLESTOWN, MA 02129 | 1951 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAYEB, MOHAMMAD A<br>11970 SEVEN PINE DR<br>HOLLAND, MI 49424 | 1952 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORSON, MICAH<br>5855 HORTON STREET, APT. 724<br>EMERYVILLE, CA 94608 | 1953 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLASSMAN, ARNOLD<br>84 BIRCHWOOD AVE<br>OAK PARK, CA 91377 | 1954 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RODOLFO<br>400 W. BROADVIEW<br>SAN ANTONIO, TX 78228 | 1955 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, LENICKI SMITH<br>118 CLOVERHILL DR<br>GREENVILLE, AL 36037 | 1956 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANKLIN, CASSANDRA L.<br>P.O. BOX 139<br>RIPTON, VT 05766 | 1957 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, MATTHEW DAVID<br>28638 VISTA MADERA<br>RANCHO PALOS VERDES, CA 90275 | 1958 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADY, JAMES A<br>2236 CASCADE WAY<br>LONGVIEW, WA 98632 | 1959 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, STEPHEN Z<br>1420 NW 20TH AVE APT 101<br>DELRAY BEACH, FL 33445 | 1960 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, ARTHUR S<br>7500 RIGGING CT.<br>CITRUS HEIGHTS, CA 95621 | 1961 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALDEZ, JOSE<br>106 1/2 JUDGE JOHN AISO #136<br>LOS ANGELES, CA 90012 | 1962 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODARTE, ISAAC A.<br>900 E. LURAY STREET<br>LONG BEACH, CA 90807 | 1963 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KAUR, NAGINDER KAUR<br>1017 N CANYON DR.<br>MODESTO, CA 95351 | 1964 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 1965 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PIEPER JR., WILLAIM C.<br>1405 EL TEJON WAY<br>SACRAMENTO, CA 95864 | 1966 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ERDMAN, JEAN I.<br>415 S. MEADOW ST.<br>OSHKOSH, WI 54902 | 1967 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SECIC, HASIB<br>9040 RADIOM DR.<br>ST. LOUIS, MO 63123 | 1968 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATUSZEWSKI, PAUL<br>39 OPAL STREET<br>HOLBROOK, NY 11741 | 1969 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, AUTUMN MAY 33533 COLONY PARK DR FARMINGTON HILLS, MI 48331 | 1970 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNGERFORD, NICHOLE 1735 HERMOSA DRIVE HIGHLANDS RANCH, CO 80126 | 1971 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 1972 | 11/8/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 1973 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| FAMILY MORTGAGE COMPANY OF HAWAII INC 762 KANOELEHUA AVE SUITE2 HILO, HI 96720 | 1974 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUZAC JR, PIERRE 2942 DALTON AVE. LOS ANGELES, CA 90018 | 1975 | 11/6/2017 | TK Holdings Inc. | $10,534.00 | $0.00 | | | | $10,534.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 1976 | 11/8/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| BRENNECKE, DARRELL FRANK 1302 W. NORTH WATER ST. NEW LONDON, WI 54961 | 1977 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOON, MARY P.O. BOX 345 OCEAN SHORES, WA 98569 | 1978 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRIETER, FREDERICK J 7814 FALLMEADOW LANE DALLAS, TX 75248-5328 | 1979 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOSTEN, ILYA 1223 S. ROXBURY DRIVE #204 LOS ANGELES, CA 90035 | 1980 | 11/6/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| MORGAN, RODESHA 2538 PLANTATION PLACE STOCKTON, CA 95209 | 1981 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BROUSSARD, KAREN BERTRAND PO BOX 344 EGAN, LA 70531 | 1982 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZOBEL, FAITH A<br>27684 ELDERBERRY STREET<br>MURRIETA, CA 92562 | 1983 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORDON, DESMOND<br>MIKHAILITCHENKO LAW OFFICE<br>150 CONSUMERS ROAD<br>SUITE 206<br>TORONTO, ON M2J IP9<br>CANADA | 1984 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALAAM, SUDAN G.<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 1985 | 11/6/2017 | TK Holdings Inc. | $72,500.00 | $0.00 | $0.00 | | | $72,500.00 |
| BEALL , ROBERT (BOB)<br>10800 E. SAINT CHARLES RD<br>COLUMBIA, MO 65202 | 1986 | 11/6/2017 | TK Holdings Inc. | $23,974.62 | | | | | $23,974.62 |
| GANAL, JULIE<br>5772 CALLE CASAS BONITAS<br>SAN DIEGO, CA 92139 | 1987 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD.<br>KNOXVILLE, TN 37918-9031 | 1988 | 11/6/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| STERNCHOS, DOREEN W<br>315 PLEASANT DRIVE<br>CHERRY HILL, NJ 08003-3527 | 1989 | 11/6/2017 | TK Holdings Inc. | $4,666.00 | | | | | $4,666.00 |
| GIBBS, PRISKA<br>5226 E OLIVE AVE APT 147<br>FRESNO, CA 93727 | 1990 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HEPNER, DAVID<br>1001 S. BAYSHORE BLVD #103<br>SAFETY HARBOR, FL 34695 | 1991 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLHAMUS, SUZANNA M.<br>2281 KNAPP DRIVE<br>RAHWAY, NJ 07065 | 1992 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMBS FAMILY TRUST<br>16639 ALMADEN DRIVE<br>FONTANA, CA 92336 | 1993 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 1994 | 11/8/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 1995 | 11/8/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, JULIE 4259 STERN AVE SHERMAN OAKS, CA 91423 | 1996 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ, MARGARET 161 S E STREET OXNARD, CA 93030 | 1997 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORF, KIMBERLY 706 TINSLEY COURT COTTLEVILLE, MO 63304 | 1998 | 11/9/2017 | TK Holdings Inc. | $750.00 | | | | | $750.00 |
| GIBSON, PHILLIYAH 1811 WILD WOOD LN GLENN HEIGHTS, TX 75154 | 1999 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLINARO, MICHAEL 2250 SALISBURY DRIVE NAPERVILLE, IL 60565 | 2000 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YOO, MARY 11410 HUTTON ROAD CORONA, CA 92883 | 2001 | 11/9/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| COLLINS, GEORGE E. 10302 LAKEVIEW AVE SW TRLR 11 LAKEWOOD, WA 98499 | 2002 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, BARBARA 109 BROOKTER ST SLIDELL, LA 70461 | 2003 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YBARRA, CHRISTOPHER RAYMOND 2053 SAN MIGUEL DRIVE WALNUT CREEK, CA 94596-5448 | 2004 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAIR, PATRICIA 1272 E. ELM AVE. MONROE, MI 48162 | 2005 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MUNOZ, MARGARET 161 S E ST OXNARD, CA 93030 | 2006 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAPPS, TIMOTHY J. P.O. BOX 148 ENERGY, IL 62933 | 2007 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACK, DEBORAH 18620 BURKE DRIVE PLYMOUTH, CA 95669 | 2008 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRINCE, GILFRED 11103 SADDLE COURT UPPER MARLBORO, MD 20772 | 2009 | 11/9/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MCGRATH, ROBERT 17101 ALEXANDRA WAY GRASS VALLEY, CA 95949 | 2010 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIERCEY WEST, INC. DBA HONDA WORLD DOWNEY 16901 MILLIKAN AVE. IRVINE, CA 92606 | 2011 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PW SURPRISE, LLC DBA SURPRISE HONDA 16901 MILLIKAN AVE IRVINE, CA 92606 | 2012 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| LIVIO, JULIA 17101 ALEXANDRA WAY GRASS VALLEY, CA 95949 | 2013 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REGGIENA ABACA/SIMI DENTAL CARE 5732 E. LOS ANGELES AVE SIMI VALLEY, CA 93063 | 2014 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALANIZ-MUNOZ, GINA L 4058 E. LOWE AVE. FRESNO, CA 93702 | 2015 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| OLIVIER, SAMUEL STEPHEN 3323 E. CASSELLE AVE ORANGE, CA 92869 | 2016 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS, JAMES T. PO BOX 505 CALIMESA, CA 92320-0505 | 2017 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, CHARLOTTE WILLIAMS P. O. BOX 3186 SHEREVEPORT, LA 71133 | 2018 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEROSIK, RICHARD A 17891 SAN CARLOS DRIVE SONOMA, CA 95476 | 2019 | 11/9/2017 | Takata Americas | $0.00 | $0.00 | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2020 | 11/9/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| FUJII, DENISE 91-2048 LAAKONA PLACE EWA BEACH, HI 96706 | 2021 | 11/10/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| FUJII, DARRELL 91-2048 LAAKONA PLACE EWA BEACH, HI 96706 | 2022 | 11/10/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, SHERRY<br>7974 NOLPARK COURT<br>APT 202<br>GLEN BURNIE, MD 21061 | 2023 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIROD, GRETCHEN M<br>440 SOUTH BROAD STREET<br>UNIT 1201<br>PHILADELPHIA, PA 19146 | 2024 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MARY<br>INGA D. LEWIS-SHANNON<br>607 SOUTH LAKE STREET, SUITE A<br>GARY, IN 46403 | 2025 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLMES, DAVID ALLEN<br>1905 CRYSTAL CT. APT #144<br>ROCKLEDGE, FL 32955 | 2026 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELLAS, LOUIS<br>1627 SHENANGO ROAD<br>NEW GALILEE, PA 16141 | 2027 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLY, PAMALA<br>6524 DOUGLAS AVE<br>FONTANA, CA 92336 | 2028 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACK, JOHNETTA<br>42 NELLIE BROOK DR<br>MABLETON, GA 30126 | 2029 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEROSIK, RICHARD A<br>17891 SAN CARLOS DRIVE<br>SONOMA, CA 95476 | 2030 | 11/9/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MURPHY, DIANE<br>307 OAKCREST BLVD<br>ROSEAU, MN 56751 | 2031 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLMES, BARBARA<br>923 STANDARD ST<br>ROCK HILL, SC 29730 | 2032 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMPTER, ALEXANDRIA<br>9404 78TH STREET<br>OZONE PARK, NY 11416 | 2033 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATT, JOSEPH J<br>210 RIDGE AVE. APT. 1<br>ALTOONA, PA 16602 | 2034 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEALEY, GEOFFREY D<br>1383 COUNTY ROAD 8<br>SHORTSVILLE, NY 14548 | 2035 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2036 | 11/9/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| KLAHN, ANDREW 34805 SWEET BELLS DRIVE WINCHESTER, CA 92596 | 2037 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILHOITE, RAYMOND 3239 HUMMINGBIRD DR NASHVILLE, TN 37218 | 2038 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOURGEOIS, CLAIRE 644 METAIRIE LAWN DRIVE METAIRIE, LA 70001 | 2039 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, PAULA JAN 1675 CHEVY KNOLL PLACE GLENDALE, CA 91206 | 2040 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHANDHADIA, PARESH C/O MOSS LAW, PLC ATTN: LEIGH D. MOSS, ESQ. 4190 TELEGRAPH RD., SUITE 3000 BLOOMFIELD HILLS, MI 48302 | 2041 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| COFIELD, CATHY M. 2041 S. TUPMAN AVENUE FRESNO, CA 93706 | 2042 | 11/6/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| GUPTA, SATISH STEVE 1930 LOMBARDY DRIVE LA CANADA, CA 91011 | 2043 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, KATHLEEN A 1925 CASA DRIVE ARNOLD, MO 63010 | 2044 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LITLE, SHERIKA S 2067 CANADA FALLS CT LITHONIA, GA 30058 | 2045 | 11/6/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| SHEPPARD, REBECCA C 2742 OAK ROAD APT. 229 WALNUT CREEK, CA 94597-2913 | 2046 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIERS, STEVEN 161 S. WOODBURN DRIVE LOS ANGELES, CA 90049 | 2047 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| AMBROSE, STACY 980 FAYETTE CORNER DR SOMERVILLE, TN 38068 | 2048 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTOS, IRMA<br>3130 ARGYLE DR. S.<br>SALEM, OR 97302 | 2049 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 2050 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GULLION JR, WENDELL<br>141 DUSTIN LN<br>RINGGOLD, GA 30736 | 2051 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RODARTE, SERENITY LA SAUNDRA<br>900 E. LURAY STREET<br>LONG BEACH, CA 90807 | 2052 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GREENBAUM, SHELDON M.<br>GOLDMAN & GREENBAUM, P.C.<br>60 EAST 42ND ST<br>47TH FLOOR<br>NEW YORK, NY 10165 | 2053 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLEMAN, DIANNE GRAY<br>631 EL PRADO COURT<br>STONE MOUNTAIN, GA 30083 | 2054 | 11/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| WOLF, LYNN<br>134 WALLACE COURT<br>GREEN BROOK, NJ 08812 | 2055 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODALL, RICHARD<br>2700 LAS VEGAS BLVD<br>#3808<br>LAS VEGAS, NV 89109 | 2056 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, BRIAN AND TERRI<br>280 KING DANIEL LN.<br>GOLETA, CA 93117 | 2057 | 11/7/2017 | TK Holdings Inc. | $5,000.00 | | $0.00 | | | $5,000.00 |
| JOBELIUS, DAVID A<br>1024 N 8TH AVE.<br>WAUSAU, WI 54401 | 2058 | 11/7/2017 | TK Holdings Inc. | $4,500.00 | | | | | $4,500.00 |
| MCCARTY, ERICA K<br>2613 E 17TH ST<br>BREMERTON, WA 98310 | 2059 | 11/7/2017 | TK Holdings Inc. | $500.00 | | $0.00 | | | $500.00 |
| BUNITSKY, GREGORY N.<br>2108 SWINNEN DRIVE<br>WILMINGTON, DE 19810 | 2060 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EIS, INC<br>2018 POWERS FERRY RD SUITE 500<br>ATLANTA, GA 30339 | 2061 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARVEY, CAMI<br>516 ALBARELLA<br>CIBOLO, TX 78108 | 2062 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENBAUM, SUSAN M.<br>GOLDMAN & GREENBAUM, P.C.<br>60 EAST 42ND ST<br>47TH FLOOR<br>NEW YORK, NY 10165 | 2063 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, D<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 2064 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILANI, SHAHNAZ<br>1000 EATON DRIVE<br>MCLEAN, VA 22102 | 2065 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERNAU, DAVID M<br>179 N 66TH STREET<br>MILWAUKEE, WI 53213 | 2066 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERTZ, RITA DOLOROSA<br>2100 HARVARD AVE<br>WILLIAMSPORT, PA 17702 | 2067 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2068 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE<br>CHLOE CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2069 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN<br>KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2070 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2071 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2072 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2073 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2074 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2075 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2076 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2077 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| LIEBHAUSER, JOHN 190 HOFFMAN AVE APT 56 AUBURN, CA 95603 | 2078 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2079 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2080 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2081 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2082 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2083 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2084 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| PHAM, NGOC THUY 2810 S. WASHINGTON ST. AMARILLO, TX 79109 | 2085 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, NATASHA 1745 CONCERT RD DELTONA, FL 32738 | 2086 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHMAN, EVAN 446 ROY STREET WEST HEMPSTEAD, NY 11552 | 2087 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEACH, BEVERLY ANN 3239 COUNTRY OAKS DR ORANGE PARK, FL 32065 | 2088 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2089 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTILLE, CARLTON 54 ROLLING MEADOWS GOODLETTSVILLE, TN 37072 | 2090 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENNY, RAYMOND 1220 TASMAN DR SPC 210 SUNNYVALE, CA 94089-2404 | 2091 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEPPNER, ROBERT ARTHUR 3604 SE CLINTON STREET PORTLAND, OR 97202 | 2092 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAKE, LISA KRYGLIK. 512 RAPPOLLA ST BALTIMORE, MD 21224 | 2093 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUTREY, BROOKS B<br>PO BOX 182<br>WETUMPKA, AL 36092 | 2094 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLSEN, THEODORE<br>PO BOX 480092<br>FORT LAUDERDALE, FL 33348 | 2095 | 11/7/2017 | TK Holdings Inc. | $13,755.00 | $0.00 | $0.00 | | | $13,755.00 |
| MULVAHILL, MICHAEL JOHN<br>3109 SW 1ST AVE<br>GRAND RAPIDS, MN 55744 | 2096 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDER, ROBIN<br>8526 E. HEATHERVIEW LANE<br>ORANGE, CA 92869 | 2097 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DESMOND, CHERYL T<br>1518 MARIETTA AVENUE<br>LANCASTER, PA 17603 | 2098 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KELSEY, RIAN<br>25212 AQUA DRIVE<br>ELKHART, IN 46514 | 2099 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| RAVENCAMP, ROBERT L.<br>1705 NW FAWN CT<br>BLUE SPRINGS, MO 64015 | 2100 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODE, MICHAEL A<br>4930 ARBOR MEADOWS DRIVE<br>CUMMING, GA 30040 | 2101 | 11/7/2017 | TK Holdings Inc. | $30,000.00 | | $0.00 | | | $30,000.00 |
| BROCKINGTON, CLARA LEWIS<br>P.O. BOX 3232<br>FLORENCE, SC 29502 | 2102 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AINSWORTH, MARK S<br>100 BELLE MEADE DRIVE<br>EADS, TN 38028 | 2103 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, MALINDA A.<br>2991 HARLOW ROAD<br>EUGENE, OR 97401 | 2104 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES M<br>6625 ALVARADO RD #7105<br>SAN DIEGO, CA 92120 | 2105 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAHONEY, ROBERTA BOMBONATO<br>24037 SW NAUTILUS BLVD<br>DUNNELLON, FL 34431 | 2106 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| BERKOWITZ, MARCY A.<br>1353 CANARY ISLAND DR.<br>WESTON, FL 33327 | 2107 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARTELME, KATHRYN<br>706 E GRUBB<br>MESQUITE, TX 75149 | 2108 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEWITT, MARILYN<br>2538 CHELSEA DRIVE<br>TROY, MI 48084 | 2109 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, LINDA JUNE<br>16 COUNTRY RIDGE ROAD<br>POMONA, CA 91766 | 2110 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSOVSKI, SHARON<br>9152 ALDEN DRIVE #1<br>BEVERLY HILLS, CA 90210 | 2111 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGGINS, BRENDA K<br>116 ROTARY COURT<br>AUBURN HILLS, MI 48326 | 2112 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WORRELL, MICHELLE<br>3141 ANN STREET<br>BALDWIN, NY 11510 | 2113 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILEY, STEVIE JOE<br>1924 DOBBINS AVE.<br>ANDERSON, SC 29625 | 2114 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVEY, BRIAN<br>1315 SUNSET<br>COWICHE, WA 98923 | 2115 | 11/7/2017 | TK Holdings Inc. | $68.86 | | | | | $68.86 |
| SMITH, SUSAN<br>7194 STILES DR.<br>ANN ARBOR, MI 48103-9642 | 2116 | 11/7/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| RHODUS, ELIZABETH R<br>300 OUTRIGGER LANE<br>COLUMBIA, SC 29212 | 2117 | 11/7/2017 | TK Holdings Inc. | $2,800.00 | $0.00 | | | | $2,800.00 |
| HANDLE, DANIEL<br>8755 NORTH DEAN CIRCLE<br>RIVER HILLS, WI 53217 | 2118 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ALBERTO<br>7179 HALF MOON LAKE DR<br>WINTER GARDEN, FL 34787 | 2119 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GUERRERO, HIPOLITO<br>320 EVEREST ST<br>OXNARD, CA 93030 | 2120 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABACA, REGGIENA<br>5732 E. LOS ANGELES AVE<br>SIMI VALLEY, CA 93063 | 2121 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLPHIN, REGINALD<br>6310 N FAIRHILL STREET<br>PHILADELPHIA, PA 19126 | 2122 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEREMONTE, YVONNE<br>1789 STATE ROUTE 27 #119<br>EDISON, NJ 08817 | 2123 | 11/7/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THERTULIEN, KETTLY<br>401 WYNNEFIELD CIRCLE<br>BEAR, DE 19701 | 2124 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SWANEY, JACK D<br>24202 27TH AVE NE<br>ARLINGTON, WA 98223 | 2125 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AALSTEC DATA CORPORATION<br>PO BOX 43555<br>RENAISSANCE CENTER<br>DETROIT, MI 48243 | 2126 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, IRENE<br>PO BOX 154192<br>WACO, TX 76715 | 2127 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAEFER, MARK J<br>12021 W. ELMHURST PKWY<br>WAUWATOSA, WI 53226 | 2128 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTERN SURETY COMPANY<br>LAW OFFICES OF MICHAEL P. O'CONNOR<br>MICHAEL P. O'CONNOR, ESQ.<br>10 ESQUIRE ROAD, SUITE 14<br>NEW CITY, NY 10956 | 2129 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOWER, TYLA<br>39201 SAN IGNACIO RD<br>HEMET, CA 92544 | 2130 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CNG ADVISORS<br>48 OXTON CIR<br>PINEHURST, NC 28374-8880 | 2131 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BREED, MARTHA H.<br>1285 CLOVER LN.<br>WALNUT CREEK, CA 94595 | 2132 | 11/7/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| PHAM, DAVID M.<br>2810 S. WASHINGTON ST.<br>AMARILLO, TX 79109 | 2133 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHANAN, ANTONIO D.<br>5 MOUNTAIN OAK<br>LITTLETON, CO 80127 | 2134 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LATARCHA, TAWANI LATARCHA<br>909 ENTERPRISE COVE AVE UNIT 203<br>ORANGE CITY, FL 32763 | 2135 | 11/7/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| PORTER, JAMES L.<br>155 E SANNER ST<br>SOMERSET, PA 15501 | 2136 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMPSON, TRACIE CHERNAE<br>1105 S. CHICAGO AVE.<br>FORT WORTH, TX 76105 | 2137 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, TAMMY L.<br>7916 NORRITON CIRCLE NW<br>NORTH CANTON, OH 44720 | 2138 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALAZAT, CLAUDIA GUADALUPE ALBA<br>DIAGONAL DE LAS FUENTES<br>249 VILLAS LA MERCED TORREÓN<br>COAHUILA<br>MEXICO | 2139 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| REYES, ERENDIRA<br>5509 SARA JANE ST<br>BAKERSFIELD, CA 93313 | 2140 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMON, CLIFFORD<br>22 OAK TRAIL ROAD<br>ENGLEWOOD, NJ 07631 | 2141 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARTIGAS, PATRICIA MERCEDES<br>5291 W 22ND CT<br>HIALEAH, FL 33016 | 2142 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 2143 | 11/7/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HESS, BERTIL F.<br>59 ROSEBRIAR AVE<br>WAKEFIELD, RI 02879 | 2144 | 11/8/2017 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| ULINE SHIPPING SUPPLIES<br>12575 ULINE DRIVE<br>PLEASANT PRAIRIE, WI 53158 | 2145 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MCQUEEN, DEXTER B<br>BILLIE CHESTON<br>PO BOX 22642<br>TRENTON, NJ 08607 | 2146 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAYLOR, JANITA<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | 2147 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KARPEL, ALAN & ARLENE<br>LAW OFFICE OF ZELNER & KARPEL<br>DONALD E. KARPEL, ESQ.<br>16633 VENTURA BLVD.<br>SUITE 735<br>ENCINO, CA 91436 | 2148 | 11/8/2017 | TK Holdings Inc. | $3,500,000.00 | | | | | $3,500,000.00 |
| SAMO, JOSEPH<br>2221 CAMINO DEL RIO SOUTH, #305<br>SAN DIEGO, CA 92108 | 2149 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| HALE, AIAN JEFFREY<br>23209 HIGHLINE ROAD<br>SPIRO, OK 74959 | 2150 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLADFELTER, PHILLIP E<br>725 NINTH AVE APT 2108<br>SEATTLE, WA 98104-2080 | 2151 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORENO, JUANITA<br>1817 W. BUENA VISTA AVS<br>VISALIA, CA 93291 | 2152 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| BRYAN, BRADLEY K.<br>852 3RD STREET<br>MANHATTAN BEACH, CA 90266 | 2153 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2154 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| SWANIGAN, DENISE<br>1912 N. LOCKWOOD AVE<br>CHICAGO, IL 60639 | 2155 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| ANDERSON, TAMMY<br>27068 LA PAZ ROAD<br>ALISO VIEJO, CA 92656 | 2156 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2157 | 11/8/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MICHAELS, ROSE A.<br>507 LIGONIER PIKES<br>JOHNSTOWN, PA 15905 | 2158 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN<br>KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2159 | 11/8/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MITCHEM, PATRICIA L<br>7820 E 103RD TERR<br>KANSAS CITY, MO 64134 | 2160 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2161 | 11/8/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | 2162 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2163 | 11/8/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2164 | 11/8/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2165 | 11/8/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| ALASKA USA FEDERAL CREDIT UNION 308 E VERDUGO AVE UNIT C BURBANK, CA 91502 | 2166 | 11/10/2017 | TK Holdings Inc. | $37,459.00 | $0.00 | $0.00 | $0.00 | | $37,459.00 |
| SALTER, AUNDREA L. 400 BIRCHALL LANE UNIT 302 HOOVER, AL 35226 | 2167 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEYES, ALBERT 5323 BLANEY WAY DALLAS, TX 75227 | 2168 | 11/3/2017 | TK Holdings Inc. | $46,000.00 | | | | | $46,000.00 |
| WINGFIELD, DAMION 1906 WESTOVER LANE KENNESAW, GA 30152 | 2169 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAYLESS, DAVE 8231 HOLLY OAK ST CITRUS HEIGHTS, CA 95610-0632 | 2170 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHMIT, CATHERINE 1320 S. MOUNT PROPSECT ROAD DES PLAINES, IL 60018 | 2171 | 11/8/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| PIERCEY NORTH, INC. DBA PIERCEY TOYOTA 16901 MILLIKAN AVE. IRVINE, CA 92606 | 2172 | 11/8/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WALKER, NICOLAS 522 W 127TH ST #324 LOS ANGELES, CA 90044 | 2173 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ROBERSON, JIMMIE 1860 COPPER LANTERN DRIVE HACIENDA HEIGHTS, CA 91745 | 2174 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ-DÍAZ, ROSABEL<br>CALLE C D-16<br>URB. EL DORADO<br>SAN JUAN, PR 00926-3481 | 2175 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| DISANTI, ANGELO<br>1056 N. FLETCHER AVENUE<br>N. VALLEY STREAM, NY 11580 | 2176 | 11/8/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| SMITH, ANNETTE LOUISE<br>5133 THRALL ROAD<br>ELLENSBURG, WA 98926 | 2177 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARDING, ANDRONIC<br>903 EDFIE KIRK CT<br>RICHMOND, TX 77469 | 2178 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PRO WEST WALL PRODUCTS<br>2661 DEL MONTE STREET<br>WEST SACRAMENTO, CA 95691 | 2179 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NUGENT, SELLAR BULLARD<br>61 EAGLE VIEW DRIVE<br>EAGLE POINT, OR 97524 | 2180 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AUSTIN, CHRISTOPHER<br>21516 43RD AVE CT E<br>SPANAWAY, WA 98387-6842 | 2181 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHARADJIAN, HARUTYUN H.<br>7932 ALLOTT AVENUE<br>PANORAMA CITY, CA 91402 | 2182 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARDS, MATTHEW<br>166 SUSSEX STREET<br>SAN FRANCISCO, CA 94131 | 2183 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, JAMILA<br>5462 MISTY CROSSING COURT<br>FLORISSANT, MO 63034 | 2184 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYON, FRANK W.<br>101 PINE ST<br>LEICESTER, MA 01524 | 2185 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATKINS, HUGH<br>2552 MORELLO HEIGHTS CIRCLE<br>MARTINEZ, CA 94553 | 2186 | 11/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MURRAY, CRAIG F.<br>32 LOWELL DR.<br>MARLTON, NJ 08053 | 2187 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, MANUEL<br>1770 N NANCI LN<br>SAN JACINTO, CA 92583 | 2188 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOONAN, SUSAN J.<br>4716-25TH AVENUE NE PMB 105<br>SEATTLE, WA 98105 | 2189 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRY, ANNETTE<br>1500 NE 114TH STREET<br>KC, MO 64155-1471 | 2190 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HIRSCH, ROSALYN<br>307 CYNWYD RD.<br>BALA CYNWYD, PA 19004 | 2191 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOWKES, ANTHONY<br>4491 WESTMONT ST<br>VENTURA, CA 93003-3815 | 2192 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALE, LORETTA HONEYCUTT<br>23209 HIGHLINE RD<br>SPIRO, OK 74959 | 2193 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAWN PLASTICS COMPANY, INC.<br>GORDON FEINBLATT, LLC<br>LAWRENCE D. COPPEL, ESQUIRE<br>233 E. REDWOOD STREET<br>BALTIMORE, MD 21202-3332 | 2194 | 11/8/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| FERNANDEZ, JUSTIN<br>ARTURO SANTANA, ESQ.<br>754 N. CITRUS AVENUE<br>COVINA, CA 91723 | 2195 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, JOSEPHINE<br>6541 ELM AVE<br>SAN BERNARDINO, CA 92404 | 2196 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, DANNY A<br>4226 ABERCORN ROAD<br>KNOXVILLE, TN 37921 | 2197 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEISSMAN, PHILIP<br>61 VICHY DRIVE<br>SARATOGA SPRINGS, NY 12866 | 2198 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR CREDIT CORP<br>AMY KOPPELMAN<br>12525 GLENHURST AVE. #305<br>BURNSVILLE, MN 55337 | 2199 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METZNER, CLAUS S<br>19 HARBOR LANE<br>CUSHING, ME 04563 | 2200 | 11/9/2017 | TK Holdings Inc. | $303.50 | | | | | $303.50 |
| JENKINS, TERRY<br>18107 ZEMMA LANE<br>HAGERSTOWN, MD 21740 | 2201 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEELE, BOBBY 1 CHEMIN COURT LITTLE ROCK, AR 72223 | 2202 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CYNTHIA A GOLSON-STEELE PO BOX 2422 EVANS, GA 30809 | 2203 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEGURA, ROBERTO R 11850 PEPPER ST BLOOMINGTON, CA 92316 | 2204 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MESSINEO, SALVATORE PO BOX 130916 BIG BEAR LAKE, CA 92315 | 2205 | 11/9/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| FOLEY, JOEL K. 100 PLANTATION DR RICHMOND, KY 40475-7966 | 2206 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| BP NORTH SPRINGS, INC. DBA FREEDOM HONDA 16901 MILIKAN AVE. IRVINE, CA 92606 | 2207 | 11/9/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| PARTIDA, MANUEL J 1824 ELM DETROIT, MI 48216 | 2208 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACK, NANCY K 18620 BURKE DRIVE PLYMOUTH, CA 95669 | 2209 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELLANOS-PEREZ, NORMA PO BOX 3451 VISALIA, CA 93278 | 2210 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOOLS FIRST CREDIT UNION 603 N EASTWOOD SANTA ANA, CA 92701 | 2211 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VU LAM, NGOC BINH 26715 19TH AVE SOUTH DES MOINES, WA 98198 | 2212 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVINGSTON INTERNATIONAL PO BOX 5640 TERMINAL A TORONTO, ON M5W 1P1 CANADA | 2213 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARK & SANDRA PRESLER 320 E LOS FELIS AVE. STOCKTON, CA 95210 | 2214 | 11/9/2017 | TK Holdings Inc. | $12,343.41 | | | | | $12,343.41 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2215 | 11/9/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| PIERCEY FONTANA, LLC DBA ROCK HONDA 16901 MILLIKAN AVE. IRVINE, CA 92606 | 2216 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MIDORI AUTO LEATHER NORTH AMERICA KENICHIRO IWAO MUNEO OSHIMA 25893 MEADOWBROOK RD. NOVI, MI 48375 | 2217 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRUZ, HECTOR S 1300 GLENNCROSS CT #49 LOS ANGELES, CA 90023 | 2218 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTMINSTER AUTOMOTIVE GROUP, INC. DBA HONDA WORLD 16901 MILLIKAN AVE. IRVINE, CA 92606 | 2219 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| BULLOCK, RONNIE 2531 HARPERS CREEK CT. FRESNO, TX 77545 | 2220 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAY, DEAN G 33901 HARVEST WAY WILDOMAR, CA 92595 | 2221 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KANTER, ELIZABETH B. 700 46TH STREET SACRAMENTO, CA 95819 | 2222 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2223 | 11/9/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CAVALIER, MATT F. 303 MARIGOLD DRIVE GREENSBURG, PA 15601 | 2224 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDDICK, RUTH 1021 JOHN BRANCH ROAD BATESVILLE, MS 38606 | 2225 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, VICTOR 43 EAST PARK ST APT 1 EAST ORANGE, NJ 07017 | 2226 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIES, PAULA<br>4625 N WOODBURN ST.<br>WHITEFISH BAY, WI 53211 | 2227 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOLE, DENNIS<br>1 LUCINDA LANE<br>NEW MILFORD, CT 06776 | 2228 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAPIC, ZIJA<br>10317 MUSTANG WELLS DRIVE<br>FORT WORTH, TX 76126 | 2229 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BURTON, WILLIAM<br>25041 OLD COLUMBIA ROAD<br>FRANKLINTON, LA 70438 | 2230 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GATES, ABRAHAM<br>505 WISTER DRIVE<br>BELZONI, MS 39038 | 2231 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGH, SUZANNE MARIE<br>1638 SWEET BRIAR PLACE<br>THOUSAND OAKS, CA 91362-1252 | 2232 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, DOROTHY<br>2690 TANGLEWOOD CR<br>BELTON, TX 76513 | 2233 | 11/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| BINFORD, MICHAEL<br>932 S ARMOUR ST<br>WICHITA, KS 67207-2703 | 2234 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MARTIN, JOHN T.<br>643 WILSON DRIVE<br>XENIA, OH 45385 | 2235 | 11/10/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GARCIA, ELEAZAR<br>1611 W MAIN ST<br>RIO GRANDE CITY, TX 78582 | 2236 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE<br>ESTATE OF PETER KLEIS, KATELYN<br>KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2237 | 11/9/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| W.W. GRAINGER, INC.<br>7300 N. MELVINA AVE<br>MWX822879147593<br>NILES, IL 60714 | 2238 | 11/10/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| STOLL, JOHN<br>2735 SHERIDAN WAY<br>SACRAMENTO, CA 95821 | 2239 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMBEIS, GREGORY M<br>51 NORMANDY CT<br>MIDDLETOWN, NJ 07748 | 2240 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, GARY M<br>1631 BRYCE CT<br>NAPA, CA 94558 | 2241 | 11/10/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| HAMPTON, CHAZ<br>8907 SABINA AVE<br>HESPERIA, CA 92345 | 2243 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONGEPIER, CORNELSI J.<br>37012 CALLE BONITA<br>PALMDALE, CA 93550-6679 | 2244 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAGAN, MARILYN L<br>309 E 4TH STREET<br>STREATOR, IL 61364 | 2245 | 11/10/2017 | TK Holdings Inc. | $38,274.37 | | $0.00 | | | $38,274.37 |
| CULBERTSON, PATRICIA M.<br>3476 LAKESHORE DRIVE<br>TALLAHASSEE, FL 32312 | 2246 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, SHARON<br>3322 RUCKER AVE<br>EVERETT, WA 98201 | 2247 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM E<br>625 NORTHSHORE ROAD<br>LAKE OSWEGO, OR 97034 | 2248 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, SIDONIE<br>4025 BRUSHY CREEK WAY<br>SUWANEE, GA 30024 | 2249 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANCIK, SHILETHA<br>6631 COYOTE STREET<br>CHINO HILLS, CA 91709 | 2250 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY, GARY<br>309 E 4TH STREET<br>STREATOR, IL 61364 | 2251 | 11/10/2017 | TK Holdings Inc. | $26,459.00 | | $0.00 | | | $26,459.00 |
| HANCIK, SHILETHA<br>6631 COYOTE STREET<br>CHINO HILLS, CA 91709 | 2252 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PACE BUSINESS SOLUTIONS<br>297 ROUTE 72 WEST<br>SUITE35-PMB238<br>MANAHAWKIN, NJ 08050 | 2253 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DWYER, WALTER<br>PO BOX 2841<br>BIG BEAR LAKE, CA 92315 | 2254 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENNIES, MARK<br>2906 FAIRFIELD ST<br>SAN DIEGO, CA 92110 | 2255 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATTLE, SAMANTHA<br>6242 WARNER AVE<br>APT 27F<br>HUNTINGTON BEACH, CA 92647 | 2256 | 11/10/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| JOHN GREGORY MCCULLOUGH, EXECUTOR U/W<br>OF MARY G. MCCULLOUGH, DECEASED<br>303 BRITON PARK COURT<br>DULUTH, GA 30097 | 2257 | 11/10/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| STIRITZ, KAREN D<br>1800 NE 40TH ST E302<br>RENTON, WA 98056 | 2258 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DIANE<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | 2259 | 11/11/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| MARAAN, JESSE<br>12807 JEANIE CT<br>FORT WASHINGTON, MD 20744 | 2260 | 11/11/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JACOBSON, DIANA L<br>6649 STEINER DRIVE<br>SACRAMENTO, CA 95823 | 2261 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| JANOWIAK, ANTHONY R<br>2418 N. PETERSON DR.<br>SANFORD, MI 48657 | 2262 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOYDEN, CAROLYN E<br>185 HOGAN AVE<br>VALLEJO, CA 94589-1919 | 2263 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SULLIVAN, ANNAMARY<br>1933 HILLSIDE DRIVE<br>FALLS CHURCH, VA 22043 | 2264 | 11/2/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| SHIELDS, KRYSTLE BROOKE<br>3116 NOAH COURT<br>GREENVILLE, NC 27834 | 2265 | 11/11/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| HATFIELD, DAVID<br>6105 BUENA VISTA AVE<br>OAKLAND, CA 94618 | 2266 | 11/11/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HINTON, MARTINA<br>6023 WOODCREST AVE<br>PHILADELPHIA, PA 19131 | 2267 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AULWURM, DAVID STEPHEN<br>1515 HEAVENLY VIEW TRAIL<br>RENO, NV 89523 | 2268 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, SHARRON<br>1875 BIRCHWOOD LANE<br>TRACY, CA 95376 | 2269 | 11/11/2017 | TK Holdings Inc. | $90,106.72 | $0.00 | $0.00 | $0.00 | | $90,106.72 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOSWORTH, KAI<br>2549 11TH AVE S #2<br>MINNEAPOLIS, MN 55404 | 2270 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE BOE, ANNE<br>913 N LOUISE ST<br>SANTA ANA, CA 92703 | 2271 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DIANE<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | 2272 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, HAROLD DARNELL<br>5222 COSUMNES DRIVE APT 168<br>STOCKTON, CA 95219-7215 | 2273 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCULLOR, DANIEL<br>6164 MONTECITO DRIVE UNIT 4<br>PALM SPRINGS, CA 92264 | 2274 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, DANIEL<br>9303 NEW FOREST RD<br>SPRING, TX 77379 | 2275 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REINDESMA, GABRIELE<br>3755 AVOCADO BLVD, #430<br>LA MESA, CA 91941 | 2276 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MA, SHUK<br>18686 MT LASSEN DR<br>CASTRO VALLEY, CA 94552 | 2277 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAYSON, CHRISTIAN<br>13115 LARKHAVEN DR<br>MORENO VALLEY, CA 92553 | 2278 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSENBERG, ANDRIA<br>99 NORTH ROCKLEDGE DRIVE<br>LIVINGSTON, NJ 07039 | 2279 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROSHIER, MARK<br>4070 PORTE DE PALMAS #13<br>SAN DIEGO, CA 92122-5149 | 2280 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, SHANDA<br>2039 W. 99TH STREET<br>LOS ANGELES, CA 90047 | 2281 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ESTHER<br>10190 WARNER AVENUE APT B<br>FOUNTAIN VALLEY, CA 92708 | 2282 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRUNWALD, PRISCILLA M<br>10190 WARNER AVENUE APT B<br>FOUNTAIN VALLEY, CA 92708 | 2283 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURI, RAJINDER<br>302 OXFORD DR<br>NEW CASTLE, PA 16105 | 2284 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MODICA, STEPHEN 63 CHAMBERLAIN RD UXBRIDGE, MA 01569 | 2285 | 11/12/2017 | TK Holdings Inc. | $920.00 | $0.00 | | | | $920.00 |
| GRASSI, MARLA 8820 29TH STREET CT E EDGEWOOD, WA 98371 | 2286 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAMM, DAVID 164 CAPTAIN EAMES CIRCLE ASHLAND, MA 01721 | 2287 | 11/11/2017 | TK Holdings Inc. | $1,100.00 | | | | | $1,100.00 |
| ZAMORA JR, HERNANDO 2800 ESPANA LANE MODESTO, CA 95355 | 2288 | 11/11/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| CARDENAS, PERLA 9303 NEW FOREST RD SPRING, TX 77379 | 2289 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAKARYAN, SHUSHANIK 4321 LOS FELIZ BLVD APT 206 LOS ANGELES, CA 90027 | 2290 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MORGAN, MICHAEL 1555 HOGAN COURT NIPOMO, CA 93444 | 2291 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHMURAK, IGOR JOSEPH 40 ARBORSIDE IRVINE, CA 92603 | 2292 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHEDRICK, YVONNE TIANA 85 BURNSIDE AVE SHARON HILL, PA 19079 | 2293 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOLAN, BRIAN J 885 STONE STORE ROAD MIDDLEBURGH, NY 12122 | 2294 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAPITAL ONE AUTO FINANCE PO BOX 60511 CITY OF INDUSTRY, CA 91716-0511 | 2295 | 11/6/2017 | TK Holdings Inc. | $26,414.38 | | | | | $26,414.38 |
| MEHLMAN, STEFANIE 5707 W. 79TH STREET LOS ANGELES, CA 90045 | 2296 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA 1406 BECKER DR KILLEEN, TX 76543 | 2297 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACREE, CLARK 1807 S HWY 281 EVANT, TX 76525 | 2298 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUDINA, CHUCK P.O. BOX 774 BOLINAS, CA 94924 | 2299 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAL, O DANIEL<br>256 SOUTH ROBERTSON BOULEVARD #330<br>BEVERLY HILLS, CA 90211 | 2300 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSON, ANTONIO<br>152 TREE CREST RD<br>DOTHAN, AL 36301 | 2301 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPURLOCK, WENDELL<br>11640 CANDACE DR<br>BATON ROUGE, LA 70807 | 2302 | 11/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CARDENAS, DANIEL<br>9303 NEW FOREST RD<br>SPRING, TX 77379 | 2303 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENITEZ, MARCO ADRIAN<br>11640 MAPLEDALE ST.<br>NORWALK, CA 90650 | 2304 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUHTA, GORDON<br>2011 EAST 8TH ST<br>SUPERIOR, WI 54880 | 2305 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENITEZ, MARCO ADRIAN<br>11640 MAPLEDALE ST<br>NORWALK, CA 90650 | 2306 | 11/7/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2307 | 11/9/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KIRCHDORFER, ROBERT<br>631 CHERRY STREET<br>DENVER, CO 80220 | 2308 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2309 | 11/9/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| WEINGUS, CLIFFORD S.<br>83 MONTELL STREET<br>OAKLAND, CA 94611 | 2310 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CODY, HOWARD<br>207 OAKRIDGE TRL<br>KENNEDALE, TX 76060 | 2311 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULVAHILL, MICHAEL JOHN<br>3109 SW 1ST AVE<br>GRAND RAPIDS, MN 55744 | 2312 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULVAHILL, MICHAEL JOHN 3109 SW 1ST AVE GRAND RAPIDS, MN 55744 | 2313 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, MUKESHBHAI 2037 TWAIN RIDGE DRIVE LEXINGTON, KY 40514 | 2314 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHUETTPELZ, LINDA M 2730 SCENIC HILLS DR CLARKSTON, WA 99403 | 2315 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA 1406 BECKER DR KILLEEN, TX 76543 | 2316 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENRY, TELVIS 142 PHILLIP STREET JACKSON, TN 38301 | 2317 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AC ELECTRIC OF KERNERSVILLE PO BOX 1625 KERNERSVILLE, NC 27285 | 2318 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORENO, RUBEN 9063 FLORENCE AVE. #208 DOWNEY, CA 90240 | 2319 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARCHER, ANTOINETTE 1236 BOULDER CREEK RD RICHMOND, VA 23225 | 2320 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KIRCHDORFER, ROBERT 631 CHERRY ST DENVER, CO 80220 | 2321 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRI, THOMAS L. 8223 VILLAVERDE DR. WHITTIER, CA 90605 | 2322 | 11/12/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| BINDLER, JULIAN 10207 S SHERMAN RD. SPOKANE, WA 99442 | 2323 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALESPIN, DAVID 576 WILDWOOD WAY SAN FRANCISCO, CA 94112 | 2324 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZOROL, ERNEST J. 2015 NW FLANDERS #211 PORTLAND, OR 97209 | 2325 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAULS, RITA 1023 MERCED RIVER ROAD CHULA VISTA, CA 91913 | 2326 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOUMISS, DIANA 811 MORNINGTON CT SAN RAMON, CA 94582 | 2327 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOUMISS, ALEXANDER<br>811 MORNINGTON CT<br>SAN RAMON, CA 94582-5787 | 2328 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEIDING, LARRY<br>3824 SOUTH 316TH STREET<br>AUBURN, WA 98001 | 2329 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FORBES, VINCENT<br>PO BOX 132<br>CHESTERTOWN, NY 12817 | 2330 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, STEVEN C<br>21933 ARBOR LN<br>NOVI, MI 48375 | 2331 | 11/12/2017 | TK Holdings Inc. | $4,536.84 | $0.00 | | | | $4,536.84 |
| VOGLER, CLIFFORD<br>2 CANAL ST. APT 6<br>FT PLAIN, NY 13339 | 2332 | 11/12/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| NEEDHAM, DIANNE LEE<br>17916 N. 93RD WAY<br>SCOTTSDALE, AZ 85255 | 2333 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOSTER, MARQUITA<br>P.O. BOX 478<br>RUNNING SPRINGS, CA 92382 | 2334 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALAMEDDINE, ABIR<br>2549 EASTBLUFF DRIVE #193<br>NEWPORT BEACH, CA 92660 | 2335 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKIBSKI, RICHARD<br>1441 YOSEMITE PARKWAY<br>ALGONQUIN, IL 60102 | 2336 | 11/12/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| SCHUETTPELZ, DANIEL D<br>2730 SCENIC HILLS DR<br>CLARKSTON, WA 99403 | 2337 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BORMAN, JOHN<br>915 KLISH WAY<br>DEL MAR, CA 92014 | 2338 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEINBERG, SAMUEL<br>4511 CHARMION LANE<br>ENCINO, CA 91316 | 2339 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAYTON, SANDRA T.<br>5300 CHESTER AVE<br>APT 22<br>PHILADELPHIA, PA 19143-4929 | 2340 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYRD, VIRGINIA M<br>153 BANKSTON ST<br>PINEVILLE, LA 71360 | 2341 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAY, CHARLES THOMAS<br>214 NORTH WASHINGTON STREET<br>BELCHERTOWN, MA 01007 | 2342 | 11/13/2017 | TK Holdings Inc. | $150,000.00 | | | | | $150,000.00 |
| VELAZQUEZ, JENNIFER<br>54-11 92ND STREET<br>ELMHURST, NY 11373-4639 | 2343 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANADOS, JOSE<br>1829 FOSTER RD<br>LAS CRUCES, NM 88001 | 2344 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEINBERG, SAMUEL KEVEN<br>4511 CHARMION LANE<br>ENCINO, CA 91316 | 2345 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KWEI, DAVID<br>1308 SIMMONS LANE<br>NOVATO, CA 94945 | 2346 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| SOJTARIC, EZIB<br>1346 JOPLIN DR #2<br>SAN JOSE, CA 95118 | 2347 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAITS, SONDRA<br>927 BOONE CIRCLE<br>VALLEY VIEW, TX 76272 | 2348 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTY, DAVID<br>6480 109TH AVE.<br>SOUTH HAVEN, MI 49090 | 2349 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, CHRISTINA M.<br>42 GLADWIN AVE<br>CLAWSON, MI 48017 | 2350 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLAME, ANDREW<br>118 SPYGLASS DRIVE<br>BLUE BELL, PA 19422 | 2351 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, MONICA D<br>139 E DEAN STREET<br>FREEPORT, NY 11520 | 2352 | 11/13/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| GRIGORENKO, SERGIY<br>934 E 96TH STREET<br>BROOKLYN, NY 11236 | 2353 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HART, GLENN<br>130 SYLVAN RD<br>BLOOMFIELD, NJ 07003 | 2354 | 11/13/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| BETTENCOURT, SCOTT E<br>333 TREMONT STREET<br>DUXBURY, MA 02332 | 2355 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOOTMAN, ARNELL<br>5364 KATHERINE VILLAGE DRIVE<br>ELLENWOOD, GA 30294 | 2356 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, ROBIN J<br>384 SURREY LANE<br>FAIRFIELD, CT 06824 | 2357 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROANTREE, MICHAEL<br>366 NEW CASTLE LANE<br>SWEDESBORO, NJ 08085 | 2358 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERNON, BLOSSOM<br>97 NORTH FULTON STREET<br>BLOOMFIELD, NJ 07003 | 2359 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ZIMMERMAN, JULIE<br>4259 STERN AVE<br>SHERMAN OAKS, CA 91423 | 2360 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONWAY, MEREDITH R.<br>92 LORING AVENUE<br>WINCHESTER, MA 01890 | 2361 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 ROCKLAND DR.<br>PITTSBURGH, PA 15239 | 2362 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2363 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| NIFCO AMERICA<br>NANCY TRAINER<br>8015 DOVE PARKWAY<br>CANAL WINCHESTER, OH 43110 | 2364 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, ROYA<br>1373 ARMSTEAD LN<br>FULLERTON, CA 92833 | 2365 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGES, DEMETRIUS<br>30061 WREN VILLAGE DR<br>ABERDEEN, MS 39730 | 2366 | 11/8/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KHANG, TONG<br>192 WHEELOCK PKWY W<br>SAINT PAUL, MN 55117-3658 | 2367 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAUSS MAFFEI DE MEXICO S DE RL DE CV<br>PIRINEOS 515 13. PARQUE<br>SANTIAGO<br>QUERETARO C.P. 76115<br>MEXICO | 2368 | 11/10/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| TICONA POLYMERS, INC.<br>222 W. LAS COLINAS BLVD. STE. 900N<br>IRVING, TX 75039 | 2369 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERDMANN, RONALD R<br>7778 BAY LANE<br>FREMONT, WI 54940-9351 | 2370 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAWKINS, DELONDA<br>2841 UTAH AVE<br>SACRAMENTO, CA 95822 | 2371 | 11/9/2017 | TK Holdings Inc. | $3,091.42 | $0.00 | | $0.00 | | $3,091.42 |
| WESTFALL, ROXANNE WELLS<br>13127 OVERLOOK PASS<br>ROSWELL, GA 30075 | 2372 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, BARBARA A<br>648 BURNS AVE.<br>FLOSSMOOR, IL 60422 | 2373 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEHLE, CLARENCE J<br>1096 WHITETAIL DRIVE<br>MANDEVILLE, LA 70448 | 2374 | 11/13/2017 | TK Holdings Inc. | | | | | | $0.00 |
| NEGRI, CRISTIANO<br>40 AUVERGNE<br>NEWPORT BEACH, CA 92657 | 2375 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VEGA MUNOZ, PEDRO ADRIAN<br>2305 W. 92ND AVE #220<br>WESTMINSTER, CO 80260 | 2376 | 11/9/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| REYES, MISTY G.<br>3929 GREENLEAF DR.<br>LAS VEGAS, NV 89120 | 2377 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNKER STEEL BUILDINGS INC<br>PO BOX 48287<br>SPOKANE, WA 99228 | 2378 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNETT, JIM<br>14029 FONTANA<br>LEAWOOD, KS 66224 | 2379 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMPSON, DEBORAH M.<br>111 OAK LN<br>CEDAR CREEK, TX 78612 | 2380 | 11/13/2017 | TK Holdings Inc. | | | | | | $0.00 |
| HICKEY, JUDITH<br>19541 MOUNTAINEER DRIVE<br>SENECA ROCKS, WV 26884 | 2381 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2382 | 11/13/2017 | TK Mexico Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| WILSON, BRANDEN<br>1050 N. POINT ST. APT 705<br>SAN FRANCISCO, CA 94109 | 2383 | 11/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLOXHAM, MICHAEL KEITH<br>6105 MASSEY CROSSING ROAD<br>WILLARDS, MD 21874 | 2384 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MESSNER, THOMAS W<br>6329 KNOB HILL COURT<br>GRAND BLANC, MI 48439 | 2385 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ESTEPP, JACK<br>17235 VENDOR PL<br>POWAY, CA 92064 | 2386 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NIEDERER, KIRSTEN<br>5222 LAXITA DR<br>LAPORTE, IN 46350 | 2387 | 11/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| DAVIS, MARY E.<br>10901 BRIGHT FOX DRIVE,103<br>INDIANAPOLIS, IN 46234 | 2388 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALT EXCHANGE INC.<br>4231 DIRECTOR DRIVE<br>SAN ANTONIO, TX 78219 | 2389 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AA JANSSON INC<br>2070 AIRPORT ROAD<br>WATERFORD, MI 48327 | 2390 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELSON, KATHLEEN<br>840 LINDA VISTA AVE<br>PASADENA, CA 91103 | 2391 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PROCTOR, JAMES N<br>150 TERA LEE CT.<br>RACINE, WI 53402 | 2392 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, AMBER<br>2080 HYDRANGEA LANE<br>AUSTELL, GA 30106 | 2393 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAVENS, EDWIN W<br>10816 CASH VALLEY RD NW<br>LAVALE, MD 21502-6047 | 2394 | 11/10/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| LIU, JESSIE<br>15421 HOOVER LN<br>FONTANA, CA 92336 | 2395 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANCIK, THOMAS<br>6631 COYOTE STREET<br>CHINO HILLS, CA 91709 | 2396 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MWANIKA, KOMORA M.<br>44 RICKARD ST., APT. A11<br>CORTLAND, NY 13045 | 2397 | 11/10/2017 | TK Holdings Inc. | $3,000.00 | $0.00 | | $0.00 | | $3,000.00 |
| ARIZONA AUTO PARTNERSHIP<br>15901 E EAGLE ROCK DR.<br>FOUNTAIN HILLS, AZ 85268 | 2398 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAMAZIE, MITRA<br>5846 MCDONIE AVE.<br>WOODLAND HILLS, CA 91367-5501 | 2399 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WADE, DEVIN<br>5215 SHELBORNE CIRCLE APT1<br>MEMPHIS, TN 38134 | 2400 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BARNGROVER, TISHAN<br>422 PAGE AVENUE UNIT B<br>YUBA CITY, CA 95991 | 2401 | 11/8/2017 | Takata Americas | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2402 | 11/10/2017 | Takata Americas | $0.00 | | $0.00 | | $0.00 | $0.00 |
| KENNEDY, CHERITHA<br>1900 OAKDALE ROAD APT 123<br>MODESTO, CA 95355 | 2403 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MONCADA-GIL, MARIA ELSA<br>CRAM VALDEZ BRIGMAN & NELSON<br>ROGER M. CRAM, ESQ.<br>DANIEL M. DASTRUP, ESQ.<br>2451 S. BUFFALO DR., #120<br>LAS VEGAS, NV 89117 | 2404 | 11/13/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2405 | 11/10/2017 | TK Finance, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| MILLS, SHARON<br>3322 RUCKER AVE<br>EVERETT, WA 98201 | 2406 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MILLS, SHARON<br>3322 RUCKER AVE<br>EVERETT, WA 98201 | 2407 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2408 | 11/10/2017 | TK China, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| JONES, DEMETRIUS<br>11011 PASO BLANCO AVE<br>ADELANTO, CA 92301 | 2409 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PADILLA, PRISCILLA<br>375 DENTON LN<br>SOUTH ELGIN, IL 60177 | 2410 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2411 | 11/10/2017 | Takata Protection Systems Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| SMITH, ROGER E.<br>7629 S. MARSHFIELD AVE.<br>CHICAGO, IL 60620 | 2412 | 11/10/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| WHITLEY, JAMES ROBERT<br>4433 LEM DAVIS RD.<br>CUNNINGHAM, TN 37052 | 2413 | 11/10/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| IGLINSKY, CHARLES M.<br>6528 BANBURY DR<br>FOREST HILL, TX 76119 | 2414 | 11/10/2017 | TK Holdings Inc. | $10,839.79 | | $0.00 | | | $10,839.79 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2415 | 11/10/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| ANDREWS, RENE T<br>4835 SCHINDLER DR<br>NEW ORLEANS, LA 70127 | 2416 | 11/13/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DUERSON, JOHN W.<br>12647 S. 45TH STREET EAST<br>MUSKOGEE, OK 74403 | 2417 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, LAURA<br>12713 VERBENA AVENUE<br>CHINO, CA 91710 | 2418 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KESTERSON, TERRY L<br>126 PINEHAVEN PL<br>HOT SPRINGS, AR 71913 | 2419 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHAEL<br>1000 STREETER LANE<br>RALEIGH, NC 27614 | 2420 | 11/10/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2421 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABDULRAHIM, CAROLYN 245 BARING ST. LANCASTER, CA 93535 | 2422 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STAGG-HOURIGAN, KAREN 10285 BURGUNDY WAY SEBASTOPOL, CA 95472 | 2423 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RODOLFO 400 W. BROADVIEW SAN ANTONIO, TX 78228 | 2424 | 11/10/2017 | TK Holdings Inc. | $35,000.00 | | | | | $35,000.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2425 | 11/10/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| SHARIFI, MANOOCHEHR 32880 N. STONE MANOR DRIVE GRAYSLAKE, IL 60030 | 2426 | 11/10/2017 | TK Holdings Inc. | $2,100.00 | | | $0.00 | | $2,100.00 |
| CAPP, MARTHA P 26395 MARE LN MORENO VALLEY, CA 92555 | 2427 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA CRAM VALDEZ BRIGMAN & NELSON ROGER M. CRAM, ESQ. DANIEL M. DASTRUP, ESQ. 2451 S. BUFFALO DR., #120 LAS VEGAS, NV 89117 | 2428 | 11/13/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| PALLUS, JANICE 130 STATE ROUTE 208 NEW PALTZ, NY 12561 | 2429 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UPHOLD, JAMES D. 5561 TOPA TOPA DRIVE VENTURA, CA 93003-1149 | 2430 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUIS ANDINO AND EMILY HARRISON-ANDINO 2548 DUANESBURG RD DUANESBURG, NY 12056 | 2431 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| STANTON, NICOLE 9806 28TH AVE SW A102 SEATTLE, WA 98126 | 2432 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IMPASTATO, DEAN E. 719 NORTH HAMILTON STREET MARISSA, IL 62257-1105 | 2433 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| CONKLIN, LISA M 17 ARGONNE RD WEST HAMPTON BAYS, NY 11946 | 2434 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIVO, PATRICIA A<br>162 BROADWAY<br>BETHPAGE, NY 11714 | 2435 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUNGARD, JOSEPH<br>5709 DERBY CT.<br>OCEANSIDE, CA 92057 | 2436 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISHMAN, RENEE F<br>210 W CRYSTAL LAKE AVE 258B<br>HADDONFIELD, NJ 08033 | 2437 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FOX BUS LINES INC<br>BRIAN FOX<br>3 SILVER FOX DRIVE<br>MILLBURY, MA 01527 | 2438 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, DAVID<br>94 EASTWICK DRIVE<br>WILLIAMSVILLE, NY 14221 | 2439 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, VERONICA<br>5739 GOLDFINCH COURT<br>ELLICOTT CITY, MD 21043 | 2440 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, DAVID<br>94 EASTWICK DRIVE<br>WILLIAMSVILLE, NY 14221 | 2441 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HO, KA-CHUN<br>4379 HERITAGE GLEN CT.<br>MARIETTA, GA 30068 | 2442 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TARLANO, SHARON LYNN<br>JOHN P. TARLANO<br>210 LONGMEAD DR<br>FAYETTEVILLE, GA 30215 | 2443 | 11/13/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| HADDAD, NANCY<br>4306 JORDAN RANCH DR<br>DUBLIN, CA 94568 | 2444 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENRY, MONTY L.<br>530 CALLE LA RODA APT# 210<br>CAMARILLO, CA 93010 | 2445 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISSAM, JOSEPH DEAN<br>515 WEST 4TH STREET APT 4<br>KIMBALL, NE 69145 | 2446 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARCE, GUADALUPE<br>PO BOX 50466<br>AMARILLO, TX 79159 | 2447 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIAMOND, BYRON<br>35662 FREDERICK ST.<br>WILDOMAR, CA 92595 | 2448 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, TICKO<br>1725 PHILLIPS LN<br>MOBILE, AL 36618 | 2449 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACEVES, ERIKA<br>6913 BOULDER LAKE RD<br>MCKINNEY, TX 75070 | 2450 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GADBURY, RUEL A<br>978 S PENCIL AVE<br>KUNA, ID 83634 | 2451 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FARMER, JOANNA GRACE<br>10504 WALLACE AVE<br>KANSAS CITY, MO 64134 | 2452 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAVAGE, ROSE<br>4557 N. COLORADO STREET<br>PHILADELPHIA, PA 19140-1138 | 2453 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KAHL-CONWAY, RHONDA<br>1402 8TH ST<br>ANACORTES, WA 98221 | 2454 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERSON, ANEATHA JENKINS<br>3349 CLIFTON CHURCH RD, S.E.<br>ATLANTA, GA 30316 | 2455 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOLAKOWSKI, CLIFFORD<br>86 SABBATH DAY POINT RD<br>SILVER BAY, NY 12874 | 2456 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMCO SPECIALTY PRODUCTS<br>JIM THOMPSON<br>1100 NORTHBROOK PARKWAY<br>SUWANEE, GA 30024 | 2457 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, PAULA JAN<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 2458 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOLOMON, WILLIAM E.<br>10301 SW 114 TERRACE<br>MIAMI, FL 33176-4037 | 2459 | 11/11/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| NICOLLE, ALLISON J<br>640 GLEN IRIS DR NE<br>APT 320<br>ATLANTA, GA 30308 | 2460 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANIEL, ANGELO L<br>461 MADELINE ROSE CT<br>FAYETTEVILLE, GA 30215 | 2461 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BEETHE, BERNIE<br>6795 BELLE VALE DR.<br>APT 1011<br>ADDIS, LA 70710 | 2462 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTORANO, JOSEPH WAYNE 22709 WINCHELL AVE SNYDER, CO 80750 | 2463 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| TAL, YORAM 2000 BROADWAY STR APT 1006 SAN FRANCISCO, CA 94115 | 2464 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATTORANO, JOSEPH WAYNE 22709 WINCHELL AVE SNYDER, CO 80750 | 2465 | 11/11/2017 | TK Holdings Inc. | | $6,000,000.00 | | | | $6,000,000.00 |
| PARKER, SHARON 1739 W.WABANSIA AVENUE CHICAGO, IL 60622 | 2466 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TUCKER, THOMAS L 1100 N. GATEWAY BLVD. APT. 3139 FORNEY, TX 75126 | 2467 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, LARRY AND TINA 3262 PARTRIDGE WAY SPRINGFIELD, OR 97477-7536 | 2468 | 11/11/2017 | Takata Americas | $0.00 | | $0.00 | | | $0.00 |
| ROGERS, CHERESE 2310 WEST BALTIMORE STREET BALTIMORE, MD 21223 | 2469 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAUM, THOMAS 8270 HUFF RD BELLEVUE, MI 49021 | 2470 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEDINA, SANDRA 62-600 LINCOLN AVE. #3202 MECCA, CA 92254 | 2471 | 11/11/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| SOULON, JASON 15701 RICHMOND AVE BELTON, MO 64012 | 2472 | 11/11/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| WAGNER, KAREN M 8640 GULANA AVE # J 3014 PLAYA DEL REY, CA 90293 | 2473 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, JOEY P. 2802 ORENSE SAN CLEMENTE, CA 92673 | 2474 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCBRIDE, FLORINE WILSON AND VERNAL L. 10 SUNHURST CT SUMTER, SC 29154 | 2475 | 11/13/2017 | TK Holdings Inc. | $151,400.00 | $0.00 | | $0.00 | | $151,400.00 |
| HINTON, MARTINA 6023 WOODCREST AVE. PHILADELPHIA, PA 19131 | 2476 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN, SALLY ANN<br>1327 S. GLENCROFT RD<br>GLENDORA, CA 91740 | 2477 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAGOUIRK, SANDRA EVELYEEN<br>P O BOX 305<br>ATHENS, TX 75751 | 2478 | 11/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LAMBING, ORVAL WAYNE<br>218 AUBURN ST.<br>PITTSBURGH, PA 15235 | 2479 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, MARIA RENTERIA<br>6861 FRY ST APT A<br>BELL GARDENS, CA 90201 | 2480 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIKE, DAVID<br>1807 NOVATO BLVD APT H<br>NOVATO, CA 94947 | 2481 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACOVIO, JEANETTE R.<br>P.O. BOX 217<br>CROOK, CO 80726 | 2482 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTES, KEN<br>409 E WILDER HILL LN<br>MONTESANO, WA 98563 | 2483 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUTLER, STEPHANIE<br>6675 OLD CANTON RD APT 2143<br>RIDGELAND, MS 39156 | 2484 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE<br>P O BOX 305<br>HAMPTON, VA 23669 | 2485 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACUNA, JOSE HUMBERTO<br>178 W POWELL WAY<br>CHANDLER, AZ 85248 | 2486 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOI, MICHAEL<br>5 TURNPIKE RD 331<br>TOWNSEND, MA 01469 | 2487 | 11/12/2017 | TK Holdings Inc. | $5,400.00 | | | | | $5,400.00 |
| STEINBERG, MELISSA KENT<br>4511 CHARMION LANE<br>ENCINO, CA 91316 | 2488 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDHAWA, TANMEET<br>3220 ALLAN ADALE DR<br>MODESTO, CA 95355 | 2489 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY-WALKER, LOUISE<br>8690 W OQUENDO RD<br>APT 326<br>LAS VEGAS, NV 89148 | 2490 | 11/12/2017 | TK Holdings Inc. | $14,132.00 | $0.00 | | $0.00 | | $14,132.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LITT, ARNOLD D.<br>11 ALDRIN DRIVE<br>WEST CALDWELL, NJ 07006 | 2491 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCKSAR, RICHARD WILLIAM<br>7218 SW 257TH CT.<br>VASHON, WA 98070 | 2492 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIRARDI, MIRANDA<br>4861 SHERWOOD DR.<br>LAKESIDE, AS 85929 | 2493 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 ROCKLAND DR.<br>PITTSBURGH, PA 15239 | 2494 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2495 | 11/13/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| WILLIAMSON, CHARLENE M<br>86-20 208TH STREET APT 3H<br>QUEENS VILLAGE, NY 11427 | 2496 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BERTRAM, MARC<br>707 PLEASANT CT<br>ONALASKA, WI 54650 | 2497 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMOLOSKY, MARK I<br>19955 EAST GREENWOOD DR<br>AURORA, CO 80013 | 2498 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2499 | 11/13/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| PICKETT, GEORGE B.<br>217 BRAE BURN DR.<br>JACKSON, MS 39211 | 2500 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2501 | 11/13/2017 | Interiors in Flight Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2502 | 11/13/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| RODRIGUEZ, MARIA G 989 FM 457 BAY CITY, TX 77414 | 2503 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| SERAFIN, JUDITH 7 JUMPING BROOK PLACE ANNANDALE, NJ 08801 | 2504 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL. AIG PROPERTY CASUALTY, INC. ATTN: KEVIN J. LARNER 80 PINE STREET, 13TH FLOOR NEW YORK, NY 10005 | 2505 | 11/13/2017 | TK Mexico LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| D'ANGELO, DAWN LEWIS 200 BELLINGRATH DRIVE HOUMA, LA 70360 | 2506 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAKE, MONICA A 42 OLD FARM RD ORCHARD PARK, NY 14127 | 2507 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUTHWESTERN BELL TELEPHONE COMPANY C/O AT&T SERVICES, INC KAREN A. CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | 2508 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WISNER, JOHN PAUL 11947 GREENGATE DR HUDSON, FL 34669 | 2509 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| D'ANGELO, MICHAEL P. 200 BELLINGRATH DRIVE HOUMA, LA 70360 | 2510 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGGMANN, JACK C 733 KENSINGTON DRIVE NEWPORT NEWS, VA 23602-6557 | 2511 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINFORD, MICHAEL 932 S ARMOUR ST WICHITA, KS 67207 | 2512 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADLEY, COREAL 5431 EVENING MIST DRIVE ARLINGTON, TN 38002 | 2513 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D'ANGELO, DAWN LEWIS 200 BELLINGRATH DRIVE HOUMA, LA 70360 | 2514 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAULT, JAMES H. & MARY C. 6 SOUTH MCKEAN AVE DONORA, PA 15033 | 2515 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ALLEGAR, LORRAINE D. 16441 GRAYSTONE CT. BROOMFIELD, CO 80023 | 2516 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENKLE, STEPHEN L. 253 N. MAGNOLIA ST. ORANGE, CA 92866-1709 | 2517 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, RANDALL E 364 AERIE CIRCLE NORTH SALT LAKE, UT 84054 | 2518 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WHITE, JEFFREY ALAN 5737 KANAN RD #334 AGOURA, CA 91301 | 2519 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ENGLEMAN, MONIQUE C/O JESSE S. TURNER ESQ. PO BOX 1251 SOQUEL, CA 95073 | 2520 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAYTON, SANDRA T. 5300 CHESTER AVE APT 22 PHILADELPHIA, PA 19143-4929 | 2521 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIPALMA, CHRIS 2700 CAPLES AVE UNIT 1641 VANCOUVER, WA 98668 | 2522 | 11/13/2017 | TK Holdings Inc. | $1,237.90 | | | | | $1,237.90 |
| WRIGHT, JACQUE 3104 E. CAMELBACK RD. - SUITE 504 PHOENIX, AZ 85016 | 2523 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| LABARRE, LAUREN M. 6824 SE 19TH AVE. PORTLAND, OR 97202-5638 | 2524 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAND, ARTHUR CRAIG 2128 WOODFIN ROAD SYLVA, NC 28779 | 2525 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| SCOTT, NANCY LEE PO BOX 621 LINN CREEK, MO 65052-0621 | 2526 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAJIOKA, TODD 499 ORLANDO DR CAMBRIA, CA 93428 | 2527 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEGAR, STEPHEN C. 16441 GRAYSTONE CT. BROOMFIELD, CO 80023 | 2528 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YUST, BRADLEY ERIC P.O. BOX 5349 SANTA ROSA, CA 95402 | 2529 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WISE, ANDREA MICHELLE 3345 KENDALL ST. DETROIT, MI 48238 | 2530 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERGAY, PETER A. 78 DELMAR STREET SAN FRANCISCO, CA 94117-4006 | 2531 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | $0.00 | | $1,000.00 |
| BARGANDER, MATTHEW 11756 PLEASANT RD MARSHFIELD, WI 54449 | 2532 | 11/13/2017 | TK Holdings Inc. | $40,000.00 | | | | | $40,000.00 |
| TAKATA PHILIPPINES CORPORATION 106 EAST MAIN AVENUE, SPECIAL ECONOMIC PROCESSING ZONE LAGUNA TECHNOPARK INC. BINAN LAGUNA 4024 PHILIPPINES | 2533 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| BROWN JR., ROBERT N. 110 CHESTNUT AVENUE ATLANTIC HIGHLANDS, NJ 07716 | 2534 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONCADA-GIL, MARIA ELSA C/O CRAM VALDEZ BRIGMAN & NELSON ATTN: ROGER M. CRAM, ESQ., DANIEL M. DASTRUP, ESQ. 2451 S. BUFFALO DR., #120 LAS VEGAS, NV 89117 | 2535 | 11/13/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KEARNS, BRENT 22138 PHOENIX CT. FARMINGTON HILLS, MI 48336 | 2536 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRATT, THOMAS PO BOX 385 MURPHYS, CA 95247 | 2537 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA - TOA CO., LTD. WELLGROW INDUSTRIAL ESTATE 159 MOO 5 BANGNA-TRAD ROAD, KM. 36 T. BANGSAMAK, A. BANGPAKONG CHACHOENGSAO 24180 THAILAND | 2538 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| STUBBLEFIELD, TAMMY 2140 BROOKS DR APT 521 DISTRICT HEIGHTS, MD 20747 | 2539 | 11/13/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, REBECCA<br>4024 N PORT DR.<br>ROCKFORD, IL 61109 | 2540 | 11/13/2017 | TK Holdings Inc. | $1,260.79 | $0.00 | | | | $1,260.79 |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA. ET AL.<br>AIG PROPERTY CASUALTY, INC.<br>ATTN: KEVIN J. LARNER<br>80 PINE STREET, 13TH FLOOR<br>NEW YORK, NY 10005 | 2541 | 11/13/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| MIRABAL, MERLINDA<br>205 BEAR CREEK LANE<br>GEORGETOWN, TX 78633 | 2542 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GROW, KURT M<br>PO BOX 60394<br>COLORADO SPRINGS, CO 80960 | 2543 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CISSE, MICKYE M.<br>717 LEE STREET SW, APT 306<br>ATLANTA, GA 30310 | 2544 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| WATKINS, KENNETH<br>P.O. BOX 245901<br>SACRAMENTO, CA 95824-5901 | 2545 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| DANIELS, JUDITH AND THE ESTATE OF DAVID DANIELS<br>DANIELS, JUDITH<br>ANDERSON & ANDERSON CO.<br>BRIGHAM A. ANDERSON<br>408 PARK AVENUE<br>IRONTON, OH 45638 | 2546 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JELLEY, DARREL<br>2922 GRANGE AVE.<br>STOCKTON, CA 95204 | 2547 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESPINOSA, FERNANDO VAZQUEZ<br>1920 SHERRY LANE #19<br>SANTA ANA, CA 92705 | 2548 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DICKIRSON, GENE DAVID<br>9000 PINE TRAIL COURT<br>PLYMOUTH, MI 48170 | 2549 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARDUNIAS, DONNA J<br>13 HALLEY CT<br>POUGHKEEPSIE, NY 12601 | 2550 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, JENNIFER S<br>94 EASTWICK DRIVE<br>WILLIAMSVILLE, NY 14221 | 2551 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEUNG HO, BING YING<br>4379 HERITAGE GLEN CT.<br>MARIETTA, GA 30068 | 2552 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, MYRON<br>2080 HYDRANGEA LANE<br>AUSTELL, GA 30106 | 2553 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AT&T CORP<br>C/O AT&T SERVICES INC<br>KAREN A CAVAGNARO-LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 2554 | 11/14/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SLUE, LEONORA<br>40042 CAMBRIDGE ST APT 202<br>CANTON, MI 48187-4540 | 2555 | 11/14/2017 | TK Holdings Inc. | $150,000.00 | | | | | $150,000.00 |
| WAGENECHT, STEVEN R<br>22 HIGHLAND CT<br>DAVENPORT, LA 52803 | 2556 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOK, ELIZABETH<br>4409 EATON PL.<br>ALEXANDRIA, VA 22310 | 2557 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE<br>PO BOX 305<br>HAMPTON, VA 23669 | 2558 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANZANO, YVETTE<br>6405 EGLISE AVE.<br>PICO RIVERA, CA 90660 | 2559 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, THOMAS<br>104 WINDJAMMER COURT<br>RICHMOND, CA 94804 | 2560 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABDULKARIM, RASHIDAH A<br>306 NEPTUNE AVE UNIT 2<br>JERSEY CITY, NJ 07305 | 2561 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLY, GREGORY M<br>242 GARFIELD AVE<br>GRAND FORKS, ND 58201 | 2562 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SABO, EMILY<br>PO BOX 55<br>NORTH BONNEVILLE, WA 98639 | 2563 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INLAND MECHANICAL, INC.<br>SCOTT HARPER<br>13222 E WHEELER ROAD<br>MOSES LAKE, WA 98837 | 2564 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRATT, THOMAS V<br>PO BOX 385<br>MURPHYS, CA 95247 | 2565 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGLEMAN, MONIQUE<br>C/O JESSE S. TURNER ESQ.<br>PO BOX 1251<br>SOQUEL, CA 95073 | 2566 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORSEY, KENNETH<br>P.O. BOX 245<br>LOWER LAKE, CA 95457 | 2567 | 11/14/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| VAN MOORLEHEM, ROGER<br>602 N GRANT ST<br>MINNEOTA, MN 56264 | 2568 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARGAS, MARY<br>8010 RIVERWALK DRIVE<br>UNIT 4F<br>LYONS, IL 60534 | 2569 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, CINDY L<br>3337 NORTH POINTE AVE.<br>TERRE HAUTE, IN 47805 | 2570 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EBBESON, HELEN<br>509 LITERARY RD<br>CLEVELAND, OH 44113 | 2571 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, LYNNETTE<br>11092 MAGDA LANE<br>LA HABRA, CA 90631 | 2572 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DINGESS, RHONDA L<br>3074 E 13TH AVENUE<br>COLUMBUS, OH 43219 | 2573 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| 3R RANCH LLC<br>18798 70TH AVENUE<br>CHIPPEWA FALLS, WI 54729-6412 | 2574 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K.<br>100 PLANTATION DR<br>RICHMOND, KY 40475-7966 | 2575 | 11/14/2017 | TK Holdings Inc. | $15,000.00 | | $0.00 | | | $15,000.00 |
| ABBOTT, TIMOTHY<br>ALVIN C. PAULSON<br>5111 WEST MAIN STREET<br>BELLEVILLE, IL 62226 | 2576 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'NIEL 3RD, EDWARD FRANCIS<br>17 STONECREST DRIVE<br>SAUGUS, MA 01906 | 2577 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, JOHN<br>59 DAMONTE RANCH B418<br>RENO, NV 89521 | 2578 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, SHEILA<br>520 SCOTT STREET<br>SAN FRANCISCO, CA 94117 | 2579 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IHS GLOBAL INC<br>KRISTEN BALASIA<br>INFORMATION HANDLING SYST<br>15 IVERNESS WAY EAST<br>EANGLEWOOD, CO 80112 | 2580 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLADE, PAUL D<br>4381 SOUTHERN OAK<br>HIGH POINT, NC 27265 | 2581 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| PATEL, KAMAL<br>176 HERMANN STREET<br>SAN FRANCISCO, CA 94102 | 2582 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZ, RAYMOND<br> | 2583 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAY, SUSAN J<br>7407 CREEKWOOD DRIVE<br>NORTH ROYALTON, OH 44133 | 2584 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAIMON, ELIOR<br>5202 LUBAO AVE<br>WOODLAND HILLS, CA 91364 | 2585 | 11/15/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| RICHARDSON, PAMELA LEE<br>6901 BOWMAN LANE NE<br>CEDAR RAPIDS, IA 52402-1577 | 2586 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, ELAINE L.<br>PO BOX 26126<br>TAMPA, FL 33685 | 2587 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDLE, CHARLETTA<br>13907 S SCHOOL ST.<br>RIVERDALE, IL 60827 | 2588 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ISAAC X<br>533 GUIBERSON ST<br>SANTA PAULA, CA 93060 | 2589 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| RIGONI, CORINNE MARY<br>5200 BROWN ROAD<br>PARMA, MI 49269 | 2590 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAIMON, ORIT BRIDGETTE<br>5202 LUBAO AVE.<br>WOODLAND HILLS, CA 91364 | 2591 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SANTANA, PAUL<br>11 TERRACE CR., APT 3B<br>GREAT NECK, NY 11021 | 2592 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAVINDER, KRISTINE<br>16623 CARAVAGGIO LOOP<br>MONTVERDE, FL 34756 | 2593 | 11/15/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, MICHAEL 1000 STREETER LANE RALEIGH, NC 27614 | 2594 | 11/14/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| RUSSELL, MICHAEL R 1280 SUNNYSLOPE DR VARNA, IL 61375 | 2595 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAM, OI CHI 917 HART STREET BROOKLYN, NY 11237 | 2596 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VEMULAPALLI, SURESH BABU 3204 KILBRENNAN CT. HERNDON, VA 20171 | 2597 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYONS, EARLE 9985 SCRIPPS WESTVIEW WAY #42 SAN DIEGO, CA 92131 | 2598 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COSTELLO, JOSEPH 517 CALLE BARANDA SAN CLEMENTE, CA 92673 | 2599 | 11/14/2017 | TK Holdings Inc. | $31,247.93 | | | | | $31,247.93 |
| JENNINGS, DIANA L. 8827 W. VALLEY PALMS DR. SPRING, TX 77379 | 2600 | 11/14/2017 | TK Holdings Inc. | $18,865.01 | | | | | $18,865.01 |
| DANSEREAU, CHRISTINE R. 10762 DURWARD AVENUE BATON ROUGE, LA 70809 | 2601 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDOZA, ELISA 602 AVONDALE RD. OAK GROVE, KY 42262 | 2602 | 11/14/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SUSA S. SAUER GMBH & CO KG AN DER NIEDERMUHLE 4 DRESDEN GR 1257 GERMANY | 2603 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILLMON, DERWIN L. P.O. BOX 214 STOCKTON, CA 95201 | 2604 | 11/14/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| PATEL, HEMANGINI 220 LAKELAND AVE #J5 SAYVILLE, NY 11782 | 2605 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WISS, JUDY C. 522 SHORE ROAD APT 6AA LONG BEACH, NY 11561 | 2606 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EASON, JEFF<br>6815 MANSION ROAD<br>CHATHAM, IL 62629 | 2607 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUIS, SONJA<br>194 N. COLUMBUS AVE<br>MOUNT VERNON, NY 10553-1137 | 2608 | 11/14/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| JACKSON, JOYCE MCGEE<br>P. O. BOX 1243<br>NATALBANY, LA 70451 | 2609 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELGART, JESSE<br>107 82 STREET<br>BROOKLYN, NY 11209 | 2610 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, LARE<br>8909 HARVEST HILL WAY<br>ELK GROVE, CA 95624 | 2611 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONNELL, LOUIS WAYNE<br>1035 ANDERSON AVENUE APT. 3A<br>BRONX, NY 10452 | 2612 | 11/14/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| FIELDER, CHRISTINE<br>16719 QUAIL BRIAR DRIVE<br>MISSOURI CITY, TX 77489 | 2613 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIERRA, WILLIAM STEVEN<br>P.O. BOX 27<br>DEPOE BAY, OR 97341 | 2614 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERKEL, JADE LYN<br>180 HARDT HILL ROAD<br>BECHTELSVILLE, PA 19505 | 2615 | 11/15/2017 | TK Holdings Inc. | | | | | | $0.00 |
| PETTIT, DIANA C.<br>221 SOUTH FREMONT STREET #208<br>SAN MATEO, CA 94401 | 2616 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE ROSAS, ANTHONY<br>BISNAR CHASE<br>1301 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | 2617 | 11/14/2017 | TK Holdings Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| NULL, MARCY<br>847 WASHINGTON BLVD. #B1<br>OAK PARK, IL 60302 | 2618 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLADE, PAUL D<br>4381 SOUTHERN OAKS DR<br>HIGH POINT, NC 27265 | 2619 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | $0.00 | $0.00 |
| BATTLES, HEATHER<br>PO BOX 27<br>FOSS, OK 73647 | 2620 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUDWIG, DEBORAH J.<br>PO BOX 60<br>LONDONDERRY, NH 03053 | 2621 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMORA, VLADIMIR<br>8614 72ND AVE E<br>PUYALLUP, WA 98371 | 2622 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VAUGHAN, JUSTIN PATRICK QUINONES<br>BISNAR & CHASE<br>ONE NEWPORT PLACE<br>1301 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | 2623 | 11/14/2017 | TK Holdings Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| POTMESIL, CLIFTON SCOTT<br>2672 396TH TRL.<br>ALLIANCE, NE 69301 | 2624 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POTMESIL, BECKY R<br>2672 396TH TRL.<br>ALLIANCE, NE 69301 | 2625 | 11/15/2017 | TK Holdings Inc. | $130.50 | | | | | $130.50 |
| COMPREHENSIVE LOGISTICS CO., LLC<br>ERIN WHITEHOUSE<br>4944 BELMONT AVE<br>YOUNGSTOWN, OH 44505 | 2626 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, ODESSA<br>100 W. CHESTNUT STREET, #406<br>CHICAGO, IL 60610 | 2627 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUHAITE, HUGUENS C.<br>PO BOX 280194<br>QUEENS VILLAGE, NY 11428 | 2628 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARREDONDO, SALVADOR<br>2215 W. GARDEN CT.<br>PORTERVILLE, CA 93257 | 2629 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, DECA<br>907 REDBIRD DR<br>IRVING, TX 75061 | 2630 | 11/15/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| KARGAPOLOV, DMITRIY<br>11 LITTLE BROOK LN<br>MONROE, NJ 08831 | 2631 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GURBAL, DANIEL J<br>901 LONGMEADOW DR<br>GENEVA, IL 60134-1618 | 2632 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUGLIA, MICHAEL ALBERT<br>860 PEACHTREE STREET<br>UNIT 2110<br>ATLANTA, GA 30308 | 2633 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLER, EVE<br>3727 E PLEASANT RUN PKWY SOUTH DR<br>INDIANAPOLIS, IN 46201 | 2634 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, SEIXAS DEJUAN<br>9453 FIRST VIEW ST APT A<br>NORFOLK, VA 23503 | 2635 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, LEON T<br>4728 MALLARD CRESCENT<br>PORTSMOUTH, VA 23703 | 2636 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMO, DANIELLE<br>125 ONE MILL RD<br>SHILOH, NC 27974 | 2637 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2638 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CULPEPPER, MARCUS<br>8835 WILLMON WAY Y 7<br>SAN ANTONIO, TX 78239 | 2639 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FLAME, ANDREW J.<br>118 SPYGLASS DRIVE<br>BLUE BELL, PA 19422 | 2640 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIZE, RONALD G.<br>9811 POTOMAC RIDGE DR.<br>MOBILE, AL 36695 | 2641 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'BOYLE, MICHAEL<br>305 MYSTIC MEADOWS CT.<br>HOWELL, MI 48843 | 2642 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SIDWELL, GREGORY<br>1721 JAMES BASFORD PL.<br>MT. PLEASANT, SC 29466 | 2643 | 11/14/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HAYAKAWA ELECTRONICS AMERICA INC.<br>10 INDUSTRIAL DRIVE<br>OXFORD, MS 38655 | 2644 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ORTH, STEPHEN EARL<br>6608 SOUTHCREST DR<br>EDINA, MN 55435 | 2645 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLOWERS, FREDERICK W.<br>2 ORIOLE ROAD<br>ORINDA, CA 94563 | 2646 | 11/14/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| CULPEPPER, MARCUS<br>8835 WILLMON WAY Y 7<br>SAN ANTONIO, TX 78239 | 2647 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MYHAND, ANDRE L.<br>8309 MAPLE TRAILS WAY<br>SACRAMENTO, CA 95828 | 2648 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CULPEPPER, MARCUS DION<br>8835 WILLMON WAY Y 7<br>SAN ANTONIO, TX 78239 | 2649 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SULLIVAN, HOLLY<br>3928 PROSPECT ST<br>KENSINGTON, MD 20895 | 2650 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRIALON CORPORATION<br>1477 WALLI STRASSE DR.<br>BURTON, MI 48509 | 2651 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALASSO, MARCO<br>5829 ARLINGTON BLVD<br>RICHMOND, CA 94805 | 2652 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALICIA RENDON<br>1126 ELITE CT<br>BAKERSFIELD, CA 93307 | 2653 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STANLEY, RONALD<br>1375 LATHRUP<br>SAGINAW, MI 48638 | 2654 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, LATASHA D<br>4326 S INDIANA AVE<br>CHICAGO, IL 60653 | 2655 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAIRE, BARBARA<br>26086 SAND CANYON RD<br>SANTA CLARITA, CA 91387 | 2656 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SELLERS, KEYARA J<br>319 SHERRILL AVE<br>LINCOLNTON, NC 28092 | 2657 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRW AUTOMOTIVE ELECTRONICS &<br>COMPONENTS GMBH<br>INDUSTRIESTR. 2-8<br>RADOLFZELL 78315<br>GERMANY | 2658 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LAMBERT, SHANNON<br>308 N RAPPAHANNOCK ST<br>REMINGTON, VA 22734 | 2659 | 11/16/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| BRADDOCK, PATSY R.<br>230 CR 338<br>FALKNER, MS 38629 | 2660 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SELLERS, IRMA E<br>319 SHERRILL AVE<br>LINCOLNTON, NC 28092 | 2661 | 11/15/2017 | TK Holdings Inc. | | | | | | |
| SHAHBAZ, RAYMOND | 2662 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISHALOV, NEIL<br>1330 STANNAGE AVENUE<br>BERKELEY, CA 94702 | 2663 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, JOANN<br>P.O. BOX 6324<br>FORT LAUDERDALE, FL 33310 | 2664 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2665 | 11/15/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2666 | 11/15/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2667 | 11/15/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| PIERCE, SHARON<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | 2668 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2669 | 11/15/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| REVELES, EVA<br>5845 S LAND PARK DRIVE<br>SACRAMENTO, CA 95822 | 2670 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LADRON DE GUEVARA, REBEKA<br>10040 SW 111TH STREET<br>MIAMI, FL 33176 | 2671 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROCK, NICHOLETTE M<br>5304 EDMONDSON PIKE #1<br>NASHVILLE, TN 37211 | 2672 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYNE, HARRY<br>274 GORDON RD APT 302<br>ROBBINSVILLE, NJ 08691 | 2673 | 11/16/2017 | TK Holdings Inc. | $20,850.00 | $0.00 | $0.00 | $0.00 | | $20,850.00 |
| ROSENWASSER, SARAH B.<br>DREYER BOYAJIAN LLP<br>75 COLUMBIA ST.<br>ALBANY, NY 12210 | 2674 | 11/15/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| DAWSON, JAMES<br>324 35TH STREET<br>MANHATTAN BEACH, CA 90266 | 2675 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELGART, BRIAN<br>107 82 STREET<br>BROOKLYN, NY 11209 | 2676 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRINGTON, GLORIA JEAN<br>1205 CULVERHOUSE STREET<br>LUFKIN, TX 75904 | 2677 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITNEY, TRAVIS<br>1161 HARDROCK<br>BILLINGS, MT 59105 | 2678 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INDIANA AUTOMOTIVE FASTENERS, INC.<br>TAFT STETTINIUS & HOLLISTER LLP<br>MICHAEL P ONEIL<br>ONE INDIANA SQUARE, SUITE 3500<br>INDIANAPOLIS, IN 46204 | 2679 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CARMOUCHE, DARREN DUSTIN<br>6833 N MISTY COVE AVE.<br>BOISE, ID 83714 | 2680 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, LYNN<br>4118 DAHLIA COURT<br>MOUNT JOY, PA 17552 | 2681 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HAIRE, BARBARA<br>26086 SAND CANYON RD<br>SANTA CLARITA, CA 91387-4013 | 2682 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| GOUGH, LEILA<br>6212 AUBURN AVE<br>OAKLAND, CA 94618 | 2683 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELLANOS, ENRIQUE<br>3707 AMUR MAPLE DRIVE<br>BAKERSFIELD, CA 93311 | 2684 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNES JR, WAYNE<br>3280 BELLERIVE DR.<br>PICKERINGTON, OH 43147 | 2685 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WIGGINS, KIM M.<br>2584 FAXON AVENUE<br>MEMPHIS, TN 38112 | 2686 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ANDERSON QUALITY SPRING MANUFACTURING, INC.<br>125 S. HAZEL DELL WAY<br>CANBY, OR 97013 | 2687 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MITCHELL, CATHERINE PATTERSON<br>267 ROCK HILL ROAD<br>ASHEVILLE, NC 28803 | 2688 | 11/15/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| SHEETS, GARRETT L.<br>P.O. BOX 165<br>WILMAR, AR 71675 | 2689 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NISSAN TRADING CORPORATION AMERICAS<br>2555 MERIDIAN BLVD., SUITE 100<br>FRANKLIN, TN 37067 | 2690 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROCTOR, NORM 7750-43RD AVE NE SEATTLE, WA 98115 | 2691 | 11/15/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| LASLEY, MARKS 10818 SKAGIT DR. SE OLYMPIA, WA 98501-9515 | 2692 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ANNETTE LOUISE 5133 THRALL ROAD ELLENSBURG, WA 98926 | 2693 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUJII, DUANE 91-2048 LAAKONA PLACE EWA BEACH, HI 96706 | 2694 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALCANTARA, EDWIN L. 4980 HILLTOP DRIVE EL SOBRANTE, CA 94803 | 2695 | 11/16/2017 | TK Holdings Inc. | $11.02 | $0.00 | | | | $11.02 |
| THOMPSON, CAMERON A 23608 ISLE PLACE OCEAN PARK, WA 98671 | 2696 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GIBSON, KEVIN D 702 SILVER OAK DRIVE GLENWOOD SPRINGS, CO 81601 | 2697 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNIPP, DIANA 9430 RIVERVIEW AVE. LAKESIDE, CA 92040 | 2698 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LACEY, JAMES | 2699 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILLIAM, RAYMOND 1447 W 103 ST APT 9 LOS ANGELES, CA 90047 | 2700 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAIT, THOMAS 212 SLOAN CT. MATAWAN, NJ 07747 | 2701 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHODES, YOLANDRA 2072 82ND AVE OAKLAND, CA 94621 | 2702 | 11/14/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| SANTOS, SONNETTE 1876 AMBER CT PRESCOTT, AZ 86301-4803 | 2703 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRBY, JACQUELINE 4258 BURKHART WEST DR APT A INDIANAPOLIS, IN 46227 | 2704 | 11/14/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| BURTON, JOSEPH PO BOX 1262 WILDOMAR, CA 92595 | 2705 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 2706 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TRESCAL DBA DYNAMIC TECHNOLOGY<br>1200 N. OLD US 23<br>PO BOX 559<br>HARTLAND, MI 48353-0559 | 2707 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZ, RAYMOND | 2708 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANDLEY, SANDRA<br>159 TUCKER AVE.<br>SAN FRANCISCO, CA 94134 | 2709 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALCUP, MICHELE<br>3206 NORFOLK STREET<br>APT # 14104<br>HOUSTON, TX 77098 | 2710 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNES, LANDON<br>6205 CREEK LANE<br>GIBSONVILLE, NC 27249 | 2711 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELIZARRARAZ, ANTONIO<br>PO BOX 330781<br>PACOIMA, CA 91333 | 2712 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, EDDIE JAMES<br>2444 N VERNAL AVE<br>FRESNO, CA 93722-6847 | 2713 | 11/16/2017 | TK Holdings Inc. | $344.01 | | | | | $344.01 |
| CHAPMAN, BINTA A.<br>3413 WILLOW MEADOW LANE<br>DOUGLASVILLE, GA 30135 | 2714 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHOTEN, MARTY D<br>85 HORSLEY DRIVE<br>ODENVILLE, AL 35120 | 2715 | 11/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MAYNES, LINDA J.<br>9 STANWYCK ROAD<br>MOUNT LAUREL, NJ 08054 | 2716 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHRIS ROBLES, INDIVIDUALLY<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2717 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| SCHROEDER, JR., ALAN T.<br>42150 MADISON CT<br>QUARTZ HILL, CA 93536 | 2718 | 11/14/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBLES, MARK<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2719 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| WOODS, CLAY L.<br>1914 WINDING HOLLOW DRIVE<br>GROVE CITY, OH 43123 | 2720 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE BANK OF TOKYO-MITSUBISHI UFJ, LTD.<br>ATTN: AMERICAS LEGAL DEPARTMENT<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10020 | 2721 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DURA AUTOMOTIVE SYSTEMS, LLC<br>BROOKS WILKINS SHARKEY & TURCO PLLC<br>MATTHEW E. WILKINS<br>401 S. OLD WOODWARD AVENUE, SUITE 400<br>BIRMINGHAM, MI 48009 | 2722 | 11/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DAVIS, BECKY<br>C/O TINSMAN & SCIANO, INC.<br>DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2723 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| VALEO NORTH AMERICA, INC.<br>SETH A. DRUCKER<br>DEPUTY GENERAL COUNSEL, NORTH AMERICA<br>150 STEPHENSON HIGHWAY<br>TROY, MI 48083 | 2724 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DAWKINS, DELONDA<br>2841 UTAH AVE<br>SACRAMENTO, CA 95822 | 2725 | 11/17/2017 | TK Holdings Inc. | $9,274.26 | $0.00 | $0.00 | $0.00 | | $9,274.26 |
| DUNPHY, AMY NORSWORTHY<br>3141 NORTH DAFFODIL DRIVE<br>BILLINGS, MT 59102 | 2726 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WENDLER, SHIRLEY<br>W18028 STATE HWY 153<br>WITTENBERG, WI 54499 | 2727 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CZUPKOWSKI, JOHN<br>3649 MOONGLO ST. NW<br>UNIONTOWN, OH 44685 | 2728 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROSS, TRUSS & HERSTIK, P.C.<br>ATTN: CAROL J. TRUSS, PRESIDENT<br>63 WEST MAIN STREET<br>PO BOX 5008<br>FREEHOLD, NJ 07728 | 2729 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARAJAS, JOSE<br>8654 CAVA DR<br>RANCHO CUCAMONGA, CA 91730 | 2730 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ GALIARDI, JANINE TAALA<br>1699 N DOWNING ST #402<br>DENVER, CO 80218 | 2731 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALVAN, BEATRIZ<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2732 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $62,883.00 | | | | | $62,883.00 |
| FLORES, ANTONIO<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2733 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ROBLES, SOFIA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2734 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| COMERICA BANK<br>BODMAN PLC<br>ATTN: MARC M. BAKST<br>6TH FLOOR AT FORD FIELD<br>1901 ST. ANTOINE STREET<br>DETROIT, MI 48226 | 2735 | 11/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 2736 | 11/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CHRIS ROBLES, INDIVIDUALLY<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2737 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| ROBLES, SOFIA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2738 | 11/11/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SGS U.S. TESTING COMPANY, INC.<br>FLORIO PERRUCCI STEINHARDT & FADER, LLC<br>SETH TIPTON, ESQ.<br>235 BROUBALOW WAY<br>PHILLIPSBURG, NJ 08865 | 2739 | 11/16/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| FLORES, ERNEST<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2740 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $586,904.00 | | | | | $586,904.00 |
| ROBLES, MARK<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2741 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| RODRIGUEZ, MARIA GUADALUPE<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2742 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $104,804.00 | | | | | $104,804.00 |
| HOWARD AND HOWARD ATTORNEYS PLLC<br>ATTN: LISA S. GRETCHKO<br>450 W. 4TH STREET<br>ROYAL OAK, MI 48067-1483 | 2743 | 11/16/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| JASON, MARY<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2744 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $335,374.00 | | | | | $335,374.00 |
| FLORES, ANTONIO<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2745 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $62,883.00 | | | | | $62,883.00 |
| RODRIGUEZ, JUAN<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2746 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $419,217.00 | | | | | $419,217.00 |
| GALVAN, JOSE LUIS<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2747 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $461,139.00 | | | | | $461,139.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2748 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, ALBERT A. R.<br>1015 S TOWNE AVE<br>POMONA, CA 91766 | 2749 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSE-ROBINSON, SIA<br>2717 WASHINGTON AVENUE<br>CHEVY CHASE, MD 20815 | 2750 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2751 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WONG, LINA<br>6281 CHARING STREET<br>SAN DIEGO, CA 92117 | 2752 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2753 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZARAGOZA, LISA<br>PO BOX 23375<br>PLEASANT HILL, CA 94523 | 2754 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORSHEY, JERRY<br>169 ALBATROSS ST<br>GWINN, MI 49841 | 2755 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYES, ANTONIO<br>1231 NOLAN AVE<br>CHULA VISTA, CA 91911 | 2756 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLARY, DARREN M.<br>12626 COLBORNE DRIVE<br>FRISCO, TX 75033 | 2757 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUCKER, LESLEY<br>2307 E. JOLLY RD APT 7<br>LANSING, MI 48910 | 2758 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, RENEE<br>1105 SASKATOON LANE<br>LEWISVILLE, NC 27023 | 2759 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOUTRIS, THOMAS<br>48 FIFTH AVE<br>CHAMBERSBURG, PA 17201 | 2760 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAYMORE, MICHAEL T.<br>8509 12TH PL NE<br>LAKE STEVENS, WA 98258 | 2761 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAYMORE, MICHAEL T.<br>8509 12TH PL NE<br>LAKE STEVENS, WA 98258 | 2762 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHINESMITH, ROBERT D. 3350 LAUDERDALE LANE SUMTER, SC 29154 | 2763 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| MCCLARY, KANIKA 12626 COLBORNE DRIVE FRISCO, TX 75033 | 2764 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, MARJORIE 1715 W 107TH STREET LOS ANGELES, CA 90047 | 2765 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHINESMITH, ROBERT D 3350 LAUDERDALE LANE SUMTER, SC 29154 | 2766 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| DE LUCCA, ELENITA 4120 CABRILHO DRIVE MARTINEZ, CA 94553 | 2767 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS-GAILLIARD, SHIRLEY 2110 COUNTRY CLUB DR. ST. CLAIR SHORES, MI 48082 | 2768 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUTHRIE, ANGELA YVONNE 5657 MOUNT ATHOS STREET NORTH LAS VEGAS, NV 89031 | 2769 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENSEN, PETER C 53 ATWOOD AVE SAUSALITO, CA 94965 | 2770 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRANGER, KENNETH M. 23301 WESTBURY ST CLAIR SHORES, MI 48080 | 2771 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YAO, QINGSONG 9263 228TH WAY NE REDMOND, WA 98053 | 2772 | 11/19/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| BROWN, STACEY 1731 JUDY WAY EDGEWOOD, MD 21040 | 2773 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, CHADWICK 50 CEDAR ROAD AMITYVILLE, NY 11701 | 2774 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOOSEN, FREDERICK 117 MIST FLOWER LANE SUNSET, SC 29685 | 2775 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CATALAN, JOSE LUIS 200 ADAMS STREET BAKERSFIELD, CA 93307-3702 | 2776 | 11/18/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MCINTYRE, JOHN FRANCIS 1800 BROOKSTONE COURT VIENNA, VA 22182 | 2777 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAJAJ, RAJEEV K<br>3245 W FULLERTON AVE<br>CHICAGO, IL 60647 | 2778 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, KEITH E<br>724 EAST TOWNSEND STREET<br>MILWAUKEE, WI 53212 | 2779 | 11/19/2017 | TK Holdings Inc. | $12,555.00 | | | | | $12,555.00 |
| SANDERS, STEVE<br>2012 HWY 79<br>BIG ROCK, TN 37023 | 2780 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAPEK, JOSHUA<br>416 OAK ST<br>DAVID CITY, NE 68632 | 2781 | 11/19/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KELLEY, SHEILA K.<br>102 FAIRHAVEN ROAD #12<br>MATTAPOISETT, MA 02739 | 2782 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEELE, JESSICA L.<br>5039 STATE ROUTE 80<br>TULLY, NY 13159 | 2783 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLBACH, RICHARD<br>43 COUNTRYSIDE DRIVE, #2<br>ESSEX JCT., VT 05452-4352 | 2784 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WOLBACH, RICHARD<br>43 COUNTRYSIDE DRIVE<br>ESSEX JUNCTION, VT 05452 | 2785 | 11/20/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| NGUYEN, HUNG MINH<br>1178 VIKING PL<br>ESCONDIDO, CA 92027 | 2786 | 11/20/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| KHALIL, ALI<br>20854 RICHMOND DR.<br>NORTHVILLE, MI 48167 | 2787 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLBACH, RICHARD<br>43 COUNTRYSIDE DR.<br>ESSEX JCT., VT 05452 | 2788 | 11/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KRAUSSER, JUDY K<br>12559 N WAYFARER WAY<br>ORO VALLEY, AZ 85755-8956 | 2789 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLSOUTH TELECOMMUNICATIONS, INC.<br>AT&T SERVICES, INC.<br>KAREN CAVAGNARO, ESQ.<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 2790 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSA FLORES, PARENT AND NEXT FRIEND OF J.D., A MINOR TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2791 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $251,530.00 | | | | | $251,530.00 |
| NGUYEN, VU MINH 1178 VIKING PL ESCONDIDO, CA 92027 | 2792 | 11/20/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| DAVIS, STAN C/O TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2793 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $83,843.00 | | | | | $83,843.00 |
| ROSA FLORES, PARENT OF E.D., A MINOR TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2794 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $251,530.00 | | | | | $251,530.00 |
| RODRIGUEZ, MATILDA C/O TINSMAN & SCIANO, INC ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2795 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $104,804.00 | | | | | $104,804.00 |
| IRVIN ACQUISITION LLC AND IRVIN AUTOMOTIVE LLC (F/K/A IRVIN AUTOMOTIVE, INC.) ATTN: JOSEPH R. FINN 2600 CENTERPOINT PARKWAY PONTIAC, MI 48341 | 2796 | 11/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| RODRIGUEZ, MARIA GUADALUPE C/O TINSMAN & SCIANO, INC ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2797 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DAVIS, BECKY C/O TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2798 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $83,843.00 | | | | | $83,843.00 |
| JOHN, KANDY Y. 13330 BLUES FARM RD APT 5 LAURINBURG, NC 28352 | 2799 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRIFASI, JESSE R.<br>370 N. PRINCE HENRY WAY<br>CAMERON, NC 28326 | 2800 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, STANLEY<br>2708 RIVERWOOD TRAIL<br>FORT WORTH, TX 76109 | 2801 | 11/19/2017 | TK Holdings Inc. | $27,500.00 | | | | | $27,500.00 |
| COMPTON, ELITTA K<br>7640 HOPKINS RD<br>PALMETTO, GA 30268 | 2802 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AFX INDUSTRIES, LLC<br>LAMBERT LESER<br>KEITH A. SCHOFNER<br>755 W. BIG BEAVER RD.<br>SUITE 410<br>TROY, MI 48084 | 2803 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| LAVOIE, JEFFREY T.<br>P.O. BOX 274<br>ORLEANS, MA 02653 | 2804 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOX, NANCY ANN<br>P.O. BOX 2595<br>WEAVERVILLE, CA 96093-2595 | 2805 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACKWOOD, WAYNE S.<br>14301 DELCASTLE DR<br>BOWIE, MD 20721 | 2806 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | 2807 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IMBODEN, WILLIAM JOHN<br>6916 PIONEER ROAD<br>WEST PALM BEACH, FL 33413 | 2808 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISCHER, TRAVIS<br>1451 N EAST ST<br>YORK, PA 17406 | 2809 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON HINE LLP<br>3900 KEY CENTER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | 2810 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRONISZEWSKI, URSZULA<br>404 HULME ST.<br>BURLINGTON, NJ 08016 | 2811 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, BECKY<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2812 | 11/16/2017 | TK Holdings Inc. | $83,843.00 | | | | | $83,843.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, STAN<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL J.T. SCIANO<br>10107 MCALLISTER FREEWAY<br>SAN ANTONIO, TX 78216 | 2813 | 11/16/2017 | TK Holdings Inc. | $83,843.00 | | | | | $83,843.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE<br>CHLOE CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2814 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| ROSA FLORES, PARENT OF J.D., A MINOR<br>C/O TINSMAN & SCIANO, INC<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2815 | 11/16/2017 | TK Holdings Inc. | $251,530.00 | | | | | $251,530.00 |
| FLORES, ROSA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2816 | 11/16/2017 | TK Holdings Inc. | $670,747.00 | | | | | $670,747.00 |
| RODRIGUEZ, MARIA GUADALUPE<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FREEWAY<br>SAN ANTONIO, TX 78216 | 2817 | 11/16/2017 | TK Holdings Inc. | $104,804.00 | | | | | $104,804.00 |
| PATTERSON, SHARNIESA M.<br>5414 NORTH DYEWOOD DRIVE<br>FLINT, MI 48532 | 2818 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACKWELL, SHANI D.<br>126 JUANITA BLACKWELL DRIVE<br>BEAUMONT, MS 39423 | 2819 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, ERNEST<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2820 | 11/16/2017 | TK Holdings Inc. | $586,904.00 | | | | | $586,904.00 |
| IKEH, BIRAELOR D<br>2816 MERAMEC STREET<br>SAINT LOUIS, MO 63118 | 2821 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZ, RAYMOND | 2822 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALEXANDER, ARNITA<br>2140 N.E 28TH ST.<br>OKLAHOMA CITY, OK 73111 | 2823 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HISS, SAHRA<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2824 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATKINS, TRACY LITTLE<br>920 LIBERTY LN<br>FAYETTEVILLE, NC 28311 | 2825 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HALDEMAN, DANIEL D.<br>PO BOX 1585<br>LANGLEY, WA 98260 | 2826 | 11/16/2017 | TK Holdings Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |
| RODRIGUEZ, MATILDA<br>C/O TINSMAN & SCIANO, INC<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2827 | 11/16/2017 | TK Holdings Inc. | $104,804.00 | | | | | $104,804.00 |
| REINDERSMA, GABRIELLE<br>3755 AVOCADO BLVD, #430<br>LA MESA, CA 91941 | 2828 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSA FLORES, PARENT OF E.D., A MINOR<br>C/O TINSMAN & SCIANO, INC<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2829 | 11/16/2017 | TK Holdings Inc. | $251,530.00 | | | | | $251,530.00 |
| ROBLES, SOFIA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2830 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| JASON, MARY<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2831 | 11/16/2017 | TK Holdings Inc. | $335,374.00 | | | | | $335,374.00 |
| CHRIS ROBLES, INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LUCILA ROBLES<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2832 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE<br>CHLOE CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2833 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITTINGHAM, THOMAS A<br>12 METCALFE DR.<br>TOPSHAM, ME 04086-1449 | 2834 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2835 | 11/16/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2836 | 11/16/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2837 | 11/16/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2838 | 11/16/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2839 | 11/16/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2840 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| GALVAN, BEATRIZ<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2841 | 11/16/2017 | TK Holdings Inc. | $62,883.00 | | | | | $62,883.00 |
| GALVAN, JOSE LUIS<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2842 | 11/16/2017 | TK Holdings Inc. | $461,139.00 | | | | | $461,139.00 |
| CHRIS ROBLES, INDIVIDUALLY<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2843 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| VIRGINIA ROCHELL OFFICE<br>196 JEFF RD. NW, APT. 906<br>HUNTSVILLE, AL 35806 | 2844 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, ROSA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2845 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JUAN<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2846 | 11/16/2017 | TK Holdings Inc. | $419,217.00 | | | | | $419,217.00 |
| JASON, MARY<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2847 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2848 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| GALVAN, BEATRIZ<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2849 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| GALVAN, JOSE LUIS<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2850 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN<br>KATELYN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2851 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2852 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2853 | 11/16/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2854 | 11/16/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2855 | 11/17/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STIKEMAN ELLIOTT LLP KATHERINE KAY 5300 COMMERCE COURT WEST, 199 BAY STREET TORONTO, ON M5L 1B9 CANADA | 2856 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAATZ, DAWN J 408 S CHERRY STREET WESTFIELD, IN 46074 | 2857 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHIPPS, KIMBERLY 1918 W. JAY AVE SPOKANE, WA 99208 | 2858 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2859 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2860 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2861 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2862 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2863 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BERRY, DOUGLAS H. 1227 E. MARDELL AVE ORANGE, CA 92866 | 2864 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALESSANDRO, STEVE 457 BEACH 123RD STREET ROCKAWAY PARK, NY 11694 | 2865 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARAN, KATHRYN<br>21002 BARBADOS CIR<br>HUNTINGTON BEACH, CA 92646 | 2866 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2867 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| RUDISILL, JAMES LEE<br>7939 WEST 82ND PLACE<br>ARVADA, CO 80005-2503 | 2868 | 11/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| TAYLOR, SCOTT A<br>1425 MORNING SKY CT<br>LAKE OSWEGO, OR 97034-6352 | 2869 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KWON, MIN<br>2333 DULLES STATION BLVD. APT 419<br>HERNDON, VA 20171 | 2870 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| UBEROI, RINKU<br>5669 ASPEN HEIGHTS DR<br>LAS VEGAS, NV 89118 | 2871 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DARROW, JONATHAN<br>10 PEMBROKE DRIVE<br>ENDICOTT, NY 13760 | 2872 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, MARY<br>13641 3 STREET<br>PARLIER, CA 93648 | 2873 | 11/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| REED, BILLY G<br>301 EAST 12TH STREET<br>LITTLEFIELD, TX 79339 | 2874 | 11/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2875 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHASE, LISA A<br>11 CAROLINE STREET<br>CUMBERLAND, RI 02864 | 2876 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2877 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2878 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| YERXA, CHERYL 7557 GREENHAVEN DRIVE #416 SACRAMENTO, CA 95831 | 2879 | 11/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| INDIANA PRECISION FORGE, L.L.C. ATTN: HIROSHI KUMAGAI, PRESIDENT 302 NORTHBROOK DRIVE SHELBYVILLE, IN 46176 | 2880 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, BRIAN 34 NW 525TH RD WARRENSBURG, MO 64093 | 2881 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLOAN, IAN 21225 MINNETONKA RD APPLE VALLEY, CA 92308 | 2882 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2883 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2884 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| QUALITY LIAISON SERVICES OF NORTH AMERICA, INC. 131 MAPLE ROW BLVD SUITE E500 HENDERSONVILLE, TN 37075 | 2885 | 11/20/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CLARK, COURTNEY L PO BOX 7801 (310 STEVENS ST) ASPEN, CO 81612 | 2886 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2887 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2888 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| NORTHERN TOOL & EQUIPMENT TIM, MGR. 996-8655 BLUETARP FINANCIAL, INC PO BOX 105525 ATLANTA, GA 30348-5525 | 2889 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTTON, DAREE LAW OFFICES OF JASON TURCHIN 2883 EXECUTIVE PARK DRIVE, SUITE 103 WESTON, FL 33331 | 2890 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PENNISI, ELIZABETH 7970 STEEPLECHASE COURT PORT ST LUCIE, FL 34986 | 2891 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, ALLISON MD 161 JULLIEN DRIVE SANTA MARIA, CA 93455-5402 | 2892 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COVENTRY, BRUCE D 610 SOUTH TROY ST SUITE 104 ROYAL OAK, MI 48067 | 2893 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ELHAISSOUNI, RACHID JASON TURCHIN, ESQ. 2883 EXECUTIVE PARK DRIVE SUITE 103 WESTON, FL 33331 | 2894 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, WESLEY P.O. BOX 531181 NEW ORLEANS, LA 70153 | 2895 | 11/20/2017 | TK Holdings Inc. | $40,000.00 | | $0.00 | | | $40,000.00 |
| STILES, RICKY P.O. BOX 247 SHAWNEE, OK 74802 | 2896 | 11/20/2017 | TK Holdings Inc. | $14,000.00 | | | | | $14,000.00 |
| SWEELEY, MEGAN ANNE 2419 SUMMERCREEK DRIVE SANTA ROSA, CA 95404 | 2897 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, SHANDA 2039 W. 99TH STREET LOS ANGELES, CA 90047 | 2898 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOLLEN, ROBERTA KAY 2801 SW SPRING GARDEN ST PORTLAND, OR 97219 | 2899 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, MYKAEL<br>3411 S. MAIN #A<br>SANTA ANA, CA 92707 | 2900 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, JUDITH P.<br>4 GREENBRIAR<br>IRVINE, CA 92604 | 2901 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MAELOA AND DONNELL<br>ALVIN SIMES<br>P.O. BOX 1248<br>FORREST CITY, AR 72336 | 2902 | 11/17/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| SCHECHTER FAMILY TRUST<br>6315 EL CAMINO DEL TEATRO<br>LA JOLLA, CA 92037 | 2903 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, STAN<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2904 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| VAN KAMPEN, MARK<br>6255 ALTA PRADERA LN<br>ATASCADERO, CA 93422 | 2905 | 11/18/2017 | TK Holdings Inc. | $117.00 | | | | | $117.00 |
| FLORES, ERNEST<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2906 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| SCAGLIARINI, TOM<br>3712 ROLLING MEADOWS<br>BELLEVILLE, IL 62221 | 2907 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, ANTONIO<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2908 | 11/16/2017 | TK Holdings Inc. | $62,883.00 | | | | | $62,883.00 |
| LÓPEZ, DALILA PRADO<br>270 UPSALA ST. COLLEGE PARK EXT<br>SAN JUAN, PR 00921 | 2909 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHINESMITH, ROBERT D.<br>3350 LAUDERDALE LANE<br>SUMTER, SC 29154 | 2910 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| FLORES, ROSA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2911 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $670,747.00 | | | | | $670,747.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSA FLORES, PARENT OF E.D., A MINOR<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2912 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CHOU, SHEENA<br>22 MIRABELLA<br>BUENA PARK, CA 90620 | 2913 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEWTON, BRIGID M.<br>5349 VIA RAMON RD.<br>YORBA LINDA, CA 92887-2562 | 2914 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCFARLAND, YVETTE<br>141 LA FONTENAY DRIVE<br>LOUISVILLE, KY 40223 | 2915 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RILEY, SHAWN W<br>420 N VALLEY STREAM DR<br>DERBY, KS 67037 | 2916 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MATILDA<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2917 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2918 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| FALCI, THOMAS<br>7376 EASTGATE CIR<br>LIVERPOOL, NY 13090 | 2919 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBLES, MARK<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2920 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ROSA FLORES, PARENT OF J.D., A MINOR<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2921 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS ROBLES, INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LUCILA ROBLES TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2922 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| WOMACK, ROGER L. 2502 SYLVAN DRIVE GARLAND, TX 75040 | 2923 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THR3ESCOMPANY LLC 1409 S. LAMAR ST., STE. 711 DALLAS, TX 75215 | 2924 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAKER, AMY 32421 TOWNLINE RD. ONTONAGON, MI 49953 | 2925 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHRIS ROBLES, INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LUCILA ROBLES TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2926 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $5,000,000.00 | | | | | $5,000,000.00 |
| DELL MARKETING, L.P. DELL, INC ONE DELL WAY, RR1, MS 52 ROUND ROCK, TX 78682 | 2927 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UNITED PARCEL SERVICE, INC. C/O LAWRENCE SCHWAB/KENNETH LAW BIALSON, BERGEN & SCHWAB 633 MENLO AVE., SUITE 100 MENLO PARK, CA 94025 | 2928 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLOBAL AUTOMOTIVE SYSTEMS METAL SYSTEMS OF MEXICO MATTHEW E. WILKINS BROOKS WILKINS SHARKEY & TURCO PLLC 401 S. OLD WOODWARD AVENUE, SUITE 400 BIRMINGHAM, MI 48009 | 2929 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| SAMS, JR., JEWEL 2901 MCKENZIE DRIVE SAN PABLO, CA 94806-2612 | 2930 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, WALTER 1921 W 18TH STREET COMPTON, CA 90222 | 2931 | 11/17/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC TOOL & DIE<br>19963 PROGRESS DR.<br>CLEVELAND, OH 44149 | 2932 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| KOELZER, JUANITA M.<br>8343 N SPRUCE AVE.<br>KANSAS CITY, MO 64119 | 2933 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINFIELD, WILLIAM E.<br>300 EAST ESPLANADE DRIVE<br>SUITE 1980<br>OXNARD, CA 93036 | 2934 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUANZHOU ATLANTIC TOOL AND DIE COMPANY LIMITED<br>MIKE BISCARDI<br>5801 PROGRESS DRIVE<br>HARLINGEN, TX 78550-0696 | 2935 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHU, VIVIAN<br>2022 44TH AVE<br>SAN FRANCISCO, CA 94116 | 2936 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VOESTALPINE ROTEC SUMMO CORP.<br>TIMOTHY E. GALLIGAN, PLLC<br>4041 NORTH SERVICE ROAD<br>BURLINGTON, ON L7L 4X6<br>CANADA | 2937 | 11/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| MARTINEZ, KIMBERLY<br>18019 WEST EL CAMINITO DRIVE<br>WADDELL, AZ 85355 | 2938 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIGHTPOINT CONSULTING LLC<br>ATTN: ACCOUNTING<br>29 N WACKER DRIVE<br>4TH FLOOR<br>CHICAGO, IL 60606 | 2939 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAGRISOLA, JEROME R.<br>474 ZACHARY DRIVE<br>VACAVILLE, CA 95687 | 2940 | 11/17/2017 | TK Holdings Inc. | $12,000.00 | $0.00 | | $0.00 | | $12,000.00 |
| MICROSYS TECHNOLOGIES INC<br>3710 NASHUA DRIVE UNIT 1<br>MISSISSAUGA, ON L4V 1M5<br>CANADA | 2941 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THAMES, BRUCE W<br>4022 RIVER RIDGE ROAD<br>BROWN SUMMIT, NC 27214 | 2942 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARES, ARNOLD E<br>24548 PAPPAS RD<br>RAMONA, CA 92065-4910 | 2943 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIETSCH, DAWN<br>2146 CALDWELL ST<br>CONWAY, AR 72034 | 2944 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD AND HOWARD ATTORNEYS PLLC<br>ATTN: LISA S. GRETCHKO<br>450 W. 4TH STREET<br>ROYAL OAK, MI 48067-1483 | 2945 | 11/17/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2946 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELTON, HENRY<br>2755 CHOKECHERRY AVE.<br>HENDERSON, NV 89074 | 2947 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURKE, GAIL<br>1107 POCONO TRL UNIT B<br>BALLWIN, MO 63021 | 2948 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIN, LESLEY<br>LAW OFFICES OF JASON TURCHIN<br>2883 EXECUTIVE PARK DRIVE, SUITE 103<br>WESTON, FL 33331 | 2949 | 11/21/2017 | TK Holdings Inc. | $750,000.00 | | | | | $750,000.00 |
| HOELSCHER, MICHAEL<br>LAW OFFICES OF JASON TURCHIN<br>ATTN: JASON TURCHIN<br>2883 EXECUTIVE PARK DRIVE, SUITE 103<br>FORT LAUDERDALE, FL 33331 | 2950 | 11/21/2017 | TK Holdings Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| BRAIT, PAULA<br>85 LASALLE AVE<br>FRAMINGHAM, MA 01701 | 2951 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON HINE LLP<br>3900 KEY CENTER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | 2952 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METCHEVA, IVELINA<br>2908 FLOYD AVE<br>RICHMOND, VA 23221 | 2953 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SFS INTEC INC.<br>1045 SPRING STREET<br>WYOMISSING, PA 19610 | 2954 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KURUNATHAPILLAI, KATHIRGAMATHAS<br>204 STEPHENS LANE<br>MAHWAH, NJ 07430 | 2955 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRVIN ACQUISITION LLC AND IRVIN AUTOMOTIVE LLC (F/K/A IRVIN AUTOMOTIVE, INC.) ATTN: JOSEPH R. FINN 2600 CENTERPOINT PARKWAY PONTIAC, MI 48341 | 2956 | 11/16/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | $0.00 | $0.00 | | | $0.00 |
| COUTURE, DANIEL THOMAS J. HENRY 521 STARR STREET CORPUS CHRISTI, TX 78401 | 2957 | 11/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| IRVIN ACQUISITION LLC AND IRVIN AUTOMOTIVE LLC (F/K/A IRVIN AUTOMOTIVE, INC.) ATTN: JOSEPH R. FINN 2600 CENTERPOINT PARKWAY PONTIAC, MI 48341 | 2958 | 11/16/2017 | TK Mexico LLC | | $0.00 | $0.00 | | | $0.00 |
| HASKETT, AMANDA 8107 PORT DOUGLAS DR CORDOVA, TN 38018 | 2959 | 11/19/2017 | TK Holdings Inc. | $12,850.00 | $0.00 | | | | $12,850.00 |
| MENDELSOHN, MARK B 8076 CRYSTAL PLACE VENTURA, CA 93004 | 2960 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2961 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| ECHEVERRIA, JORGE 2339 N. JANSSEN AVE. CHICAGO, IL 60614-3019 | 2962 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOVELL, DENISE 2895 W. KENSINGTON LANE FRESNO, CA 93711 | 2963 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TICKNER, NATALIE 121 RIVERSIDE LANE OLD FORGE, NY 13420-0658 | 2964 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIGUEROA, NELSON NEWSOME MELTON, PA R. FRANK MELTON, II, ESQ. WILLIAM C. OURAND, ESQ. 201 S. ORANGE AVE., SUITE 1500 ORLANDO, FL 32801 | 2965 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, KEYSHA M<br>61 ARLINGTON ST<br>APT 7<br>LAWRENCE, MA 01841 | 2966 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, CATHERINE<br>17092 EDGEWATER LANE<br>HUNTINGTON BEACH, CA 92649 | 2967 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUJII, HELEN<br>91-1117 HANALOA STREET<br>EWA BEACH, HI 96706 | 2968 | 11/17/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| CLAYMORE, MICHAEL T.<br>8509 12TH PL NE<br>LAKE STEVENS, WA 98258 | 2969 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOMIS, KRAG R.<br>2100 21ST AVE. SOUTH APT. 107<br>FARGO, ND 58103 | 2970 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEXTON, RODGER D<br>528 E. SEMINOLE DR.<br>BYRON, GA 31008 | 2971 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, BETTY J<br>281 MADERIA DR.<br>COLUMBUS, MS 39702-9252 | 2972 | 11/19/2017 | TK Holdings Inc. | $3,649.84 | | | | | $3,649.84 |
| NGUYEN VINH, MINH DAVID<br>1178 VIKING PL<br>ESCONDIDO, CA 92027 | 2973 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATF INC.<br>3550 W. PRATT AVE<br>LINCOLNWOOD, IL 60712 | 2974 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| RILEY, SHAWN W<br>420 N VALLEY STREAM DR<br>DERBY, KS 67037 | 2975 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARY MICHELLE WINERY & VINEYARD LLC<br>RR # 2 BOX 7A<br>CARROLLTON, IL 62016 | 2976 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROSBY, ROBERT W<br>PO BOX 1226<br>KETCHUM, ID 83343 | 2977 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATILDE KUFFO AS PERSONAL REPRESENTATIVE<br>OF THE ESTATE OF RAMON KUFFO, DECEASED<br>ACOSTA LAW FIRM<br>301 ALMERIA AVE., SUITE 100<br>CORAL GABLES, FL 33134 | 2978 | 11/20/2017 | TK Holdings Inc. | $1,450,000.00 | | | | | $1,450,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN BELL TELEPHONE COMPANY C/O AT&T SERVICES, INC KAREN CAVAGNARO, ESQ. ONE AT&T WAY, SUITE 3A104 BEDMINSTER, NJ 07921 | 2979 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PORT CITY GROUP LAURA LAGUIRE 1985 E. LAKETON AVENUE MUSKEGON, MI 49442 | 2980 | 11/20/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| BEAUBIEN, FRANCESKA NEWSOME MELTON, PA R. FRANK MELTON II, ESQ. WILLIAM C. OURAND, ESQ. 201 S. ORANGE AVE., SUITE 1500 ORLANDO, FL 32801 | 2981 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELO, LEE CHARLES WANDA CASTELO 3465 S. GAYLORD COURT, A-217 ENGLEWOOD, CO 80113 | 2982 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WYETH, LEAH A 1429 BAYWOOD DR. MODESTO, CA 95350 | 2983 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ANDERSON, GLEASON J. 1780 SWALLOWTAIL ROAD ENCINITAS, CA 92024 | 2984 | 11/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HENDRICKSON, JOHN C 4910 NORTH CENTRAL PARK AVENUE CHICAGO, IL 60625-5614 | 2985 | 11/20/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| NAUMANN HOBBS 4335 E WOOD ST PHOENIX, AZ 85040-2045 | 2986 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TEMPCHIN, JOYCE MARIE 3748 WOODLANE RD. GAINESVILLE, GA 30506 | 2987 | 11/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| HISS, SAHRA 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 2988 | 11/17/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2989 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEADER PRODUCTS - AN ATF COMPANY ATF INC. 3550 W. PRATT AVE LINCOLNWOOD, IL 60712 | 2990 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| OSIECKI, LILLIAN 85 VISCOUNT DRIVE UNIT 15A MILFORD, CT 06460-5779 | 2991 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTBY, KENNETH 3552 RAINEY RD HIBBING, MN 55746 | 2992 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ST-AMAND, JAMIE 2437 ROWLAND AVE ROYAL OAK, MI 48067-4711 | 2993 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BALLAM, ROBERT J 163 COLERIDGE ST. EAST BOSTON, MA 02128 | 2994 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAXLER, MYRA 1223 N SARA RD TUTTLE, OK 73089 | 2995 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| GARCIA, BENJAMIN PO BOX 3055 MISSION, TX 78573 | 2996 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ, MADELINE 305 SIXTH AVENUE 5E PELHAM, NY 10803 | 2997 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALFARO-TORRES, JUAN C. 13745 56TH AVE. S #B207 TUKWILA, WA 98168 | 2998 | 11/22/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| TAKATA SIBIU S.R.L. FLORIAN RIEGER STR. 3 SIBIU 550018 ROMANIA | 2999 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, DONNA K 1028 UTICA INSTITUTE ROAD UTICA, MS 39175-9709 | 3000 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBENSTEIN, MITCHEL 7452 KARLOV AVE SKOKIE, IL 60076 | 3001 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, ELIZABETH ANN 34 NW 525TH RD WARRENSBURG, MO 64093 | 3002 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASKIN, JASMINE 1523 MANSS AVE CINCINNATI, OH 45205 | 3003 | 11/20/2017 | TK Holdings Inc. | $7,000.00 | | $0.00 | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, DEBORAH J<br>1318 LINCOLN AVE<br>CINCINNATI, OH 45206 | 3004 | 11/21/2017 | TK Holdings Inc. | $180.00 | $0.00 | | | | $180.00 |
| COX, DORA E<br>2009 NW 30TH ST.<br>BELL, FL 32619 | 3005 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L.<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3006 | 11/17/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MERCADO-ZAMBRANA, JANET<br>PO BOX 195673<br>SAN JUAN, PR 00919-5673 | 3007 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, JR., ARTHUR H.<br>13198 RIVERLAKE DR.<br>COVINGTON, LA 70435 | 3008 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, BRENDA<br>2017 EAST RIDGE CIRCLE<br>MADISON, MS 39110 | 3009 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, BRIAN DAVID<br>34 NW 525TH RD<br>WARRENSBURG, MO 64093 | 3010 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3011 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3012 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CANCOM DIDAS GMBH<br>ELISABETH-SELBERT-STRAße 4A<br>LANGENFELD 40764<br>GERMANY | 3013 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE<br>CHLOE CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3014 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE<br>CHLOE CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3015 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3016 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3017 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3018 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3019 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3020 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3021 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3022 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3023 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3024 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3025 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3026 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3027 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3028 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3029 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| DELEON, CANDELARIO NEWSOME MELTON, PA C. RICHARD NEWSOME, ESQ. R. FRANK MELTON, II, ESQ.; WILLIAM C. OURAND, ESQ. 201 S. ORANGE AVE., SUITE 1500 ORLANDO, FL 32801 | 3030 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3031 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3032 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3033 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| AT&T MOBILITY II LLC C/O AT&T SERVICES, INC KAREN A. CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | 3034 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3035 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3036 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3037 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3038 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3039 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3040 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3041 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3042 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| QCL INC. ATTN: TANYA SCHEELKE PO BOX 1058 EPHRATA, WA 98823 | 3043 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3044 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| AMIROV, SAMIR 8841 MOUNTAIN LAKE DRIVE SOUTH JACKSONVILLE, FL 32221 | 3045 | 11/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MILLER, DALE W & MARGARET RUTH 6311 CLAIR DRIVE HUNTINGDON, PA 16652 | 3046 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MINOR, JANICE 4232 DRUMMOND ST EAST CHICAGO, IN 46312 | 3047 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOYT, JACKLINE CHILD & JACKSON A PROFESSIONAL LAW CORPORATION 101 PARKSHORE DRIVE, STE., 205 FOLSOM, CA 95630 | 3048 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROADGATE, HERLINDA & ROY HC 1 BOX 5279 KEAAU, HI 96749 | 3049 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGNEW, KAREN 3 FIELD DRIVE ELLINGTON, CT 06029 | 3050 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, KEOSHA 310 SCALF DRIVE APT. G MADISON, TN 37115 | 3051 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELASQUEZ, PAUL J. 1627 ESSEX DR. HOFFMAN ESTATES, IL 60192 | 3052 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, DENISE 4605 FOWLER AVE EVERETT, WA 98203 | 3053 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHU, JANINE AND YUNPING<br>2250 MEADOW LANE<br>FULLERTON, CA 92831 | 3054 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA PARTS POLSKA SP.Z.O.O.<br>UL. BETLEJEMSKA 16<br>KRZESZOW 58-405<br>POLAND | 3055 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYES, JERROD<br>LAW OFFICES OF JASON TURCHIN<br>ATTN: JASON TURCHIN<br>2883 EXECUTIVE PARK DRIVE<br>SUITE 103<br>FORT LAUDERDALE, FL 33331 | 3056 | 11/21/2017 | TK Holdings Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| INTERNATIONAL DEVELOPMENT CORPORATION<br>7124 BAKER LANE<br>CHAGRIN FALLS, OH 44023 | 3057 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3058 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CODY, HOWARD<br>207 OAKRIDGE TRL<br>KENNEDALE, TX 76060 | 3059 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SETLEY, WILLIAM<br>NEWSOME MELTON, P.A.<br>R. FRANK MELTON, II, ESQ./WILLIAM C. OURAND, ESQ.<br>C. RICHARD NEWSOME<br>201 S. ORANGE AVE., SUITE 1500<br>ORLANDO, FL 32801 | 3060 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGUCHI MANUFACTURING AMERICA LLC.<br>HIDETOSHI TANIMOTO<br>14901 SOUTHTON ROAD<br>ELMENDOLF, TX 78112 | 3061 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| LAMBING, ORVAL WAYNE<br>218 AUBURN ST.<br>PITTSBURGH, PA 15235 | 3062 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, GONZALES VARGAS Y GONZALES BAZ, S. C.<br>P.O. BOX 1501<br>EL PASO, TX 79948 | 3063 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADLER, JERRY<br>JASON TURCHIN, ESQ.<br>2883 EXECUTIVE PARK DRIVE, SUITE 103<br>WESTON, FL 33331 | 3064 | 11/21/2017 | TK Holdings Inc. | $900,000.00 | | | | | $900,000.00 |
| MYERS, HILRY DANNETTE<br>DAVIDSON BOWIE, PLLC<br>2506 LAKELAND DRIVE, SUITE 501<br>POST OFFICE BOX 321405<br>FLOWOOD, MS 39232 | 3065 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 ROCKLAND DR.<br>PITTSBURGH, PA 15239 | 3066 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD HOPKINS PLC<br>JOSHUA GADHARF<br>39533 WOODWARD AVE<br>SUITE 318<br>BLOOMFIELD HILLS, MI 48304 | 3067 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON)<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3068 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| ANDJELKOVICH, PATRICIA<br>PETER ANDJELKOVICH & ASSOCIATES<br>135 SOUTH LASALLE STREET<br>SUITE 3950<br>CHICAGO, IL 60603 | 3069 | 11/21/2017 | TK Holdings Inc. | $42,000.00 | | | | | $42,000.00 |
| WOOLEY, DONNA<br>886 GOODSON RD<br>BRENT, AL 35034 | 3070 | 11/21/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | $0.00 | | $5,000.00 |
| STEINBERG, RICKY D.<br>2525 N. 124TH STREET, STE. 101<br>BROOKFIELD, WI 53005 | 3071 | 11/20/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3072 | 11/21/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 ROCKLAND DR.<br>PITTSBURGH, PA 15239 | 3073 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3074 | 11/21/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3075 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PACE INDUSTRIES - B&C DIVISION<br>PO BOX 1198<br>HARRISON, AR 72601 | 3076 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3077 | 11/21/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3078 | 11/21/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3079 | 11/20/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| DANHIL CONTAINERS, LLC<br>HALEY & OLSON, P.C.<br>SHAD ROBINSON<br>100 N. RITCHIE ROAD, SUITE 200<br>WACO, TX 76712 | 3080 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3081 | 11/21/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3082 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3083 | 11/21/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CECH, LEONARD S<br>5082 WALNUT HILLS DRIVE<br>BRIGHTON, MI 48116 | 3084 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, DENNIS JAMES<br>366 NORTH 15TH STREET<br>PORT ALLEN, LA 70767 | 3085 | 11/21/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| TIFFANY RAMNARINE, DECEASED<br>NEWSOME MELTON, PA<br>R. FRANK MELTON, II, ESQ.<br>WILLIAM C. OURAND, ESQ.<br>201 S. ORANGE AVE., SUITE 1500<br>ORLANDO, FL 32801 | 3086 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA AKTIENGESELLSCHAFT<br>BAHNWEG 1<br>ASCHAFFENBURG D-63743<br>GERMANY | 3087 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA MAROC S.A.R.L.<br>ATTN: MR. NABIL LAKHLIFI<br>LOT. 17 B2 TFZ<br>TANGIER 90000<br>MOROCCO | 3088 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA SAFETY SYSTEMS HUNGARY KFT.<br>ATTN: LÁSZLÓ TALÁROVICS, LEGAL COUNSEL<br>TAKATA UT 1<br>MISKOLC 3516<br>HUNGARY | 3089 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA ROMANIA S.R.L.<br>ZONA INDUSTRIAL VEST<br>ATTN: CHRISTIAN WIENANDS<br>STR. III NR. 9<br>ARAD 310375<br>ROMANIA | 3090 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA SACHSEN GMBH<br>ATTN: BERT LEICHSENRING<br>SCHEIBENBERGER STR. 88<br>ELTERLEIN 09481<br>GERMANY | 3091 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOLLMANN (SACHSEN) GMBH & CO.KG<br>ELTERLEINER STRASSE 4<br>SCHEIBENBERG 09481<br>GERMANY | 3092 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TAKATA SOUTH AFRICA (PTY) LTD.<br>ATTN: KERVIN PILLAY<br>2, POWER DRIVE<br>PROSPECTON<br>DURBAN 4133<br>SOUTH AFRICA | 3093 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, STEVE<br>BOX 8<br>ELGIN, OK 73538 | 3094 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYNSWORTH SINKLER BOYD, PA<br>STANLEY H. MCGUFFIN, ESQ.<br>PO BOX 11889<br>COLUMBIA, SC 29211 | 3095 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ENGLEMAN, MONIQUE<br>JESSE S. TURNER ESQ.<br>JOHN KEVIN CROWLEY ESQ<br>125 S. MARKET STREET, STE 1200<br>SAN JOSE, CA 95113 | 3096 | 11/21/2017 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| JOSH WHITLEY AND RENZA BIRDIE<br>407 LOWER WOODVILLE ROAD<br>NATCHEZ, MS 39120 | 3097 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARIANT PLASTICS & COATINGS USA INC.<br>CLARIANT CORPORATION<br>ATTN: LARRY PARKER, SENIOR CREDIT MANAGER<br>4000 MONROE ROAD<br>CHARLOTTE, NC 28205 | 3098 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| LEONG, WING<br>JASON TURCHIN, ESQ.<br>2883 EXECUTIVE PARK DRIVE<br>SUITE 103<br>WESTON, FL 33331 | 3099 | 11/21/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| BURNETT, ANASTASIA<br>1781 SW 82 TERRACE<br>MIRAMAR, FL 33025 | 3100 | 11/22/2017 | TK Holdings Inc. | $15,500.00 | | | $0.00 | | $15,500.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH JULIA ROSE JOHNSON)<br>JIMMY CHONG, ESQUIRE<br>THE CHONG LAW FIRM, PA<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3101 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| INLAND MECHANICAL, INC.<br>SCOTT HARPER<br>13222 E WHEELER ROAD<br>MOSES LAKE, WA 98837 | 3102 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3103 | 11/21/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRONG, THOMAS<br>23292 NE STATE RD 69<br>BLOUNTSTOWN, FL 32424 | 3104 | 11/21/2017 | TK Holdings Inc. | $2,599.46 | | | | | $2,599.46 |
| MICROSTRATEGY SERVICE CORPORATION<br>1850 TOWERS CRESCENT PLAZA<br>TYSONS CORNER, VA 22182 | 3105 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRAMM COATINGS GMBH<br>KETTERSTRABE 100<br>OFFENBACH<br>HESSEN 63075<br>GERMANY | 3106 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APS (ARIZONA PUBLIC SERVICE)<br>MAIL STATION 3209<br>BLDG. M<br>2043 W. CHERYL DR.<br>PHOENIX, AZ 85021-1915 | 3107 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TEAL, KATELYN<br>17438 JB AVERETT RD<br>LIVINGSTON, LA 70754 | 3108 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SFS INTEC INC.<br>1045 SPRING STREET<br>WYOMISSING, PA 19610 | 3109 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KEMP & PEYERK-STERLING, LLC<br>SILVERMAN & MORRIS, P.L.L.C,<br>GEOFFREY L. SILVERMAN, ESQ.<br>30500 NORTHWESTERN HWY., #200<br>FARMINGTON HILLS, MI 48334 | 3110 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3111 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF<br>THE ESTATE OF CHARLES PERMINT, JR.<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3112 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| DANHIL DE MEXICO S.A. DE C.V.<br>HALEY & OLSON, P.C.<br>SHAD ROBINSON<br>100 N. RITCHIE ROAD, SUITE 200<br>WACO, TX 76712 | 3113 | 11/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3114 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3115 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| DANHIL DE MEXICO S.A. DE C.V. HALEY & OLSON, P.C. SHAD ROBINSON 100 N. RITCHIE ROAD, SUITE 200 WACO, TX 76712 | 3116 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3117 | 11/22/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3118 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3119 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| MICROSOFT CORPORATION AND MICROSOFT LICENSING GP, ITS SUBSIDIARY FOX ROTHSCHILD LLP C/O JOSEPH E. SHICKICH, JR. 1001 4TH AVE. SUITE 4500 SEATTLE, WA 98154 | 3120 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3121 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL THOMAS J. HENRY 521 STARR STREET CORPUS CHRISTI, TX 78401 | 3122 | 11/21/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| ANDJELKOVICH, PETER PETER ANDJELKOVICH & ASSOCIATES 135 SOUTH LASALLE STREET SUITE 3950 CHICAGO, IL 60603 | 3123 | 11/21/2017 | TK Holdings Inc. | $52,000.00 | | | | | $52,000.00 |
| GREEN, SUZANNE H 5926 WISH AVE. ENCINO, CA 91316 | 3124 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WESTGARD, KERRI 1002 6TH AVE NE DILWORTH, MN 56529 | 3125 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH JULIA ROSE JOHNSON) JIMMY CHONG, ESQUIRE THE CHONG LAW FIRM, PA 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3126 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| HODGE, DAWNE C/O LAW OFFICES OF TIMOTHY DONAHUE ATTN: TIMOTHY J. DONAHUE 374 S. GLASSELL ST. ORANGE, CA 92866 | 3127 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DNV GL BUSINESS ASSURANCE ZERTIFIZIERUNG UND UMWELTGUTACHTER GMBH HENRICUS DE GOOIJER, MANAGING DIRECTOR SCHNIERINGSHOF 14 ESSEN D-45329 GERMANY | 3128 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, SHANICE 686 SELFRIDGE RD MCDONOUGH, GA 30252 | 3129 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE, A MINOR THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3130 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BICKLE, KEVIN 1327 E PALO VERDE DRIVE CASA GRANDE, AZ 85122 | 3131 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON JIMMY CHONG, ESQUIRE THE CHONG LAW FIRM, PA 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3132 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| O'BOYLE, MICHAEL 305 MYSTIC MEADOWS CT. HOWELL, MI 48843 | 3133 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| EMERALD CAPITAL ADVISORS CORP., AS LIQUIDATING TRUSTEE FOR THE FAH LIQUIDATING TRUST C/O BRIAN RICE, ESQ. BROWN RUDNICK LLP ONE FINANCIAL CENTER BOSTON, MA 02111 | 3134 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOKES, GERALD 1344 NORTH PRIMROSE AVENUE RIALTO, CA 92376 | 3135 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RING SCREW LLC ACUMENT GLOBAL TECHNOLOGIES JENNIFER BAINBRIDGE CREDIT - A/R MANAGER 6125 18 MILE ROAD STERLING HEIGHTS, MI 48314 | 3136 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIO OFFICE OF THE ATTORNEY GENERAL - BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 | 3137 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3138 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3139 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3140 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3141 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3142 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| TEIG, RICHARD 15302 STRATHEARN DRIVE APT 11303 DELRAY BEACH, FL 33446 | 3143 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMCAR DE MEXICO, S.A. DE C.V. JENNIFER BAINBRIDGE CREDIT - A/R MANAGER ACUMENT GLOBAL TECHNOLOGIES 6125 18 MILE ROAD STERLING HEIGHTS, MI 48314 | 3144 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3145 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CAMCAR LLC<br>ACUMENT GLOBAL TECHNOLOGIES<br>JENNIFER BAINBRIDGE<br>CREDIT - A/R MANAGER<br>6125 18 MILE ROAD<br>STERLING HEIGHTS, MI 48314 | 3146 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| TOUCH, WHITNEY G<br>1608 ALMORA CT.<br>WILLOW SPRING, NC 27592 | 3147 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WEISBERG, ROBERT E.<br>CURTIS B. MINER, ESQ.<br>LATOYA C. BROWN, ESQ.<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PENTHOUSE<br>CORAL GABLES, FL 33134 | 3148 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3149 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| MAURO, HEIDI LANTIER<br>COLSON HICKS EIDSON<br>CURTIS B. MINER, ESQ.<br>LATOYA C. BROWN, ESQ.<br>255 ALHAMBRA CIRCLE, PENTHOUSE<br>CORAL GABLES, FL 33134 | 3150 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3151 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| CLARK, THERESA<br>6759 HURSTON COURT<br>JUPITER, FL 33458 | 3152 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| FERKO, WILLIAM G.<br>7419 CEDAR BLUFF CT<br>PROSPECT, KY 40059 | 3153 | 11/22/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JENNIFER M.<br>14909 HEALTH CENTER DRIVE, #336<br>BOWIE, MD 20716 | 3154 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBSON, ANGELLA<br>C/O REINER, SLAUGHTER, MCCARTNEY & FRANKEL LLP<br>411 THEODORE FREMD AVENUE - STE. 206 SOUTH<br>RYE, NY 10580 | 3155 | 11/22/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQ.<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3156 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQ.<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3157 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI<br>JIMMY CHONG, ESQUIRE<br>THE CHONG LAW FIRM, PA<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3158 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3159 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3160 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3161 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SHUMAN, ROBERT E 4133 GUILFORD ROAD BIRMINGHAM, AL 35242 | 3162 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANHIL DE MEXICO S.A. DE C.V. SHAD ROBINSON HALEY & OLSON, P.C. 100 N. RITCHIE ROAD, SUITE 200 WACO, TX 76712 | 3163 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3164 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3165 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3166 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3167 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MINOR, JULIA ROSE JIMMY CHONG, ESQUIRE THE CHONG LAW FIRM, PA 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3168 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3169 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3170 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3171 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3172 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3173 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3174 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| HIGUCHI MFG 44 KINZOKU-DANCHI KAKAMIGAHARA CITY GIFU 504-0957 JAPAN | 3175 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST ATTN: KATE DUFFY 175 BERKELEY STREET, MAIL STOP M01G BOSTON, MA 02116 | 3176 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ANGELOV, IVELIN 5899 KILLARNEY CIRCLE SAN JOSE, CA 95138 | 3177 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3178 | 11/22/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3179 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3180 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3181 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3182 | 11/22/2017 | Interiors in Flight Inc. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3183 | 11/22/2017 | Takata Protection Systems Inc. | | | $0.00 | | | $0.00 |
| POBERZYN, CARISSA THE GILBERT LAW GROUP, P.C. C/O ANNE M. DIERUF 5400 WARD ROAD, BLDG. IV, STE. 200 ARVADA, CO 80002 | 3184 | 11/22/2017 | TK Holdings Inc. | $1,195,544.02 | | | | | $1,195,544.02 |
| NISSEI AMERICA, INC. 1480 NORTH HANCOCK STREET ANAHEIM, CA 92807 | 3185 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3186 | 11/22/2017 | TK Finance, LLC | | | $0.00 | | | $0.00 |
| BENSEL, DAVID K 22981 RINGTAIL DR CALIFORNIA, MD 20619 | 3187 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3188 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3189 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3190 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3191 | 11/22/2017 | TK Mexico LLC | | | $0.00 | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3192 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3193 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3194 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| MCCARY, JOHN THE GILBERT LAW GROUP, P.C. C/O ANNE M. DIERUF 5400 WARD ROAD, BLDG. IV, STE. 200 ARVADA, CO 80002 | 3195 | 11/22/2017 | TK Holdings Inc. | $11,955,440.22 | | | | | $11,955,440.22 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3196 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3197 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3198 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3199 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3200 | 11/22/2017 | TK Mexico Inc. | | | $0.00 | | | $0.00 |
| PARKS, MEGAN 2417 INDEPENDENCE TRAIL PLUMAS LAKE, CA 95961 | 3201 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WILLIAMS, STANLEY 2708 RIVERWOOD TRAIL FORT WORTH, TX 76109 | 3202 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, LYNETTE 16914 MELISSA ANN DRIVE LUTZ, FL 33558 | 3203 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAASI, RAQUEL C/O FLORENDO LAW OFFICES GLORIA FLORENDO 1625 THE ALAMEDA, STE. 710 SANJOSE, CA 95126 | 3204 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONDA NORTH AMERICA, INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ATTN: ROBERT A. BELL 52 E. GAY STREET COLUMBUS, OH 43215 | 3205 | 11/22/2017 | TK Holdings Inc. | | | $162,072,203.00 | | | $162,072,203.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3206 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3207 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3208 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST ATTN: KATE DUFFY 175 BERKELEY STREET, MAIL STOP M01G BOSTON, MA 02116 | 3209 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BURD, PATRICIA A 8301 TUMBLEWEED TRAIL #4401 FORT WORTH, TX 76108 | 3210 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3211 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3212 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| BECERRA, JOSEPHINE 15433 PRICHARD STREET LA PUENTE, CA 91744 | 3213 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3214 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUCH, ROBERT<br>LOUGHREN & DOYLE, PA<br>506 SOUTHEAST 8TH STREET<br>FORT LAUDERDALE, FL 33316 | 3215 | 11/22/2017 | TK Holdings Inc. | $15,000.00 | | | | | $15,000.00 |
| MURUGESAN, ANAND<br>300 LENORA STREET<br>P 136<br>SEATTLE, WA 98121 | 3216 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HYTECH SPRING & MACHINE<br>950 LINCOLN PARKWAY<br>PLAINWELL, MI 49080 | 3217 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR.<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3218 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KING, LISA<br>3525 KIDD LANE<br>CHARLOTTE, NC 28216 | 3219 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA)<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3220 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA)<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3221 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR.<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3222 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3223 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| SIEGFRIED, TODD WILLIAM 5821 HAWKWOOD COURT LITHIA, FL 33547 | 3224 | 11/22/2017 | TK Holdings Inc. | $125.00 | | | | | $125.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3225 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3226 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3227 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST ATTN: HEATHER BOLLINGER, MS02S-167 100 LIBERTY DRIVE DOVER, NH 03820 | 3228 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3229 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3230 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY, INDIVIDUALLY AND ON BEHALF OF ITS AFFILIATES (SEE ALSO ATTACHED ST LIBERTY MUTUAL INSURANCE COMPANY ATTN: HEATHER BOLLINGER, MS02S-167 100 LIBERTY DRIVE DOVER, NH 03820 | 3231 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| PERMINT, LUDMILLA, AS ADMINISTRATRIX OF THE ESTATE OF CHARLES PERMINT, JR. THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3232 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3233 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| GOVERNOR BUSINESS SOLUTIONS MIKE O'HALLORAN 15260 COMMERCE DRIVE S. DEARBORN, MI 48120 | 3234 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3235 | 11/22/2017 | TK China, LLC | | | $0.00 | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3236 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UTTER, HAISA ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3237 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3238 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| FELTON, SHANE 755 E 19TH AVE APT 414 DENVER, CO 80203 | 3239 | 11/23/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3240 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| MALONE JR, EUGENE 1350 FOOT OF TEN ROAD DUNCANSVILLE, PA 16635 | 3241 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDIS, NICHOLAS M 1445 BEACON ST KEYSER, WV 26726 | 3242 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3243 | 11/22/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3244 | 11/22/2017 | Interiors in Flight Inc. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3245 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3246 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3247 | 11/22/2017 | TK Mexico LLC | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3248 | 11/22/2017 | TK China, LLC | | | $0.00 | | | $0.00 |
| SMITH, JOHN 1234 SMITH LANE PHILADELPHIA, PA 19111 | 3249 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUPTA, AMIT PO BOX 303 ELKINS, NH 03233 | 3250 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M. 2233 ORCHID STREET LAKE CHARLES, LA 70601 | 3251 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| DAICEL SAFETY SYSTEMS AMERICA, LLC HUGHES HUBBARD & REED LLP ATTN: JACOB H. GARTMAN, ESQ. ATTN: CHRISTOPHER KIPLOK, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 3252 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3253 | 11/22/2017 | TK Finance, LLC | | | $0.00 | | | $0.00 |
| PERMINT, CHARLES DANIEL (A DISABLED INDIVIDUAL, BY AND THROUGH HIS NEXT FRIEND, PERMINT, LUDMILLA) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3254 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3255 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| PACIFIC SINTERED METALS, INC. C/O NOSSAMAN LLP ALLAN H. ICKOWITZ, ESQ. 777 S. FIGUEROA STREET, 34TH FLOOR LOS ANGELES, CA 90017 | 3256 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| WEBSTER, CHANDRIELLE 9942 S ELECTRA LN. SANDY, UT 84094 | 3257 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3258 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| PEGASUS AUTO PARTS MONTERREY S.A. DE C.V. MR. HIROSHI MIYAGAWA ARCO VIAL KM. 3.8 # 3810 INT. 2 SANTA CATARINA, NUEVO LEON 66100 MEXICO | 3259 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TORRES, GREGORY D. ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3260 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOCKETT, ANITA 723 N LEAMINGTON AVE CHICAGO, IL 60644 | 3261 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3262 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M.U., A MINOR CHILD (GENNISE MARQUEZ, PARENT) ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3263 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3264 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CLARK, DWAINE 1689 SLATE RD CONLEY, GA 30288 | 3265 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3266 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| G/S SOLUTIONS; G/S LEASING C/O THOMAS BUDZYNSKI, ESQ. PO BOX 590 LEONARD, MI 48367 | 3267 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| GRAJALES, JULIO ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE STREET HOUSTON, TX 77002 | 3268 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3269 | 11/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, JOSE ALBERTO<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3270 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERRMANN, MICHAEL J<br>1524 ORIOLE DRIVE<br>HARTFORD, WI 53027 | 3271 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAASI, SAMUEL<br>C/O FLORENDO LAW OFFICES<br>GLORIA FLORENDO<br>1625 ALAMEDA, SUITE 710<br>SAN JOSE, CA 95126 | 3272 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONDA NORTH AMERICA, INC., ON BEHALF OF<br>ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>TIFFANY STRELOW COBB VORYS, SATER,<br>SEYMOUR AND PEASE LLP<br>ATTN: ROBERT A. BELL<br>52 E. GAY STREET<br>COLUMBUS, OH 43215 | 3273 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $162,072,203.00 | | | $162,072,203.00 |
| PENA, JESUS<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3274 | 11/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| MASON, BOBBY J.<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3275 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAICEL SAFETY SYSTEMS AMERICA ARIZONA,<br>INC.<br>HUGHES HUBBARD & REED LLP<br>JACOB H. GARTMAN<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 3276 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TAKATA AUTOMOTIVE ELECTRONICS<br>(SHANGHAI) CO.,LTD<br>BUILDING 71 A, 17 HAN CHENG ROAD<br>PILOT FREE TRADE ZONE<br>SHANGHAI 200131<br>CHINA | 3277 | 11/23/2017 | TK Holdings Inc. | $62,319.00 | | | | | $62,319.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPECIAL DEVICES, INC. HUGHES HUBBARD & REED LLP CHRISTOPHER KIPLOK, ESQ. JACOB H. GARTMAN, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 3278 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GALINDO, ROLANDO ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ ATTN: MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3279 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3280 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| TAKATA KOREA CO., LTD 22 JANGANGONGDAN 6 GIL JANGAN MYEON, HWASEONG SI GYEONGGI DO SOUTH KOREA | 3281 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | $0.00 | $0.00 |
| PEREZ, JESUS JAIME ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TEXAS 77002 | 3282 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, HOMERO H. ABRAHAM, WATKINS, NICHOLS,SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3283 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3284 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ, GENNISE<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TX 77002 | 3285 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V.<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3286 | 11/24/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GALINDO, JR., HOMERO H.<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3287 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANGLEY, ELVIRA VEGA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3288 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRNELSON, JAMES<br>2747 MCALLISTER STREET<br>SAN FRANCISCO, CA 94118 | 3289 | 11/24/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| TORRES, ANA MARIA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3290 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONDA NORTH AMERICA, INC., ON BEHALF OF<br>ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>TIFFANY STRELOW COBB VORYS, SATER,<br>SEYMOUR AND PEASE LLP<br>ATTN: ROBERT A. BELL<br>52 E. GAY STREET<br>COLUMBUS, OH 43215 | 3291 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $162,072,203.00 | | | $162,072,203.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN HONDA MOTOR CO. INC. ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS SUBSIDIARIES AND/OR AFFILIAT TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL 52 EAST GAY STREET COLUMBUS, OH 43215 | 3292 | 11/24/2017 | TK Holdings Inc. | | | $5,641,726,816.00 | | | $5,641,726,816.00 |
| AMERICAN HONDA MOTOR CO. INC. ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS SUBSIDIARIES AND/OR AFFILIAT TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL 52 EAST GAY STREET COLUMBUS, OH 43215 | 3293 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $5,641,276,816.00 | | | $5,641,276,816.00 |
| LANGLEY, HAROLD DEAN ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3294 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS LLC C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP JOSEPH R. SGROI 660 WOODWARD AVENUE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3295 | 11/24/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| AMERICAN HONDA MOTOR CO. INC. ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS SUBSIDIARIES AND/OR AFFILIAT TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL 52 EAST GAY STREET COLUMBUS, OH 43215 | 3296 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $5,641,276,816.00 | | | $5,641,276,816.00 |
| GENERAL MOTORS LLC C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP JOSEPH R. SGROI 660 WOODWARD AVENUE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3297 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS LLC C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP JOSEPH R. SGROI 660 WOODWARD AVENUE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3298 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3299 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS LLC C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP JOSEPH R. SGROI 660 WOODWARD AVENUE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3300 | 11/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| KATTEN & TEMPLE LLP 542 S. DEARBORN ST. 14TH FL. CHICAGO, IL 60605 | 3301 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TAKATA (SHANGHAI) AUTOMOTIVE COMPONENT CO.,LTD. NO.8000, SONGZE AVE., QINGPU INDUSTRIAL ZONE, SHANGHAI 201701 CHINA | 3302 | 11/22/2017 | TK Holdings Inc. | $344,882.23 | | | | | $344,882.23 |
| HONEYWELL INTERNATIONAL INC. ATTN: PETER GLOCK 115 TABOR ROAD MORRIS PLAINS, NJ 07950 | 3303 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA (SHANGHAI) VEHICLE SAFETY SYSTEMS TECHNICAL CENTER CO, LTD. NO.8000, SONGZE AVENUE, QINGPU INDUSTRIAL ZONE SHANGHAI, CHINA 201707 CHINA | 3304 | 11/23/2017 | TK Holdings Inc. | $40,222.81 | | | | | $40,222.81 |
| COGAN, JAMES 25800 SUN CITY BLVD SUN CITY, CA 92586 | 3305 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, HUGO 236 S. LOS ANGELES ST. #B312 LOS ANGELES, CA 90012 | 3306 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAKATA (SHANGHAI) AUTOMOTIVE COMPONENT CO.,LTD NO.8000, SONGZE AVENUE, QINGPU INDUSTRIAL ZONE SHANGHAI 201707 CHINA | 3307 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA (CHANGXING) SAFETY SYSTEMS CO.,LTD. AGRICULTURE RESEARCH INSTITUTE WU SHAN GANG CHANGXING, ZHEJIANG PROVINCE 313104 | 3308 | 11/23/2017 | TK Holdings Inc. | $4,402,199.00 | | | | | $4,402,199.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3309 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| GENTOSI, PATRICIA 801 BRONX RIVER ROAD BRONXVILLE, NY 10708 | 3310 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3311 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| FAUST, MAX C/O SOLOFF & ZERVANOS, P.C. 1525 LOCUST STREET, 8TH FLOOR PHILADELPHIA, PA 19102 | 3312 | 11/22/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| RODRIGUEZ, SAN JUANITA MARISELA ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3313 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TARPY, LYNN 1111 N. NORTHSHORE DR. STE. N-290 KNOXVILLE, TN 37919 | 3314 | 11/24/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOTT, RICHARD WALTER<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3315 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, ARGELIA A.<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3316 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B<br>CONSTANTINE CANNON LLP<br>WAYNE LAMPREY<br>150 CALIFORNIA STREET, SUITE 1600<br>SAN FRANCISCO, CA 94111 | 3317 | 11/22/2017 | TK Mexico Inc. | | | $0.00 | | | $0.00 |
| DAVIS, PATRICIA<br>PO BOX 65328<br>BATON ROUGE, LA 70896 | 3318 | 11/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B<br>CONSTANTINE CANNON LLP<br>WAYNE LAMPREY<br>150 CALIFORNIA STREET, SUITE 1600<br>SAN FRANCISCO, CA 94111 | 3319 | 11/22/2017 | Takata Protection Systems Inc. | | | $0.00 | | | $0.00 |
| MILLER, DALE W & MARGARET RUTH<br>6311 CLAIR DR<br>HUNTINGDON, PA 16652 | 3320 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JEANNE MARIE<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | 3321 | 11/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| PEREZ, SANDRA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3322 | 11/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| HERNANDEZ MOTT, ROXANA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>ATTN: MO AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TX 77002 | 3323 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, DWAINE<br>1689 SLATE RD.<br>CONLEY, GA 30288 | 3324 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASEY, BERNARD N.<br>2251 K STREET<br>SAN DIEGO, CA 92102 | 3325 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, OLGA G.<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3326 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHMAD, MUHAMMAD<br>8151 CIVIC CENTER DRIVE, APT. 2128<br>ELK GROVE, CA 95757 | 3327 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURK, TONYA<br>C/O MORRIS HAYNES WHEELES KNOWLES &<br>NELSON<br>ATTN: EMILY NELSON<br>3500 COLONNADE PARKWAY, SUITE 100<br>BIRMINGHAM, AL 35243 | 3328 | 11/22/2017 | TK Holdings Inc. | $8,700.00 | | | | | $8,700.00 |
| NAVEJAS, NADIA<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE STREET<br>HOUSTON, TX 77002 | 3329 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, JUAN<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3330 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALMAGUER, MIGUEL ANGEL<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE ST.<br>HOUSTON, TX 77002 | 3331 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, PHILLIP<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE ST.<br>HOUSTON, TX 77002 | 3332 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENA, MARIA<br>C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>ATTN: MO AZIZ, ESQ.<br>800 COMMERCE ST.<br>HOUSTON, TX 77002 | 3333 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JUNCO, PEDRO D<br>6574 N STATE ROAD 7 #334<br>COCONUT CREEK, FL 33073 | 3334 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLU, PETER<br>4817 MANITOBA DR #203<br>ALEXANDRIA, VA 22312 | 3335 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISHAM, LARRY D<br>7794 WARNER RD<br>SALINE, MI 48176 | 3336 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISHAM, LARRY DALE<br>7794 WARNER RD<br>SALINE, MI 48176 | 3337 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMENT, DARWIN<br>ROBERT BURNS, ATTORNEY<br>4877 VOLTAIRE STREET<br>P.O. BOX 7263<br>SAN DIEGO, CA 92107 | 3338 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | 3339 | 11/24/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| LONG, NACHE<br>1041 SNAPDRAGON CT<br>CORONA, CA 92880 | 3340 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYUN, DANNY K<br>399 11TH STREET, APT 201<br>PALISADES PARK, NJ 07650 | 3341 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WYATT, BARON T<br>20906 S HIDE CT<br>HOUSTON, TX 77073 | 3342 | 11/25/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3343 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAYO, LEEVALLA<br>PAUL KOMYATTE<br>THE KOMYATTE LAW FIRM LLC<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3344 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, SEDRICK<br>THE KOMYATTE LAW FIRM LLC<br>PAUL J. KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3345 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3346 | 11/25/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3347 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, BRENDEN<br>1408 ARTHUR ST APT H<br>KLAMATH FALLS, OR 97603 | 3348 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, CARLA<br>PO BOX 49105<br>JACKSONVILLE BEACH, FL 32240 | 3349 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Z'NIYLA GALLASPY, THROUGH HER MOTHER<br>AND NEXT FRIEND LAKEISHA TOMLIN<br>PAUL J. KOMYATTE<br>THE KOMYATTE LAW FIRM LLC<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3350 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| BUBIER, TIMOTHY ALAN<br>19 FLEMMING CT<br>OROVILLE, CA 95966 | 3351 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VILLEGAS, CLIFTON<br>3323 TAVERN OAKS STREET<br>SAN ANTONIO, TX 78247 | 3352 | 11/26/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| MAKRIS, DEBRA<br>7 MARC DRIVE<br>WANTAGE, NJ 07461 | 3353 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARMER, PRECIOUS<br>2049 BARNSBORO RD. APT G1<br>BLACKWOOD, NJ 08012 | 3354 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHYKES, KELLY<br>14636 N 98TH ST<br>SCOTTSDALE, AZ 85260 | 3355 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, KRISTINA MCGINNIS<br>1115 COUNTRY HILL DRIVE<br>HARRISBURG, PA 17111 | 3356 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEMIRE, COURTNEY<br>3245 RED SCOTT CIRCLE<br>LAS VEGAS, NV 89117 | 3357 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRINDLE, BRITTANY<br>DOUGLAS S. HARRIS<br>1698 NATCHEZ TRACE<br>GREENSBORO, NC 27455 | 3358 | 11/24/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| RIJO, EDDIE<br>5129 PIAZZA LOOP<br>SAINT CLOUD, FL 34771 | 3359 | 11/26/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| BERNAL, DOUGLAS<br>2707 NEWTON STREET<br>SILVER SPRING, MD 20902 | 3360 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS OLVEDA, RENE<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TEXAS 77002 | 3361 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITHYCOMBE, WILLIAM C<br>2801 SEPULVEDA BLVD<br>UNIT 118<br>TORRANCE, CA 90505 | 3362 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| I.M., A MINOR CHILD (NADIA NAVEJAS, PARENT)<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3363 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| M.G., A MINOR CHILD (ARGELIA GALINDO,<br>PARENT, 92 OCONNELL ROAD, QUEMADO, TX<br>78877)<br>ABRAHAM, WATKINS, NICHOLS, SORRELS,<br>AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3364 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, DWAINE<br>1689 SLATE RD<br>CONLEY, GA 30288 | 3365 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART, STEPHEN<br>2212 DR SANDERS ROAD<br>AUBREY, TX 76227 | 3366 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILMERHALE<br>ATTN: CRAIG GOLDBLATT<br>1875 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | 3367 | 11/22/2017 | TK Holdings Inc. | $249,545.45 | | | | | $249,545.45 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UTTER, PEDRO<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3368 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| 3D PLASTICS, LLC<br>FOLEY & LARDNER, LLP<br>ATTN: JOHN A. SIMON<br>500 WOODWARD AVE., STE. 2700<br>DETROIT, MI 48226 | 3369 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| HONDA DE MEXICO, S.A. DE C.V., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>ROBERT A. BELL<br>TIFFANY STRELOW COBB<br>52 E. GAY STREET<br>COLUMBUS, OH 43215 | 3370 | 11/26/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $66,384,366.00 | | | $66,384,366.00 |
| MILLER, CHRISTOPHER<br>333 ESCUELA AVE APT 144<br>MOUNTAIN VIEW, CA 94040 | 3371 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SABRINA TURK, INDIVIDUALLY; SABRINA TURK, AS NEXT BEST FRIEND OF LYSANDER SMITH<br>CROSS & SIMON, LLC<br>MR. KEVIN MANN<br>1105 NORTH MARKET STREET<br>SUITE 901<br>WILMINGTON, DE 19801 | 3372 | 11/22/2017 | TK Holdings Inc. | $22,500,000.00 | | | | | $22,500,000.00 |
| M.M., A MINOR CHILD (NADIA NAVEJAS, PARENT 19012 US HIGHWAY 27, QUEMADO, TEXAS 78877)<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3373 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA KOREA CO. LTD.<br>22, JANGANG ONGDAN 6-GIL<br>JANG-AN-MYEON<br>HWASEONG-SI, GYEONGGI-DO<br>S. KOREA | 3374 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| BRIGHT, ROBERT & CINDY<br>3508 MUNGALL DR #1<br>ANAHEIM, CA 92804 | 3375 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MABREY, KYA<br>520 METTLER ST<br>TOLEDO, OH 43608 | 3376 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JEAN-MARIE, MAURIOT<br>5 RUE DU CADRES ST. PIERRE<br>REINS, FRANCE 51100<br>FRANCE | 3377 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REBEKAH OGLESBY AS ADMINISTRATRIX FOR THE ESTATE OF CHANDLER KEITH OGLESBY, DECEASED<br>MARSH, RICHARD & BRYAN, P.C.<br>RICHARD RILEY ESQ.<br>800 SHADES CREEK PARKWAY; SUITE 600-D<br>BIRMINGHAM, AL 35209 | 3378 | 11/24/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| MOTT, MERLE J.<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3379 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOCO AUTOMOTIVE GMBH<br>NIEDERESCHACHER STRASSE #52<br>DAUCHINGEN D-78083<br>GERMANY | 3380 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALETTA, PETER C.<br>DUFFY & DUFFY, PLLC<br>1370 RXR PLAZA<br>UNIONDALE, NY 11556 | 3381 | 11/24/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| GRISHAM, LARRY D.<br>7794 WARNER RD<br>SALINE, MI 48176 | 3382 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROWLEY, JAMES W.<br>4149 MAYSTAR WAY<br>HILLIARD, OH 43026-3012 | 3383 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTARSIERO, AGNES A.<br>C/O VERONICA R.S. BAUER<br>308 ARABIAN ROAD<br>PALM BEACH, FL 33480 | 3384 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RATHMANN, CAROLYN L<br>8913 PRINDLE RD.<br>NORTH EAST, PA 16428 | 3385 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, DONALD GORDON<br>2919 124TH CIRCLE NE<br>BLAINE, MN 55449 | 3386 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KREPEL, TERRY D.<br>109 S ROSE LN<br>COLUMBUS, NE 69601-3681 | 3387 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RILEY, JULIANN AND KEITH<br>6020 CULLEN DRIVE<br>LINCOLN, NE 68506 | 3388 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTRADA, SAMARIS<br>8456 SIERRA AVE<br>FONTANA, CA 92335 | 3389 | 11/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FLOWERS, JOHARA<br>THE KOMYATTE LAW FIRM LLC<br>PAUL J, KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3390 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| SKHAL, LISA<br>5719 KNOLLVIEW DR<br>WATERLOO, LA 50701 | 3391 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3392 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTHORN, ROY WAYNE<br>3017 HERMOSA RD<br>SANTA BARBARA, CA 93105 | 3393 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUIZ, VANESSA<br>2120 WILCREST DRIVE, 129<br>HOUSTON, TX 77042 | 3394 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANTOINE THOMPSON, THROUGH HIS NEXT<br>FRIEND AND FATHER ANTHONY THOMPSON<br>THE KOMYATTE LAW FIRM, LLC<br>PAUL J. KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3395 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| THOMPSON, ANTHONY<br>THE KOMYATTE LAW FIRM LLC<br>PAUL J. KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3396 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| LEE, DEAN<br>22213 MCCLARREN STREET<br>GRAND TERRACE, CA 92313 | 3397 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERT, GARY<br>17329 RIVERSIDE LANE<br>TICKFAW, LA 70466 | 3398 | 11/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3399 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, THOMAS<br>25422 TRABUCO RD 105-398<br>LAKE FOREST, CA 92630 | 3400 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EKECHUKWU, OWEN<br>7410 ADMIRALTY DRIVE<br>CANTON, MI 48187 | 3401 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUN, CHENLIANG<br>10590 NE 12TH ST UNIT 102<br>BELLEVUE, WA 98004 | 3402 | 11/27/2017 | TK Holdings Inc. | $2,800.00 | | | | | $2,800.00 |
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3403 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA CANADA INC.<br>ATTN: AGNES DI LEONARDI, GENERAL COUNSEL<br>55 VOGELL ROAD<br>RICHMOND HILL, ON L4B 3K5<br>CANADA | 3404 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LITTLE, MEGHAN MARY<br>2708 HARVARD AVE.<br>BUTTE, MT 59701 | 3405 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| BERCHTOLD, GINNY M.<br>1212 34TH AVE SE #68<br>ALBANY, OR 97322 | 3406 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA MOTOR CORPORATION<br>ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER<br>3-1 SHINCHI, FUCHU-CHO, AKI-GUN<br>HIROSHIMA 730-8670<br>JAPAN | 3407 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3408 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KATERS, MICHAEL G<br>2484 MANITOWOC RD<br>GREEN BAY, WI 54311 | 3409 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NIE, RUOYI<br>475 CORNELL<br>IRVINE, CA 92612 | 3410 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGSTOCK, TIMOTHY<br>4910 LIVE OAKS CT<br>DUMFRIES, VA 22025 | 3411 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADLEY, ANTOINE<br>11471 MAGNOLIA AVE<br>APT 690<br>RIVERSIDE, CA 92505 | 3412 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, KEVIN<br>1647 MONONGAHELA AVE<br>PITTSBURGH, PA 15218 | 3413 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONDA CANADA INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>ROBERT A. BELL<br>TIFFANY STRELOW COBB<br>52 E. GAY STEET<br>COLUMBUS, OH 43215 | 3414 | 11/26/2017 | TK Holdings Inc. | | | $495,632,169.00 | | | $495,632,169.00 |
| SPIESS, CHRISTOPHER LEE<br>11181 W. 17TH AVE<br>APT. 305<br>LAKEWOOD, CO 80215 | 3415 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONDA DE MEXICO, S.A. DE C.V., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>ROBERT A. BELL<br>TIFFANY STRELOW COBB<br>52 E. GAY STREET<br>COLUMBUS, OH 43215 | 3416 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $66,384,366.00 | | | $66,384,366.00 |
| DIALS, CANDI<br>20072 PITTS RD<br>WELLINGTON, OH 44090 | 3417 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.)<br>ATTN: DOUGLAS R. MEYER, SENIOR MANAGER AND GENERAL COUNSEL LEGAL/HR/CSR<br>5500 STATE ROAD 38 E<br>LAFAYETTE, IN 47905 | 3418 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| SUBARU OF AMERICA, INC.<br>ATTN: TERRI WOODARD CLAYBROOK, DIRECTOR-ASSOCIATE GENERAL COUNSEL<br>2235 MARLTON PIKE W.<br>CHERRY HILL, NJ 08002 | 3419 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER, SENIOR MANAGER AND GENERAL COUNSEL LEGAL/HR/CSR 5500 STATE ROAD 38 E LAFAYETTE, IN 47905 | 3420 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| SINGSTOCK, TIMOTHY 4910 LIVE OAKS CT DUMFRIES, VA 22025 | 3421 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS) ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION 200 SPECTRUM CENTER DRIVE, SUITE 100 IRVINE, CA 92618 | 3422 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| MAZDA MOTOR CORPORATION ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER 3-1 SHINCHI, FUCHO-CHO, AKI-GUN HIROSHIMA 730-8670 JAPAN | 3423 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS) ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION 200 SPECTRUM CENTER DRIVE, SUITE 100 IRVINE, CA 92618 | 3424 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| LITTLE, FRANCIS XAVIER 2708 HARVARD AVE. BUTTE, MT 59701 | 3425 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION) ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR. AV. HIROSHIMA NO. 1000 COMPLEJO INDUSTRIAL SALAMANCA SALAMANCA, GTO. C.P. 36875 MÉXICO | 3426 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| ZAMBOLE, NICHOLAS 4548 INGALLS DRIVE WELLINGTON, CO 80549 | 3427 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEJAT, NADAR<br>C/O THE GILBERT LAW GROUP, PC<br>ATTN: ANNE DIERUF<br>5400 WARD, BLDG IV, SUITE 200<br>ARVADA, CO 80004 | 3428 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.)<br>NAOKO TANIGUCHI<br>GENERAL MANAGER - LEGAL DEPARTMENT<br>EBISU SUBARU BLDG., 1-20-8, EBISU<br>SHIBUYA-KU<br>TOKYO 150-8554<br>JAPAN | 3429 | 11/26/2017 | TK Holdings Inc. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION)<br>ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR.<br>AV. HIROSHIMA NO. 1000<br>COMPLEJO INDUSTRIAL SALAMANCA<br>SALAMANCA, GTO 36875<br>MEXICO | 3430 | 11/26/2017 | TK Holdings Inc. | | | $30,227,802.00 | | | $30,227,802.00 |
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION)<br>ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR.<br>AV. HIROSHIMA NO. 1000<br>COMPLEJO INDUSTRIAL SALAMANCA<br>SALAMANCA, GTO 36875<br>MEXICO | 3431 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| SUBARU CANADA, INC.<br>ATTN: BRIAN HAWKINS<br>SENIOR VICE PRESIDENT AND CFO<br>560 SUFFOLK COURT<br>MISSISSAUGA, ON L5R4J7<br>CANADA | 3432 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA MOTOR CORPORATION<br>ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER<br>3-1 SHINCHI, FUCHO-CHO, AKI-GUN<br>HIROSHIMA 730-8670<br>JAPAN | 3433 | 11/26/2017 | TK Holdings Inc. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEHART, HAILEY<br>2728 RYAN RD.<br>SUITE A<br>LAKE CHARLES, LA 70605 | 3434 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIGWORTH, SOON U.<br>6242 WILMETTE DRIVE<br>BURKE, VA 22015 | 3435 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WASSIL, J PHILIP<br>5544 S. CENTERVILLE RD.<br>CENTERVILLE, IN 47330 | 3436 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDRALIN, FERDINAND MARK<br>12065 ALBERT AVE.<br>OROSI, CA 93647 | 3437 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEDFORD, CHRISTA<br>230 WAVERLY WAY<br>BURLINGTON, NC 27215 | 3438 | 11/27/2017 | TK Holdings Inc. | $131.68 | | | | | $131.68 |
| LEWIS III, ROSS EARL<br>208 COPELAND DRIVE<br>CEDAR HILL, TX 75104 | 3439 | 11/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ALEXANDER, REMONA<br>4477 MARTIN LUTHER KING JR BLVD<br>GARFIELD HEIGHTS, OH 44105 | 3440 | 11/27/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| NI. N., A MINOR BY AND THROUGH HER<br>NATURAL FATHER NADAR NEJAT<br>C/O THE GILBERT LAW GROUP<br>ATTN: ANNE M. DIERUF<br>5400 WARD RD, BLDG IV, SUITE 200<br>ARVADA, CO 80002 | 3441 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| WASHAM, SHAWN<br>1711 KATYE ST<br>MOBILE, AL 36617 | 3442 | 11/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TE CONNECTIVITY CORPORATION<br>SAUL EWING ARNSTEIN & LEHR LLP<br>SHARON L. LEVINE<br>1037 RAYMOND BLVD., SUITE 1520<br>NEWARK, NJ 07102 | 3443 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MERCEDES-BENZ U.S. INTERNATIONAL, INC.<br>RICHARD CLEMENTZ<br>1 MERCEDES DRIVE<br>VANCE, AL 35490-9310 | 3444 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA DE MEXICO, S.A. DE C.V., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL TIFFANY STRELOW COBB 52 E. GAY STREET COLUMBUS, OH 43215 | 3445 | 11/26/2017 | TK Holdings Inc. | | | $66,384,366.00 | | | $66,384,366.00 |
| DAIMLER TRUCKS NORTH AMERICA LLC WELLS TALMADGE ASSOCIATE GENERAL COUNSEL 4555 N. CHANNEL AVENUE PORTLAND, OR 97217 | 3446 | 11/27/2017 | TK Holdings Inc. | $4,234,584.29 | | $0.00 | | | $4,234,584.29 |
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS) ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION 200 SPECTRUM CENTER DRIVE, SUITE 100 IRVINE, CA 92618 | 3447 | 11/26/2017 | TK Holdings Inc. | | | $85,979,156.82 | | | $85,979,156.82 |
| GENERAL MOTORS OF CANADA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3448 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| MCCANN, PHILIP P 4704 JEFFERSON WOOD CT GREENSBORO, NC 27410-3555 | 3449 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUDI MÉXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3450 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $8,100,000.00 | | | $8,100,000.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3451 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | $0.00 | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3452 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.) NAOKO TANIGUCHI GENERAL MANAGER - LEGAL DEPARTMENT EBISU SUBARU BLDG., 1-20-8, EBISU, SHIBUYA-KU, TOKYO 150-8554 JAPAN | 3453 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| SUBARU OF AMERICA, INC. ATTN: TERRI WOODARD CLAYBROOK DIRECTOR-ASSOCIATE GENERAL COUNSEL 2235 MARLTON PIKE WEST CHERRY HILL, NJ 08002 | 3454 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| REICHART, RICHARD 351 EVERGREEN AVE VILLAS, NJ 08251 | 3455 | 11/24/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| MAZDA CANADA INC. ATTN: AGNES DI LEONARDI, GENERAL COUNSEL 55 VOGELL ROAD RICHMOND HILL, ON L4B 3K5 CANADA | 3456 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| JONES, BONNIE K. 5259 EDITH AVE KANSAS CITY, KS 66104 | 3457 | 11/24/2017 | TK Holdings Inc. | $75,000.00 | $0.00 | $0.00 | | | $75,000.00 |
| KING, ERNEST G 3609 TATTERSHALL DRIVE GREENSBORO, NC 27410 | 3458 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA AUSTRALIA PTY. LTD. ATTN: MICHAEL ROBINS, LEGAL COUNSE 211A WELLINGTON ROAD MULGRAVE, VICTORIA 3170 AUSTRALIA | 3459 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA CANADA INC. ATTN: AGNES DI LEONARDI, GENERAL COUNSEL 55 VOGELL ROAD RICHMOND HILL, ON L4B 3K5 CANADA | 3460 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MAZDA AUSTRALIA PTY. LTD. ATTN: MICHAEL ROBINS, LEGAL COUNSEL 211A WELLINGTON ROAD MULGRAVE, VICTORIA 3170 AUSTRALIA | 3461 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRAUNHOFER-GESELLSCHAFT ZUR FOERDERUNG DER ANGEWANDTEN FORSCHUNG E.V. KLAUS LETZELTER POSTFACH 200733 MUNICH 80007 GERMANY | 3462 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DICKEY, AMY J. 1291 NE 88TH ST ALTOONA, IA 50009 | 3463 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUBARU OF AMERICA, INC. ATTN: TERRI WOODARD CLAYBROOK, DIRECTOR-ASSOCIATE GENERAL COUNSEL 2235 MARLTON PIKE WEST CHERRY HILL, NJ 08002 | 3464 | 11/26/2017 | TK Holdings Inc. | | | $68,262,257.00 | | | $68,262,257.00 |
| FRANKLIM, ANITA 3012 N ARSENAL AVE INDIANAPOLIS, IN 46218-1921 | 3465 | 11/27/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| TAKATA CORPORATION ATTN: HIKOTO WATANABE TOKYO FRONT TERRACE 2-3-14 HIGASHISHINAGAWA, SHINAGAWA-KU TOKYO 140-0002 JAPAN | 3466 | 11/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| WILLIAMS, SAMIA 3550 EAST OVERTON RD, APT.1082 DALLAS, TX 75216 | 3467 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANSBROUGH, CORTNEY 116 FAIRWAY RIDGE APT #B AIKEN, SC 29803 | 3468 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA AUSTRALIA PTY. LTD. ATTN: MICHAEL ROBINS, LEGAL COUNSEL 211A WELLINGTON ROAD MULGRAVE, VIC 3170 AUSTRALIA | 3469 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALHOUNE, PATRICK F. JOSEPH TITONE, ESQ. 621 SE 5TH ST. POMPANO BEACH, FL 33060 | 3470 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA CANADA INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL TIFFANY STRELOW COBB 52 E. GAY STREET COLUMBUS, OH 43215 | 3471 | 11/26/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $495,632,169.00 | | | $495,632,169.00 |
| HONDA CANADA INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL TIFFANY STRELOW COBB 52 E. GAY STREET COLUMBUS, OH 43215 | 3472 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $495,632,169.00 | | | $495,632,169.00 |
| LEDFORD, CHRISTA 230 WAVERLY WAY BURLINGTON, NC 27215 | 3473 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, MARY P. 464 NASSAU BOLINGBROOK, IL 60440 | 3474 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE MCGUIREWOODS LLP JOHN H. THOMPSON 2001 K STREET, NW SUITE 400 WASHINGTON, DC 20006 | 3475 | 11/27/2017 | TK Holdings Inc. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER, SENIOR MANAGER AND GENERAL COUNSEL LEGAL/HR/CSR 5500 STATE ROAD 38 E LAFAYETTE, IN 47905 | 3476 | 11/26/2017 | TK Holdings Inc. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| SIMARD, PHILPE JOSEPH TITONE, ESQ. 621 SE 5TH STREET POMPANO BEACH, FL 33060 | 3477 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUBARU CANADA, INC. ATTN: BRIAN HAWKINS, SENIOR VICE PRESIDENT AND CFO 560 SUFFOLK COURT MISSISSAUGA, ON L5R4J7 CANADA | 3478 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBARU CANADA, INC. ATTN: BRIAN HAWKINS, SENIOR VICE PRESIDENT AND CFO 560 SUFFOLK COURT MISSISSAUGA, ON L5R4J7 CANADA | 3479 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. 999 PEACHTREE STREET, NE, SUITE 1300 ATLANTA, GA 30309 | 3480 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE MCGUIREWOODS LLP JOHN H. THOMPSON 2001 K STREET, NW SUITE 400 WASHINGTON, DC 20006 | 3481 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.) NAOKO TANIGUCHI GENERAL MANAGER - LEGAL DEPARTMENT EBISU SUBARU BLDG., 1-20-8, EBISU, SHIBUYA-KU TOKYO 150-8554 JAPAN | 3482 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3483 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN GROUP OF AMERICA, INC. DAVIS POLK & WARDWELL ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY | 3484 | 11/27/2017 | TK Holdings Inc. | | | $354,600,000.00 | | | $354,600,000.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3485 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLKSWAGEN GROUP OF AMERICA, INC.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3486 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| MITSUBISHI MOTORS CORPORATION<br>DAN YOUNGBLUT<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | 3487 | 11/27/2017 | TK Holdings Inc. | $634,931,506.40 | | | | | $634,931,506.40 |
| LATTERELL, ARTHUR<br>10508 SE MALDEN ST<br>PORTLAND, OR 97266 | 3488 | 11/27/2017 | TK Holdings Inc. | | | | | | $0.00 |
| NUNEZ, JOSE<br>2605 DUNRAVEN CT<br>KISSIMMEE, FL 34743 | 3489 | 11/27/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| AUDI MÉXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3490 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $8,100,000.00 | | | | | $8,100,000.00 |
| GENERAL MOTORS OF CANADA COMPANY<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>2290 FIRST NATIONAL BUILDING<br>660 WOODWARD AVE.<br>DETROIT, MI 48226-3506 | 3491 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| N.N. A MINOR BY AND THROUGH HER NATURAL<br>FATHER, NEDAR NEJAT<br>C/O ANNE M. DIERUF<br>THE GILBERT LAW GROUP<br>5400 WARD RD, BLDG IV, SUITE 200<br>ARVADA, CO 80002 | 3492 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3493 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3494 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SENFELD, SHELLEY<br>9177-F SW 22 STREET<br>BOCA RATON, FL 33428 | 3495 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3496 | 11/27/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| VOLVO GROUP NORTH AMERICA LLC<br>BAKER HOSTETLER LLP<br>KEY TOWER<br>MR. ERIC GOODMAN<br>127 PUBLIC SQUARE, SUITE 2000<br>CLEVELAND, OH 44114 | 3497 | 11/27/2017 | TK Holdings Inc. | | | $10,108,665.61 | | | $10,108,665.61 |
| GENERAL MOTORS OF CANADA COMPANY<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3498 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>BRIAN BURTON<br>4555 NORTH CHANNEL AVE<br>PORTLAND, OR 97217-7649 | 3499 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES<br>JAMES W. GRUDUS<br>ONE AT&T WAY, ROOM 3A115<br>BEDMINSTER, NJ 07921 | 3500 | 11/27/2017 | Takata Americas | $0.00 | | | | $0.00 | $0.00 |
| GARRISON, ALVERNIA<br>180 MARTIN LANE<br>PORT SULPHUR, LA 70083 | 3501 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3502 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| LOUCH, ROBERT<br>LOUGHREN & DOYLE, PA<br>506 SOUTHEAST 8TH STREET<br>FORT LAUDERDALE, FL 33316 | 3503 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLKSWAGEN DE MEXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY | 3504 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3505 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3506 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| MITSUBISHI MOTORS CORPORATION DAN YOUNGBLUT 1285 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | 3507 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF CREATIVE FOAM CORPORATION) 100 UNION AVENUE CRESSKILL, NJ 07626 | 3508 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| LUCAS, MICHAEL SHENKAN INJURY LAWYERS, LLC RICHARD SHENKAN 6550 LAKESHORE ST. WEST BLOOMFIELD, MI 48323 | 3509 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| GENERAL MOTORS OF CANADA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3510 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| MARQUEZ, ELAINE N. 3840 B SANDSTONE PL SE ALBUQUERQUE, NM 87116 | 3511 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3512 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3513 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MEUNIER CARLIN & CURFMAN LLC<br>ATTN: JOHN W. HARBIN, ESQ.<br>GREGORY J. CARLIN, ESQ.<br>LAWRENCE AARONSON, REGISTERED AGENT<br>999 PEACHTREE STREET NE, SUITE 1300<br>ATLANTA, GA 30309 | 3514 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MAYO, LEEVELLA<br>C/O THE KOMYATTE LAW FIRM LLC<br>ATTN: PAUL KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3515 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND<br>AFFILIATES<br>JAMES W. GRUDUS<br>ONE AT&T WAY, ROOM 3A115<br>BEDMINSTER, NJ 07921 | 3516 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | $0.00 | $0.00 |
| ROLF, SHANE<br>412 EAST MAIN<br>SPRINGVILLE, NY 14141 | 3517 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3518 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| DANIELSON, REBECCA<br>1855 MARSH CREEK DRIVE<br>LAWRENCEVILLE, GA 30043 | 3519 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTO DEALER CLAIMANTS (SEE EXHIBIT A)<br>MANTESE HONIGMAN, P.C.<br>JORDAN B. SEGAL<br>1361 E. BIG BEAVER RD<br>TROY, MI 48083 | 3520 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ USA, LLC<br>C/O ANTHONY D. ZEPF<br>ASSISTANT GENERAL COUNSEL - LEGAL<br>DEPARTMENT<br>303 PERIMETER CENTER NORTH - SUITE 202<br>ATLANTA, GA 30346 | 3521 | 11/27/2017 | TK Holdings Inc. | $3,652,966,252.86 | | | | | $3,652,966,252.86 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCEDES-BENZ CANADA INC. CYNTHIA GRELIK ASSISTANT GENERAL COUNSEL 98 VANDERHOOF AVENUE TORONTO, ON M4G4C9 | 3522 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONDA MOTOR CO., LTD., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES NISHIMURA & ASAHI YURI SUGANO OTEMON TOWER, 1-1-2 OTEMACHI, CHIYODA-KU TOKYO 100-8124 JAPAN | 3523 | 11/27/2017 | TK Holdings Inc. | $3,712,975,810.00 | | | | | $3,712,975,810.00 |
| MEADOWS, ROBERT 17134 NE 8TH PLACE BELLEVUE, WA 98008 | 3524 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, JAMACIA 438 S. EVANGELINE STREET NEW IBERIA, LA 70560 | 3525 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GM KOREA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3526 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| MEUNIER CARLIN & CURFMAN LLC ATTN: JOHN W. HARBIN, ESQ. GREGORY J. CARLIN, ESQ. LAWRENCE AARONSON, REGISTERED AGENT 999 PEACHTREE STREET NE, SUITE 1300 ATLANTA, GA 30309 | 3527 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| VOLKSWAGEN GROUP OF AMERICA, INC. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3528 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| NISSAN NORTH AMERICA, INC. ATTN: DONALD P. PARSHALL, JR. 39001 SUNRISE FARMINGTON HILLS, MI 48331 | 3529 | 11/27/2017 | TK Holdings Inc. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITSUBISHI CHEMICAL PERFORMANCE POLYMERS, INC. SAUL EWING ARNSTEIN & LEHR LLP SHARON L. LEVINE 1037 RAYMOND BLVD., SUITE 1520 NEWARK, NJ 07102 | 3530 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| COMUSA INC. SAUL EWING ARNSTEIN & LEHR LLP SHARON L. LEVINE 1037 RAYMOND BLVD., SUITE 1520 NEWARK, NJ 07102 | 3531 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DUNLEAVY, PAUL SHENKAN INJURY LAWYERS, LLC RICHARD SHENKAN 6550 LAKESHORE STREET WEST BLOOMFIELD, MI 48323 | 3532 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| SCHROTH SAFETY PRODUCTS LLC C/O BRIAN COOPER 1371 SW 8TH STREET #3 POMPANO BEACH, FL 33069 | 3533 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| RODRIGUEZ, THALIA 3729 WEST CASS STREET TAMPA, FL 33609 | 3534 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JEANNE 1717 CARVER STREET LAKE CHARLES, LA 70615 | 3535 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IRVIN, GEORGE A 326 FIRST HOPEWELL RD SUMRALL, MS 39482 | 3536 | 11/27/2017 | TK Holdings Inc. | $3,028.12 | | | | | $3,028.12 |
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES SIG HUBER 800 CHRYSLER DRIVE AUBURN HILLS, MI 48326 | 3537 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| AUDI MÉXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3538 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $8,100,000.00 | | | $8,100,000.00 |
| LUCAS, AMY SHENKAN INJURY LAWYERS, LLC RICHARD SHENKAN 6550 LAKESHORE ST. WEST BLOOMFIELD, MI 48323 | 3539 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS DO BRASIL LTDA. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3540 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| WU, TERESA 123 GALEWOOD CIRCLE SAN FRANCISCO, CA 94131 | 3541 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FCA MEXICO, S.A. DE C.V. ROSA MARÍA GARCÍA JIMÉNEZ LITIGATION & CORPORATE STAFF COUNSEL 1240 PROLONGACIÓN PASEO DE LA REFORMA COLONIA SANTA FE CUAJIMALPA CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348 MEXICO | 3542 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| DAIHATSU MOTOR CO., LTD., FOR AND ON BEHALF OF ITSELF, DAIHATSU MOTOR KYUSHU CO., LTD., AND PT. ASTR ORRICK, HERRINGTON & SUTCLIFFE LLP LORRAINE S. MCGOWEN 51 WEST 52ND STREET NEW YORK, NY 10019-6142 | 3543 | 11/27/2017 | TK Holdings Inc. | | | $320,782,250.74 | | | $320,782,250.74 |
| GUARANTY RV, INC. HERSHNER HUNTER LLP ATTN: GSL 180 EAST 11TH AVE EUGENE, OR 97401 | 3544 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| SIGMA INTERNATIONAL SUSIE KIM 36800 PLYMOUTH ROAD LIVONIA, MI 48150 | 3545 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M. 2233 ORCHID STREET LAKE CHARLES, LA 70601 | 3546 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TE CONNECTIVITY CORPORATION SAUL EWING ARNSTEIN & LEHR LLP SHARON L. LEVINE 1037 RAYMOND BLVD., SUITE 1520 NEWARK, NJ 07102 | 3547 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC NORTON ROSE FULBRIGHT US LLP DAVID A. ROSENZWEIG 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6022 | 3548 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | $0.00 | $0.00 | | $3,868,932,224.00 | $3,868,932,224.00 |
| FCA FIAT CHRYSLER AUTOMÓVEIS BRASIL LTDA. FELIPE FALCONE PERRUCI #175 RUE MILTON CAMPOS NOVA LIMA, MG 34.000-000 BRAZIL | 3549 | 11/27/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| MAZDA CANADA INC. ATTN: AGNES DI LEONARDI, GENERAL COUNSEL 55 VOGELL ROAD RICHMOND HILL, ON L4B 3K5 CANADA | 3550 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3551 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | $0.00 | $0.00 |
| NISSAN MEXICANA, S.A. DE C.V. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3552 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| GUARANTY RV, INC. HERSHNER HUNTER LLP ATTN: GSL 180 EAST 11TH AVE. EUGENE, OR 97401 | 3553 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| DEBORAH O. ADAMS AND MARCELLE O'QUAIN 11276 TRICHE ROAD GONZALES, LA 70737 | 3554 | 11/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3555 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GM KOREA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3556 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| ALPS ELECTRIC (NORTH AMERICA), INC. MEYERS LAW GROUP, P.C. ATTN: MERLE C. MEYERS, ESQ. 44 MONTGOMERY ST., STE. 1010 SAN FRANCISCO, CA 94104 | 3557 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| AUTO DEALER CLAIMANTS (SEE ATTACHED EXHIBIT A) MANTESE HONIGMAN, P.C. JORDAN B. SEGAL 1361 E BIG BEAVER RD TROY, MI 48083 | 3558 | 11/27/2017 | TK Holdings Inc. | $16,800,000.00 | | | | | $16,800,000.00 |
| NISSAN MEXICANA, S.A. DE C.V. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3559 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| DEMENT, DARWIN ROBERT BURNS, ATTORNEY 4877 VOLTAIRE STREET P.O. BOX 7263 SAN DIEGO, CA 92107 | 3560 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3561 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| I.J., THROUGH HIS GUARDIAN YOLANDA JOHNSON MAGEE THE KOMYATTE LAW FIRM LLC PAUL J. KOMYATTE 1536 COLE BLVD., SUITE 300 LAKEWOOD, CO 80401 | 3562 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3563 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| COUSIN, KHRISTIE 123 OAKHURST AVENUE CLARKSDALE, MS 38614 | 3564 | 11/27/2017 | TK Holdings Inc. | $37,000.00 | | | | | $37,000.00 |
| FORD, ALLISON MD 161 JULLIEN DRIVE SANTA MARIA, CA 93455-5402 | 3565 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STARK, CRAIG S. 14112 BRADBURY ROAD ORLANDO, FL 32828 | 3566 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA AUSTRALIA PTY. LTD. ATTN: MICHAEL ROBINS, LEGAL COUNSEL 211A WELLINGTON ROAD MULGRAVE, VICTORIA 3170 AUSTRALIA | 3567 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS DO BRASIL LTDA. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI ATTN: JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3568 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| HCL AMERICA, INC. ARCHER & GREINER, PC JERROLD S. KULBACK, ESQUIRE THREE LOGAN SQUARE, SUITE 3500 PHILADELPHIA, PA 19103 | 3569 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TESLA, INC. C/O IRELL & MANELLA LLP ATTN: JEFFREY M. REISNER 840 NEWPORT CENTER DR., SUITE 400 NEWPORT BEACH, CA 92660 | 3570 | 11/27/2017 | TK Holdings Inc. | $35,262,591.51 | | | | | $35,262,591.51 |
| NUNEZ, REBECCA 2605 DUNRAVEN CT. KISSIMMEE, FL 34743 | 3571 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NISSAN MEXICANA, S.A. DE C.V. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3572 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| RAMIREZ, TAMMI 4287 MAIN RD WEST EMMAUS, PA 18049 | 3573 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS & CONNOLLY LLP SAMUEL DAVIDOFF 725 TWELFTH STREET NW WASHINGTON, DC 20005 | 3574 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORLIFT INC 512 N FANCHER WAY SPOKANE, WA 99211 | 3575 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NISSAN NORTH AMERICA, INC. ATTN: DONALD P. PARSHALL, JR. 39001 SUNRISE FARMINGTON HILLS, MI 48331 | 3576 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| GUARANTY RV, INC. HERSHNER HUNTER LLP, ATTN: GSL 180 EAST 11TH AVE. EUGENE, OR 97401 | 3577 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3578 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE JOHN H. THOMPSON MCGUIREWOODS LLP 2001 K STREET, NW SUITE 400 WASHINGTON, DC 20006 | 3579 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3580 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRISCHMAN, REBECCA<br>LAW OFFICES OF MARSHALL E. ROSENBACH<br>11430 U.S. HIGHWAY 1<br>NORTH PALM BEACH, FL 33408 | 3581 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORDON REES SCULY MANSUKHANI LLP<br>1111 BROADWAY, SUITE 1700<br>OAKLAND, CA 94607 | 3582 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEAM'S INDUSTRIES INC, FINDLAY INDUSTRIES, INC., AND NM HOLDINGS COMPANY, LLC AND ALL OTHER SIMILARL<br>GRANT & EISENHOFER, P.A.<br>GORDON Z. NOVOD<br>485 LEXINGTON AVE.<br>NEW YORK, NY 10017 | 3583 | 11/27/2017 | TK Holdings Inc. | $84,000,000.00 | | | | | $84,000,000.00 |
| THOMPSON, CLARISSA<br>PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK, P.A.<br>P.O. BOX 457<br>HAMPTON, SC 29924 | 3584 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3585 | 11/27/2017 | TK Holdings Inc. | | | $354,600,000.00 | | | $354,600,000.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED<br>SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C.<br>FRANK V. FLORIANI<br>120 BROADWAY<br>NEW YORK, NY 10271 | 3586 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HODGE, DAWNE<br>C/O LAW OFFICES OF TIMOTHY DONAHUE<br>ATTN: TIMOTHY J. DONAHUE<br>374 S. GLASSELL ST.<br>ORANGE, CA 92866 | 3587 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZJ2 THROUGH HIS GUARDIAN YOLANDA JOHNSON MAGEE<br>THE KOMYATTE LAW FIRM LLC<br>PAUL J. KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3588 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZJ1 THROUGH HIS GUARDIAN YOLANDA JOHNSON MAGEE KOMYATTE LAW FIRM LLC PAUL J. KOMYATTE 1536 COLE BLVD. SUITE 300 LAKEWOOD, CO 80401 | 3589 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3590 | 11/27/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC DAVID ROSENZWEIG, ESQ. NORTON ROSE FULBRIGHT US LLP 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6022 | 3591 | 11/27/2017 | TK Holdings Inc. | | $0.00 | $3,868,932,224.00 | | | $3,868,932,224.00 |
| GUARANTY CHEVROLET, INC. HERSHNER HUNTER LLP, ATTN: GSL 180 EAST 11TH AVE. EUGENE, OR 97401 | 3592 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3593 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| HINO MOTORS, LTD., FOR AND ON BEHALF OF ITSELF AND HINO MOTORS MANUFACTURING(THAILAND) CO.,LTD. ORRICK, HERRINGTON & SUTCLIFFE LLP LORRAINE S. MCGOWEN 51 WEST 52ND STREET NEW YORK, NY 10019 | 3594 | 11/27/2017 | TK Holdings Inc. | $18,438,001.00 | | | | | $18,438,001.00 |
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE JOHN H. THOMPSON MCGUIREWOODS LLP 2001 K STREET, NW SUITE 400 WASHINGTON, DC 20006 | 3595 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNLEAVY, KELLY<br>SHENKAN INJURY LAWYERS, LLC<br>RICHARD SHENKAN<br>6550 LAKESHORE ST.<br>WEST BLOOMFIELD, MI 48323 | 3596 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| GENERAL MOTORS DO BRASIL LTDA.<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3597 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| VW CREDIT, INC.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3598 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| YASGUR, BRANDON<br>49 W. PATENT ROAD<br>BEDFORD HILLS, NY 10507 | 3599 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUARANTY CHEVROLET, INC.<br>HERSHNER HUNTER LLP, ATTN: GSL<br>180 EAST 11TH AVE.<br>EUGENE, OR 97408 | 3600 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF<br>THE ESTATE OF DENIS HERLIHY, DECEASED<br>SULLIVAN PAPAIN BLOCK MCGRATH &<br>CANNAVO P.C.<br>FRANK V. FLORIANI<br>120 BROADWAY<br>NEW YORK, NY 10271 | 3601 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| DEMENT, DARWIN<br>ROBERT BURNS, ATTORNEY<br>4877 VOLTAIRE STREET<br>P.O. BOX 7263<br>SAN DIEGO, CA 92107 | 3602 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, JULIE MARIE<br>4044 PERRY AVE N<br>ROBBINSDALE, MN 55422 | 3603 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLOSKEY, R. MICHAEL<br>324 SKYLINE DR NE<br>GREAT FALLS, MT 59404 | 3604 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAKATA CORPORATION TOKYO FRONT TERRACE ATTN: HIKOTO WATANABE 2-3-14 HIGASHISHINAGAWA, SHINAGAWA-KU TOKYO 140-0002 JAPAN | 3605 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| KUMAR, PRIYANKA 430 NAVARO PL #106 SAN JOSE, CA 95134 | 3606 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NISSAN MEXICANA, S.A. DE C.V. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3607 | 11/27/2017 | TK Holdings Inc. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| HITTNER, HARVEY M 4215 66TH TERRACE EAST SARASOTA, FL 34243 | 3608 | 11/24/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| THE MURRAY LAW GROUP P.C. 31780 TELEGRAPH ROAD SUITE 200 BINGHAM FARMS, MI 48025-3409 | 3609 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIMA, LORRANY SOUTHEAST LAW, LLC 2107 BULL STREET SAVVANNAH, GA 31401 | 3610 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| END-PAYOR PLAINTIFFS IN IN RE OCCUPANT SAFETY SYSTEMS, CASE NO. 2:12-CV-00603 (ED MICH.) ROBIN KAPLAN LLP ATTN: HOLLIS SALZMAN 399 PARK AVENUE, 36TH FLOOR NEW YORK, NY 10022 | 3611 | 11/27/2017 | TK Holdings Inc. | $53,200,000.00 | | | | | $53,200,000.00 |
| KARMA AUTOMOTIVE LLC THE DRAGICH LAW FIRM PLLC 17000 KERCHEVAL AVE, SUITE 210 GROSSE POINTE, MI 48230 | 3612 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3613 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES<br>FCA US LLC<br>SIG HUBER<br>800 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326 | 3614 | 11/27/2017 | TK Holdings Inc. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES<br>SIG HUBER<br>GLOBAL DIRECTOR, PURCHASING<br>SUPPLIER RELATIONS & RISK MANAGEMENT<br>800 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326 | 3615 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| WENATCHEE VALLEY HOSPITAL<br>820 N. CHELAN AVE.<br>WENATCHEE, WA 98807-0489 | 3616 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANADIAN ANTI-TRUST CLASS ACTION CLAIMANTS IN ALL CANADIAN ANTI-TRUST CLASS ACTIONS (SHERIDAN CHEVRO<br>SOTOS LLP<br>JEAN-MARC LECLERC<br>180 DUNDAS STREET WEST, SUITE 1200<br>TORONTO, ON M5G 1Z8<br>CANADA | 3617 | 11/27/2017 | TK Holdings Inc. | $7,000,000.00 | | | | | $7,000,000.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF SIGNS NOW OF MOSES LAKE)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 3618 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| OETIKER, INC.<br>DEAN & FULKERSON<br>ATTN: KEVIN N. SUMMERS, ESQ.<br>801 W. BIG BEAVER ROAD<br>5TH FLOOR<br>TROY, MI 48084 | 3619 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| LONG SR., DONALD RAY<br>8448 RAYMOND AV.<br>LOS ANGELES, CA 90044 | 3620 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MR. AND MRS. ROBERT C. FISHER<br>2645 LONG WINTER LANE<br>OAKLAND, MICHIGAN 48363 | 3621 | 11/27/2017 | TK Holdings Inc. | $732,056.90 | $0.00 | | | | $732,056.90 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OETIKER, INC. DEAN & FULKERSON ATTN: KEVIN N. SUMMERS, ESQ. 801 W. BIG BEAVER ROAD 5TH FLOOR TROY, MI 48084 | 3622 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| O&S CALIFORNIA, INC. ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP ATTN: DEBRA A. RILEY, ESQ. 600 WEST BROADWAY 27TH FLOOR SAN DIEGO, CA 92101-0903 | 3623 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TESLA, INC. IRELL & MANELLA LLP JEFFREY REISNER 840 NEWPORT CENTER DR., SUITE 400 NEWPORT BEACH, CA 92660 | 3624 | 11/27/2017 | TK Holdings Inc. | $35,262,591.51 | | | | | $35,262,591.51 |
| PARKER, MICHAEL PO BOX 3398 LISLE, IL 60352 | 3625 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3626 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| INTERNATIONAL DEVELOPMENT CORPORATION 7124 BAKER LANE CHAGRIN FALLS, OH 44023 | 3627 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUBARU CANADA, INC. ATTN: BRIAN HAWKINS SENIOR VICE PRESIDENT AND CFO 560 SUFFOLK COURT MISSISSAUGA, ON L5R4J7 CANADA | 3628 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN DE MEXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3629 | 11/27/2017 | TK Holdings Inc. | | | $144,500,000.00 | | | $144,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLKSWAGEN GROUP OF AMERICA CHATTANOOGA OPERATIONS, LLC DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE. NEW YORK, NY 10017 | 3630 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| GENERAL DYNAMICS OTS ATTN: TERRY SCODELLER 9256 RANDOLPH RD NE MOSES LAKE, WA 98837 | 3631 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, ZIEMETHIA 4788 RAVEN MOON TRL TALLAHASSEE, FL 32311 | 3632 | 11/27/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| OETIKER LIMITED DEAN & FULKERSON ATTN: KEVIN N. SUMMERS, ESQ. 801 W. BIG BEAVER ROAD 5TH FLOOR TROY, MI 48084 | 3633 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| GM KOREA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3634 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| OETIKER, INC. DEAN & FULKERSON ATTN: KEVIN N. SUMMERS, ESQ. 801 W. BIG BEAVER ROAD 5TH FLOOR TROY, MI 48084 | 3635 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GM KOREA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3636 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| SEPRO ROBOTIQUE RUE HENRY BESSEMER, ZONE ACTI-EST LA ROCHE SUR YON 85000 FRANCE | 3637 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER 5500 STATE ROAD 38 EAST LAFAYETTE, IN 47905 | 3638 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| IGB AUTOMOTIVE LTD. MILLER CANFIELD PADDOCK & STONE PLC STEPHEN S. LAPLANTE 150 WEST JEFFERSON AVE., SUITE 2500 DETROIT, MI 48226 | 3639 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SUBARU OF AMERICA, INC. ATTN: TERRI WOODARD CLAYBROOK DIRECTOR-ASSOCIATE GENERAL COUNSEL 2235 MARLTON PIKE WEST CHERRY HILL, NJ 08002 | 3640 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3641 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA MOTOR OF AMERICA, INC. (D/B/A MAZDA NORTH AMERICAN OPERATIONS) ATTN: CHARLES S. KIM, ASSISTANT GENERAL COUNSEL, PRODUCT LITIGATION 200 SPECTRUM CENTER DRIVE, SUITE 100 IRVINE, CA 92618 | 3642 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| INFORMÁTICA ALTAIR MEXICO S DE R L DE C V OTTMAR KAPPES MIGUEL ANGEL DE QUEVEDO #696 VILLA COYOACÁN MEXICO CITY 04000 MEXICO | 3643 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUS, TAMMY BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES P.C. ATTN: CHRISTOPHER GLOVER 218 COMMERCE ST. (36104) P.O. BOX 4160 MONTGOMERY, AL 36103 | 3644 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUSK, PAMELA R. AND TIMOTHY M. HAMILTON, BURGESS, YOUNG & POLLARD, PLLC POST OFFICE BOX 959 FAYETTESVILLE, WV 25840 | 3645 | 11/27/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| GUARANTY RV, INC. HERSHNER HUNTER LLP, ATTN: GSL 180 EAST 11TH AVE. EUGENE, OR 97401 | 3646 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF RAUCH FERTIGUNGSTECHNIK GMBH) 100 UNION AVENUE CRESSKILL, NJ 07626 | 3647 | 11/27/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CHEP RECYCLED PALLET SOLUTIONS LLC CREDIT & COLLECTIONS 8517 SOUTH PARK CIRCLE ORLANDO, FL 32819 | 3648 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XPO LOGISTICS WORLDWIDE, INC. FISHERBROYLES, LLP DEBORAH L. FLETCHER, ESQ. 6000 FAIRVIEW ROAD, SUITE 1200 CHARLOTTE, NC 28210 | 3649 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUARANTY CHEVROLET, INC. HERSHNER HUNTER LLP ATTN: GSL 180 EAST 11TH AVE. EUGENE, OR 97401 | 3650 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3651 | 11/27/2017 | TK China, LLC | $0.00 | | | | $0.00 | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3652 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| FAUST, MAX SOLOFF & ZERVANOS, P.C. 1525 LOCUST STREET, 8TH FLOOR SUITE 800 PHILADELPHIA, PA 19102 | 3653 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDI MÉXICO S.A. DE C.V.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3654 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $8,100,000.00 | | | | | $8,100,000.00 |
| MUNDIE, TRACIE<br>551 CEDAR GROVE RD.<br>RUCKERSVILLE, VA 22968 | 3655 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS DO BRASIL LTDA.<br>C/O HONIGMAN MILLER SCHWARTZ<br>AND COHN JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BULIDING<br>DETROIT, MI 48226-3506 | 3656 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES<br>JAMES W. GRUDUS<br>ONE AT&T WAY, ROOM 3A115<br>BEDMINSTER, NJ 07921 | 3657 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | $0.00 | $0.00 |
| AUTOLIV ROMANIA SRL<br>MORRISON & FOERSTER LLP<br>ATTN: MARK LIGHTNER<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019-9601 | 3658 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| AUTOLIV CANKOR OTOMOTIV<br>MORRISON & FOERSTER LLP<br>ATTN: MARK LIGHTNER<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019-9601 | 3659 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NISSAN NORTH AMERICA, INC.<br>ATTN: DONALD P. PARSHALL, JR.<br>39001 SUNRISE<br>FARMINGTON HILLS, MI 48331 | 3660 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| GUARANTY CHEVROLET, INC.<br>HERSHNER HUNTER LLP<br>ATTN: GSL<br>180 EAST 11TH AVE.<br>EUGENE, OR 97408 | 3661 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZDA MOTOR MANUFACTURING DE MEXICO S.A. DE C.V. (D/B/A MAZDA DE MEXICO VEHICLE OPERATION) ATTN: OSVALDO BARRAGAN, MANAGER - LEGAL AND INTERNAL CONTROL & AUDIT GR. AV. HIROSHIMA NO. 1000 COMPLEJO INDUSTRIAL SALAMANCA SALAMANCA, GTO. 36875 MÉXICO | 3662 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| HONDA MOTOR CO., LTD., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES NISHIMURA & ASAHI YURI SUGANO OTEMON TOWER, 1-1-2 OTEMACHI, CHIYODA-KU TOKYO 100-8124 JAPAN | 3663 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $3,712,975,810.00 | | | | | $3,712,975,810.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3664 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | $0.00 | $0.00 |
| HENRIQUES, MICHAEL PO BOX 7333 TAHOE CITY, CA 96145 | 3665 | 11/27/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| ARC AUTOMOTIVE, INC. FOLEY & LARDNER LLP ATTN: JOHN A. SIMON 500 WOODWARD AVE., STE. 2700 DETROIT, MI 48226 | 3666 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3667 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3668 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONDS, MARCIA LORRIANE CHRISTINA A. MCKINNON, P.A. THE VENETO BUILDING 3600 RED ROAD, STE. 402 MIRAMAR, FL 33025 | 3669 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATTS, KAREN J 3806 N 7TH ST. TACOMA, WA 98406 | 3670 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOATMAN, NANCY 2083 3RD ST E ST. PAUL, MN 55119 | 3671 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTRAL TRANSPORT, LLC 12225 STEPHENS RD. WARREN, MI 48089 | 3672 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOMASHEFSKI, JOSEPH 5031 WINDING HILLS LANE WOODSTOCK, GA 30189 | 3673 | 11/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ADAMS, LATANGLIA 136 PLUMMER CIR JACKSON, MS 39212-2314 | 3674 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VW CREDIT, INC. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3675 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| MCLELLAN, ANNE 1330 E. FOOTHILL BLVD. # 52 GLENDORA, CA 91741 | 3676 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMONCINI, JEFFREY KEITH 2225 45TH AVE SW SEATTLE, WA 98116-2115 | 3677 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VW CREDIT, INC. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3678 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOMASHEFSKI, MARIANNE 5031 WINDING HILLS LANE WOODSTOCK, GA 30189 | 3679 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CUEVAS, VICTOR 11602 KAY LN. HANFORD, CA 93230 | 3680 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VW CREDIT, INC.<br>DAVIS POLK & WARDWELL LLP<br>ATTN: TIMOTHY GRAULICH AND ARYEH FALK<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 3681 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES<br>SIG HUBER<br>800 CHRYSLER DRIVE<br>AUBURN HILLS, MI 48326 | 3682 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC<br>NORTON ROSE FULBRIGHT US LLP<br>DAVID A. ROSENZWEIG<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019-6022 | 3683 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $3,868,932,224.00 | | $0.00 | $3,868,932,224.00 |
| FCA MEXICO, S.A. DE C.V.<br>ROSA MARÍA GARCÍA JIMÉNEZ<br>LITIGATION & CORPORATE STAFF COUNSEL<br>1240 PROLONGACIÓN PASEO DE LA REFORMA<br>COLONIA SANTA FE CUAJIMALPA<br>CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348<br>MÉXICO | 3684 | 11/27/2017 | TK Holdings Inc. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA MEXICO, S.A. DE C.V.<br>ROSA MARÍA GARCÍA JIMÉNEZ<br>LITIGATION & CORPORATE STAFF COUNSEL<br>1240 PROLONGACIÓN PASEO DE LA REFORMA<br>COLONIA SANTA FE CUAJIMALPA<br>CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348<br>MEXICO | 3685 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA MEXICO, S.A. DE C.V.<br>ROSA MARÍA GARCÍA JIMÉNEZ<br>LITIGATION & CORPORATE STAFF COUNSEL<br>1240 PROLONGACIÓN PASEO DE LA REFORMA<br>COLONIA SANTA FE CUAJIMALPA<br>CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348<br>MEXICO | 3686 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| SUNNARBORG, JULIE<br>6860 BERGSTRAND ROAD<br>DULUTH, MN 55803 | 3687 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FCA FIAT CHRYSLER AUTOMÓVEIS BRASIL LTDA. FELIPE FALCONE PERRUCI LEGAL AFFAIRS #175 RUE MILTON CAMPOS NOVA LIMA, MG 34.000-000 BRAZIL | 3688 | 11/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| NISSAN DO BRASIL AUTOMÓVEIS LTDA. JONES DAY ATTN: PEDRO A. JIMENEZ 600 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131 | 3689 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA, INC., FORMERLY KNOWN AS TOYOTA MANUFACTURING ORRICK, HERRINGTON & SUTCLIFFE LLP LORRAINE S. MCGOWEN 51 WEST 52ND STREET NEW YORK, NY 10019 | 3690 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| INLAND MECHANICAL, INC. SCOTT HARPER 13222 E WHEELER ROAD MOSES LAKE, WA 98837 | 3691 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZDA MOTOR CORPORATION ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER 3-1 SHINCHI, FUCHU-CHO, AKI-GUN HIROSHIMA 730-8670 JAPAN | 3692 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3693 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| TOYOTA MOTOR CORPORATION FOR AND ON BEHALF OF ITSELF AND THE ENTITIES IDENTIFIED ON THE CLAIMANT LIS ORRICK, HERRINGTON & SUTCLIFFE LLP LORRAINE S. MCGOWEN 51 WEST 52 STREET NEW YORK, NY 10019 | 3694 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $7,562,332,531.00 | | | $7,562,332,531.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA MOTOR CORPORATION FOR AND ON BEHALF OF ITSELF AND THE ENTITIES IDENTIFIED ON THE CLAIMANT LIS<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>LORRAINE S. MCGOWEN<br>51 WEST 52 STREET<br>NEW YORK, NY 10019 | 3695 | 11/27/2017 | TK Holdings Inc. | | | $7,562,332,531.00 | | | $7,562,332,531.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF SIGNS NOW OF MOSES LAKE)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 3696 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF RAUCH FERTIGUNGSTECHNIK GMBH<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 3697 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| HINO MOTORS, LTD., FOR AND ON BEHALF OF ITSELF AND HINO MOTORS MANUFACTURING (THAILAND) CO., LTD.<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>LORRAINE S. MCGOWEN<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 3698 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $18,438,001.00 | | | | | $18,438,001.00 |
| AUTOLIV - AS NORMA (ESTONIA)<br>MORRISON & FOERSTER LLP<br>ATTN: MARK LIGHTNER<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019-9601 | 3699 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA, INC., FORMERLY KNOWN AS TOYOTA MOTOR MANUFAC<br>LIST ATTACHED HERE TO AS ANNEX 2<br>LORRAINE S. MCGOWEN<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 3700 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| SUBARU CORPORATION (F/K/A FUJI HEAVY INDUSTRIES, LTD.)<br>NAOKO TANIGUCHI<br>GENERAL MANAGER - LEGAL DEPARTMENT<br>SUBARU CORPORATION<br>EBISU SUBARU BLDG., 1-20-8, EBISU, SHIBUYA-KU<br>TOKYO 150-8554<br>JAPAN | 3701 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG FINANCIAL LLC (AS ASSIGNEE OF PEPSI-COLA BOTTLING OF PASCO CENTRAL VENDING AS SUCCESSOR IN INTER 100 UNION AVENUE CRESSKILL, NJ 07626 | 3702 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA, INC., FORMERLY KNOWN AS TOYOTA MOTOR MANUFAC LIST ATTACHED HERETO AS ANNEX 2. LORRAINE S. MCGOWEN ORRICK, HERRINGTON & SUTCLIFFE LLP 51 WEST 52ND STREET NEW YORK, NY 10019 | 3703 | 11/27/2017 | TK Holdings Inc. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| HODGE, DAWNE C/O LAW OFFICES OF TIMOTHY DONAHUE ATTN: TIMOTHY J. DONAHUE 374 S. GLASSELL ST. ORANGE, CA 92866 | 3704 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IRVIN, JOSEPHINE 4778 HEATHERFIELD CT FAIRFIELD, CA 94534 | 3705 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OPTIMUS OE SOLUTIONS, LLC C/O THOMPSON HINE LLP ATTN: JEREMY CAMPANA 127 PUBLIC SQ. 3900 KEY CENTER CLEVELAND, OH 44114 | 3706 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TERRY ORTEGO, WANDA ORTEGO AND MATT MCCONNELL, LLC MCCONNELL LAW OFFICES MATT D. MCCONNELL P.O. BOX 52024 LAFAYETTE, LA 70505 | 3707 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYRD, EDDIE BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. ATTN: CHRISTOPHER GLOVER 218 COMMERCE ST. (36104) P.O. BOX 4160 MONTGOMERY, AL 36103-4160 | 3708 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRIALON CORPORATION 1477 WALLI STRASSE DR. BURTON, MI 48509 | 3709 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIALON CORPORATION 1477 WALLI STRASSE DR. BURTON, MI 48509 | 3710 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MELISSA PO BOX 11170 HILO, HI 96721 | 3711 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUYUK, FERYAL 1735 PORT PLACE APT # 302 RESTON, VA 20194 | 3712 | 11/26/2017 | TK Holdings Inc. | $25,000.00 | $0.00 | | | | $25,000.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3713 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| MOORE, SHARLINE O 1343 ELMHURST CIR ATLANTA, GA 30316 | 3714 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAKALARIOS, ANTHONY 7701 49 TIDEWATER ROAD HATTIESBURG, MS 39402 | 3715 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAN NUIS, ROSALIE P. 1 BURTON WOODS LANE CINCINNATI, OH 45229 | 3716 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAN NUIS, ROSALIE P. 1 BURTON WOODS LANE CINCINNATI, OH 45229 | 3717 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC NORTON ROSE FULBRIGHT US LLP DAVID A. ROSENZWEIG 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6022 | 3718 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $3,868,932,224.00 | | $0.00 | $3,868,932,224.00 |
| DAIHATSU MOTOR CO., LTD., FOR AND ON BEHALF OF ITSELF, DAIHATSU MOTOR KYUSHU CO., LTD., AND PT. ASTR ORRICK, HERRINGTON & SUTCLIFFE LLP LORRAINE S. MCGOWEN 51 WEST 52ND STREET NEW YORK, NY 10019-6142 | 3719 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $320,782,250.74 | | | $320,782,250.74 |
| MOTION INDUSTRIES INC P.O. BOX 1477 BIRMINGHAM, AL 35201-1477 | 3720 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBARU OF INDIANA AUTOMOTIVE, INC. (F/K/A SUBARU-ISUZU AUTOMOTIVE, INC.) ATTN: DOUGLAS R. MEYER SENIOR MANAGER AND GENERAL COUNSEL, LEGAL/HR/CSR 5500 STATE ROAD 38 EAST LAFAYETTE, IN 47905 | 3721 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| ADAM FINKELSTEIN & HILARY MARSTON 9006 SHAD LANE POTOMAC, MD 20854 | 3722 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAMER, KARA 5945 ETHAN DR BURLINGTON, KY 41005 | 3723 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEAULIEU, GAETAN P.O. BOX 61 15 SLADE AVE OAKVILLE, CT 06779 | 3724 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORCO INC. 1125 AMITY DRIVE BOISE, ID 83705 | 3725 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MESSINA, DOROTHY 22314 BUSTING ST. BOCA RATON, FL 33428 | 3726 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN GROUP OF AMERICA, INC. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY | 3727 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| STEWART, BARBARA 7809 ROCKWOOD ROAD JOSHUA TREE, CA 92252 | 3728 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANZEL, KIRSTEN E 1822 CHANDLER RD APT 44 STATESBORO, GA 30458 | 3729 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TESCH, TAMMY L N4171 COUNTY RD O NEW LONDON, WI 54961 | 3730 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIEL, TONYA 7720 THOMAS RD. APT . 1701 MOBILE, AL 36695 | 3731 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUSH, DEBRA C. 185 IDLE WILD DRIVE HOPE HULL, AL 36043 | 3732 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALDWELL BUSH, DEBRA 185 IDLE WILD DRIVE HOPE HULL, AL 36043 | 3733 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, JUNKUN<br>4474 BUENA VISTA DR<br>LAS VEGAS, NV 89102 | 3734 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, LAQUISHA<br>1014 DIVISION AVE<br>EAST ST LOUIS, IL 62201 | 3735 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEHDIPOUR, CAROLINE<br>11349 HOMEDALE STREET<br>LOS ANGELES, CA 90049 | 3736 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDAVID, ELIJAH<br>640 JOHN CARLYLE ST. UNIT 304<br>ALEXANDRIA, VA 22314 | 3737 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDAVID, ELIJAH<br>640 JOHN CARLYLE ST. UNIT 304<br>ALEXANDRIA, VA 22314 | 3738 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENNETT, CHRISTOPHER<br>65 N 224TH LN<br>BUCKEYE, AZ 85326 | 3739 | 11/29/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| MAC ARTHUR CORPORATION<br>ATTN: WENDI LLOYD<br>3190 TRI PARK DRIVE<br>GRAND BLANC, MI 48439 | 3740 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| PARSONS, BELINDA ANN<br>2410 LOU LANE, UNIT W<br>WICHITA FALLS, TX 76308 | 3741 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAIR, DAVID MICHAEL<br>126 KATY CIRCLE<br>BIRMINGHAM, AL 35242 | 3742 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORN, STEVEN P<br>837 5TH ST APT 4<br>HERMOSA BEACH, CA 90254 | 3743 | 11/28/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| WALKER, LONNIE<br>533 54TH AVE<br>MERIDIAN, MS 39307 | 3744 | 11/28/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| HUNT, LISA<br>5351 EAGAN CT<br>ROHNERT PARK, CA 94928 | 3745 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEELE, KATRINA<br>1073 SPANISH OAK DR.<br>PEARL, MS 39208 | 3746 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, STEVEN<br>148 DUVALL RD.<br>BEAVER DAM, KY 42320 | 3747 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOONAN, CHRISTOPHER<br>2518 GROVE AVE<br>CORONA, CA 92882 | 3748 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NANIA, BRENDAN<br>35 UNDER MOUNTAIN RD<br>FALLS VILLAGE, CT 06031 | 3749 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, NIKKIA I<br>807 WESTCHESTER BLVD.<br>WESTCHESTER, IL 60154 | 3750 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FABELA, STEPHANIE<br>2518 GROVE AVE<br>CORONA, CA 92882 | 3751 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUSIN, ANGELA<br>123 OAKHURST AVENUE<br>CLARKSDALE, MS 38614 | 3752 | 11/27/2017 | TK Holdings Inc. | $6,500.00 | | | | | $6,500.00 |
| GRAHAM, MIKE OR AMY<br>107 APACHE LANE<br>CLINTON, TN 37716 | 3753 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DALTON, STACEY D<br>3708 RIDGE POINTE LOOP NE<br>ALBUQUERQUE, NM 87111 | 3754 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NUNEZ, JOEL<br>753 HELEN ST<br>FAYETTEVILLE, NC 28303 | 3755 | 11/29/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SAPA EXTRUSIONS NORTH AMERICA, LLC<br>400 ROUSER ROAD, SUITE 300<br>MOON TOWNSHIP, PA 15108 | 3756 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ U.S. INTERNATIONAL, INC.<br>RICK CLEMENTZ<br>GENERAL COUNSEL<br>1 MERCEDES DRIVE<br>VANCE, AL 35490 | 3757 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $3,652,966,252.86 | | | $3,652,966,252.86 |
| PARKER, LINDA<br>PO BOX 4315<br>LISLE, IL 60532 | 3758 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUBO, BRITTNEY<br>1514 CORTE ROBERTO<br>OCEANSIDE, CA 92056 | 3759 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FINN, MEAGAN<br>54 RAINBOW DRIVE<br>BRADFORD, MA 01835 | 3760 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SPIVEY, KAREN R<br>7711 N 60TH STREET, 201<br>MILWAUKEE, WI 53223 | 3761 | 11/29/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODFINE, DONNA<br>647 ALBANY AVENUE APT # 1N<br>BROOKLYN, NY 11203 | 3762 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DABNEY, STACEY<br>6721 WOLKE COURT<br>MONTGOMERY, AL 36116 | 3763 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VAN DYKE, KEVIN P<br>125 RIVERVIEW CIRCLE<br>SALINE, MI 48176 | 3764 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, RICHARD<br>6721 WOLKE COURT<br>MONTGOMERY, AL 36116 | 3765 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DOHERTY, MICHAEL<br>31 SIXTH ST APT 6<br>DOVER, NH 03820 | 3766 | 11/29/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| HOFFMANN, TIMOTHY J.<br>24 CLARET<br>IRVINE, CA 92614 | 3767 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, NIKKIA I<br>807 WESTCHESTER BLVD<br>WESTCHESTER, IL 60154 | 3768 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIAZ, MILEDYS<br>JACOBS & JACOBS, ATTORNEYS AT LAW<br>ATTN: TOM JACOBS<br>114 EAST MEEKER AVENUE<br>PUYALLUP, WA 98372 | 3769 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PUGH, MONAE<br>27042 PAM PL<br>MORENO VALLEY, CA 92555 | 3770 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ALCORN, DARNELL<br>2602 ELLIOTT AVE<br>WILLOW GROVE, PA 19090 | 3771 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUIR, WILLIAM S<br>1360 30TH AVE #104<br>SANTA CRUZ, CA 95062 | 3772 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| ALSHEIMER, RICHARD<br>27035 HUNTINGTON DR<br>WARREN, MI 48088 | 3773 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARR, DERICK<br>925 N PARKVIEW PLACE<br>BATON ROUGE, LA 70815 | 3774 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALCORN, DARNELL<br>2602 ELLIOTT AVE<br>WILLOW GROVE, PA 19090 | 3775 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANCOM DIDAS GMBH ELISABETH-SELBERT-STRAßE 4A LANGENFELD 40764 GERMANY | 3776 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIRAN, GURPREET 902 N. NORTHWOOD AVENUE COMPTON, CA 90220 | 3777 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORPE, BRANDI 240 INDIGO SPRINGS DR COLUMBIA, SC 29229 | 3778 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, THERESA 6759 HURSTON COURT JUPITER, FL 33458 | 3779 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MINARCINE, LESLIE B 704 PLANTATION CV WOODSTOCK, GA 30188 | 3780 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STECK, PAUL R 36 MANCHESTER ST WESTBURY, NY 11590 | 3781 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON, GLADYS 3702 BOLDEN FIELDS CONVERSE, TX 78109 | 3782 | 12/1/2017 | TK Holdings Inc. | $4,831.55 | | $0.00 | | | $4,831.55 |
| THOMAS, HELEN 1914 MAIZE CT BRENHAM, TX 77833 | 3783 | 11/30/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HOLDER, BONNIE GOLDSTEIN 1723 IRON MILL DRIVE WENDELL, NC 27591 | 3784 | 12/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GARLAND JR, JOHN 6005 CROWN RIDGE COURT FAYETTEVILLE, NC 28314 | 3785 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYNN J. ROYER, EXECUTOR FOR THE ESTATE OF FAYE E. ROYER C/O SCANLON & ELLIOTT 57 S. BROADWAY ST., THIRD FL. AKRON, OH 44308 | 3786 | 12/1/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| LYNN J. ROYER, EXECUTOR FOR THE ESTATE OF JAMES L. ROYER C/O SCANLON & ELLIOTT 57 S. BROADWAY ST., THIRD FL. AKRON, OH 44308 | 3787 | 12/1/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| REGINALD L. BAKER AND (SON J.B.) 250 DOC-DARBYSHIRE RD. STE. 1 MOULTRIE, GA 31788-4168 | 3788 | 12/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, MARTIN<br>3700 TOONE ST. APT 2475<br>BALTIMORE, MD 21224 | 3789 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMON, CASEY J.<br>283 LAKE SHERWOOD DR<br>WESTLAKE VILLAGE, CA 91361 | 3790 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, MICHAEL<br>2490 RIDGEBROOK PLACE<br>THOUSAND OAKS, CA 91362 | 3791 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, AARON<br>7 GROVE ST<br>FAIRHAVEN, MA 02719 | 3792 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGEE, LAKESHA<br>PO BOX 1245<br>BAY SPRINGS, MS 39422 | 3793 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, JANELLE MAYA<br>2415 7TH AVENUE<br>LOS ANGELES, CA 90018 | 3794 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAHI, JATIN<br>16500 HARBOUR TOWN DR.<br>SILVER SPRING, MD 20905 | 3795 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, JOSEPH<br>308 RISING STAR CHURCH RD<br>JACKSON, GA 30233 | 3796 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOMANN, SHERRY<br>909 N. 11TH<br>ATCHISON, KS 66002 | 3797 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAZQUEZ, PORFIRIA GARCIA<br>1724 MARKET AVE<br>SAN PABLO, CA 94806 | 3798 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOUNT, KARL<br>2805 NORTH OAKS BLVD<br>NORTH BRUNSWICK, NJ 08902 | 3799 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BONILLA, NANETTE<br>6912 SHADY PLACE<br>TAMPA, FL 33634 | 3800 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIJANKO, ELIZABETH E<br>7 APPLEWOOD DR<br>SHELTON, CT 06484 | 3801 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAHI, JATIN<br>16500 HARBOUR TOWN DR.<br>SILVER SPRING, MD 20905 | 3802 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCOLL, NAOMI LYNN<br>2794 FOXHILL DRIVE<br>CARSON CITY, NV 89706 | 3803 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEAL, LINDA E<br>304 ANGUS DRIVE<br>CEDAR PARK, TX 78613 | 3804 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTIAGO, MARIBEL<br>22 CANTON STREET<br>SPRINGFIELD, MA 01104 | 3805 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, LORI A<br>43615 SAN FERMIN PLACE<br>TEMECULA, CA 92592 | 3806 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JULIAN, JOHN<br>348 GATES ST.<br>PALM BAY, FL 32908 | 3807 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHODIEV, AZAMAT<br>12522 E EVANS CIR, UNIT D<br>AURORA, CO 80014 | 3808 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEUNG, SAMSON<br>18911 SYDNEY CIRCLE<br>CASTRO VALLEY, CA 94546 | 3809 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANOS, SPYROS<br>120 ROUNDHILL ROAD<br>HOPEWELL JUNCTION, NY 12533 | 3810 | 12/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HOUGE, MICHELE<br>821 KINGSWOOD PATH<br>MIDDLETOWN, DE 19709 | 3811 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRISCOLL, CASSANDRA<br>1049 IDLEWILD DR S<br>DUNEDIN, FL 34698-3106 | 3812 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODIN, DORCAS ANN<br>1819 HISTORIC COLUMBIA RVR HWY<br>TROUTDALE, OR 97060 | 3813 | 12/1/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| ANDERSON, CYNTHIA<br>8820 KENDALE DRIVE<br>ST. LOUIS, MO 63121 | 3814 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REESE, MYRON<br>12467 NORTH HILL DRIVE<br>HAMPTON, GA 20228 | 3815 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, NANCY JOANNE<br>35573 STILLMEADOW LN.<br>CLINTON TWP., MI 48035 | 3816 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HITZ, RICHARD F.<br>17012 ORCHARD AVENUE<br>OMAHA, NE 68135 | 3817 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, DAPHNE<br>1279 DANSKIN ON ME<br>SILVERDALE, WA 98383 | 3818 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THEBEAU, STACY 3501 CATALINA DR ARNOLD, MO 63010 | 3819 | 12/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MALONE, JOE L. 2439 RED BUD LANE, HSE AURORA, IL 60502 | 3820 | 12/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THAKKAR, SHAILESH 6385 TERRACINA AVE RANCHO CUCAMONGA, CA 91737-6986 | 3821 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENNEDY, ROSALIND ANN 9653 STONECREST BLVD. SAN DIEGO, CA 92123 | 3822 | 12/3/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| BYES, CLARA MARION D. FLOYD 14 CALCASIEU CT KENNER, LA 70065 | 3823 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFFMAN, JOSEPH DOYLE 6309 NC HWY 87 S FAYETTEVILLE, NC 28306 | 3824 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ILANO, CONNIE JAVIER 2534 E BETHEL DRIVE ANAHEIM, CA 92806-4703 | 3825 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OTOOLE, PATRICK 2 PORTOFINO DR. SUITE 1007 PENSACOLA BEACH, FL 32561 | 3826 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRIAN L 16301 KINGSBURY ST. GRANADA HILLS, CA 91344 | 3827 | 12/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LARSELL, DYAN MARIE PO BOX 47 THE DALLES, OR 97058 | 3828 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHETTER, VICTORIA 219 2ND STREET EAST BOTTINEAU, ND 58318 | 3829 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAD, SERGENET W. 15700 DOBSON AVENUE DOLTON, IL 60419 | 3830 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIOSDADO, LISA 22951 PENASCO CIR. NUEVO, CA 92567 | 3831 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAWLS, IRENE 965 WINEBROOK WAY FOUNTAIN, CO 80817 | 3832 | 12/4/2017 | TK Holdings Inc. | $28,244.25 | $0.00 | $0.00 | | | $28,244.25 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, AARON<br>7 GROVE ST<br>FAIRHAVEN, MA 02719 | 3833 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEFFEN, ERIN O<br>737 ELM STREET #3<br>SAN CARLOS, CA 94070 | 3834 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANT, ROBERT NIGEL<br>1409 S. LAMAR ST., STE. 711<br>DALLAS, TX 75215 | 3835 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALDER, COURTNEY<br>737 ELM STREET #3<br>SAN CARLOS, CA 94070 | 3836 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLBERT, ALISHA VEREEN<br>355 BIRCHRUN DR<br>DURHAM, NC 27712 | 3837 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANT, NIGEL FOOTMAN<br>1409 S. LAMAR ST., STE. 711<br>DALLAS, TX 75215 | 3838 | 12/4/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| FUSCO, DOMENICA<br>5382 BLUEBELL DRIVE<br>BOSSIER CITY, LA 71112 | 3839 | 12/4/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| BENTLEY, NOAH<br>PO BOX 4124<br>EL DORADO HILLS, CA 95762 | 3840 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITTIGA, ROBERT J<br>1290 GREENSBURG RD.<br>UNIONTOWN, OH 44685 | 3841 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGHBARGER, THOMAS AND DANIEL<br>5906 N MICHIGAN PLACE<br>GLADSTONE, MO 64118 | 3842 | 12/4/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| SCHAU, JOHN<br>1556 MADRID DR<br>VISTA, CA 92081 | 3843 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTILLO, RICARDO A<br>8905 144TH STREET<br>JAMAICA, NY 11435 | 3844 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QUINN-ALLEN, DENISE L<br>3142 PALO VERDE AVE<br>LONG BEACH, CA 90808-4055 | 3845 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, MAY<br>7015 GLENMORE AVE<br>SAINT LOUIS, MO 63121-5113 | 3846 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRITCHLOW, LEIGH E.<br>P.O. BOX 1067<br>MOUNTAIN VIEW, HI 96771 | 3847 | 12/4/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUINN-ALLEN, COLLEEN 3142 PALO VERDE AVE LONG BEACH, CA 90808-4055 | 3848 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, EDWARD 792 TRIPLETT BLVD AKRON, OH 44306 | 3849 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALLINGS, CRYSTAL 14511 EGGLESTONE DR. PINEVILLE, NC 28134 | 3850 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JOSIE R. 6808 IVY LOG DRIVE AUSTELL, GA 30168 | 3851 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEAK, LINDSAY 155 OAK MANOR COURT, APT. 2 UKIAH, CA 95482 | 3852 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JOSIE 6808 IVY LOG DRIVE AUSTELL, GA 30168 | 3853 | 12/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| CLAY, TRACY A 80 HOLDEN ROAD PAXTON, MA 01612 | 3854 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRITO, JORGE JESUS 1618 SUMMIT RDG AUBURN, GA 30011-3615 | 3855 | 12/5/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| GARDNER, DAN N. BOX 92 ROSANKY, TX 78953 | 3856 | 12/4/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| SALMON, THOMAS 24 SPRINGS DRIVE DOYLESTOWN, PA 18901 | 3857 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IACONO, KOLBY 11328 NE 51ST CIRCLE VANCOUVER, WA 98682 | 3858 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEIDMAN, IRINA 222 LOS PRADOS DRIVE SAFETY HARBOR, FL 34695 | 3859 | 12/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MARTIN, FELISA 18418 FAIRWOOD MEADOW COURT HOUSTON, TX 77084 | 3860 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPALEVIC, MIRKO 310 W CHICAGO AVE WESTMONT, IL 60559 | 3861 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, BRANDIE 4315 MEADOW LANE LORAIN, OH 44055 | 3862 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALY, NICOLE<br>504 GREENWICH DRIVE<br>ALBANY, NY 12203 | 3863 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, TRAVIS<br>506 61ST ST. SE<br>EVERETT, WA 98203-3532 | 3864 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L.<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3865 | 12/5/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L.<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3866 | 12/5/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3867 | 12/5/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3868 | 12/5/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3869 | 12/5/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3870 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3871 | 12/5/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3872 | 12/5/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MCELHENNY, LYNN S<br>18 WEXFORD COURT<br>PHILLIPSBURG, NJ 08865 | 3873 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCELHENNY, JAMES E<br>18 WEXFORD COURT<br>PHILLIPSBURG, NJ 08865 | 3874 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCELHENNY, JAMES E<br>18 WEXFORD COURT<br>PHILLIPSBURG, NJ 08865 | 3875 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, ROBERT LARKIN<br>PO BOX 61775<br>RENO, NV 89506 | 3876 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, SHARRON<br>1875 BIRCHWOOD LANE<br>TRACY, CA 95376 | 3877 | 12/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REED, THOMAS P.<br>P.O.B. 465<br>VAUGHN, WA 98394 | 3878 | 12/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HANSEN, MARCIE<br>118 TRINITY LANE<br>SEGUIN, TX 78155 | 3879 | 12/6/2017 | TK Holdings Inc. | $7,500.00 | $0.00 | | | | $7,500.00 |
| SHAPIRO, CHELSEA<br>I DAWN COURT<br>FLORHAM PARK, NJ 07932 | 3880 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLOB, TIMOTHY MINTHORN<br>KLOB & LARRISON ATTORNEYS<br>145 LEE BYRD ROAD<br>LOGANVILLE, GA 30052 | 3881 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAGGIO, NEERIA<br>28160 MCBEAN PKWY<br>UNIT 24203<br>VALENCIA, CA 91354 | 3882 | 12/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| FIRST FINANCIAL CREDIT UNION<br>1407 WASHINGTON AVE<br>ST. LOUIS, MO 63103 | 3883 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPALEVIC, CHARLIE<br>310 W CHICAGO AVE<br>WESTMONT, IL 60559 | 3884 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLOB, KECIA GWYNNE<br>KLOB & LARRISON ATTORNEYS<br>TIMOTHY M. KLOB, ESQ.<br>145 LEE BYRD ROAD<br>LOGANVILLE, GA 30052 | 3885 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3886 | 12/5/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3887 | 12/5/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| WILSON, KIMBERLY L.<br>819 SOLOMON DRIVE<br>JACKSONVILLE, NC 28546 | 3888 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3889 | 12/5/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3890 | 12/5/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELDS, ALEATHA W<br>3326 MOUNTAINBROOK AVENUE<br>NORTH CHARLESTON, SC 29420 | 3891 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIMA, LORRANY<br>SOUTHEAST LAW, LLC<br>2107 BULL STREET<br>SAVANNAH, GA 31401 | 3892 | 12/4/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| PIANTEK, MANNY<br>ANTHONY E. KALIKAS, ATTORNEY AT LAW<br>3936 HORTENSIA STREET<br>SAN DIEGO, CA 92110 | 3893 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMUELS, MANNIS REEVES<br>1409 KNOWLES ROAD<br>PHENIX CITY, AL 36869-6965 | 3894 | 12/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| XI, YUE<br>1612 19TH AVE<br>SAN FRANCISCO, CA 94122 | 3895 | 12/5/2017 | TK Holdings Inc. | | | | | | $0.00 |
| TAYLOR, TONY RAY<br>6808 IVY LOG DRIVE<br>AUSTELL, GA 30168 | 3896 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA MAROC S.A.R.L.<br>MOUSTAHY SIHAM<br>LOT 1F B2 ZONE FRANCHE<br>D'EXPORTATION BOUKHALEF<br>TANGER, MR 90000<br>MOROCCO | 3897 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRIN JR., SAMUEL W.<br>40 SOUTH MORRIS ST.<br>NEWARK, OH 43055 | 3898 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEFFEN, ERIN O<br>737 ELM STREET #3<br>SAN CARLOS, CA 94070 | 3899 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, ANGELA<br>24827 FAIR DAWN LANE<br>MORENO VALLEY, CA 92557 | 3900 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A.W JR. (A MINOR CHILD) [KIMBERLY L. WILSON PARENT]<br>819 SOLOMON DRIVE<br>JACKSONVILLE, NC 28546 | 3901 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGEMAN, SUSAN ANNE<br>12412 PENROSE TRAIL<br>RALEIGH, NC 27614 | 3902 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGEMAN, BENET EUGENE<br>12412 PENROSE TRAIL<br>RALEIGH, NC 27614 | 3903 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A. W. (A MINOR CHILD) [KIMBERLY L. WILSON - PARENT] 819 SOLOMON DRIVE JACKSONVILLE, NC 28546 | 3904 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALVERDE, SADIE 5621 W. INDIAN SCHOOL ROAD PHOENIX, AZ 85031 | 3905 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE ATTORNEY GENERAL, STATE OF NEW MEXICO 408 GALISTEO STREET VILLAGRA BUILDING SANTA FE, NM 87501 NEW MEXICO | 3906 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNTER, PAMELA PO BOX 305 STRATHMORE, CA 93267 | 3907 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, KIMBERLY 1620 N GRAPE AVE COMPTON, CA 90222 | 3908 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, VIVICA 3720 TATE RD. COLLEGE PARK, GA 30349 | 3909 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, CAROL 6519 E MARJORIE ST WICHITA, KS 67206 | 3910 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KIM 8445 BEAR TRAIL DRIVE TOBYHANNA, PA 18466 | 3911 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, FLORINE 2657 E 93RD STREET CHICAGO, IL 60617 | 3912 | 12/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KRAFTFAHRT-BUNDESAMT HERR BURGKHARDT FORDESTRASE 16 FLENSBURG, GM 24944 GERMANY | 3913 | 11/28/2017 | TK Holdings Inc. | $15.00 | | | | | $15.00 |
| GIOVANNETTI, SHAW JOESPH 11067 BALTIMORE STREET WEEKI WACHEE, FL 34614 | 3914 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEUSTEIN, LENORE 568 DONALD LANE WOODMERE, NY 11598 | 3915 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESTERN TECHNOLOGY CENTER DIST. NO. 12 ATTN: PAMELA CLARK P.O. BOX 1469 BURNS FLAT, OK 73624-1469 | 3916 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, TANYA D. 203 LAUREL AVENUE NEWARK, DE 19711 | 3917 | 12/7/2017 | TK Holdings Inc. | $25,000.00 | | $0.00 | | | $25,000.00 |
| BAILEY, CATHERINE P.O. BOX 39 ITTA BENA, MS 38941 | 3918 | 12/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HOWARD, JOYCE A P.O. BOX 7012 BELLE CHASSE, LA 70037-7012 | 3919 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, PAULA M. 1260 MAPLEWOOD RD BELMAR, NJ 07719 | 3920 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ CZERNIAK, LUIS 2338 HARVESTER AVE FORT MILL, SC 29708 | 3921 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERTER, CAROL 2448 BLACKBURN BRIDGE ROAD MAIDEN, NC 28650 | 3922 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, CHRISTINA K 1939 MAIN STREET MOHRSVILLE, PA 19541 | 3923 | 12/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| STILWELL, LEISA PO BOX 371257 LAS VEGAS, NV 89137 | 3924 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT, BURTON F. 522 HILLSIDE DRIVE HIGHLAND PARK, IL 60035 | 3925 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SERRANO RIVERA, HECTOR M. 16 ESPANA, JARD. DE MONACO MANATI, PR 00674 | 3926 | 12/5/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| DUNN, KAMILAH 735 53RD AVE MERIDIAN, MS 39307 | 3927 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOST, ALIAH PO BOX 5067 KAILUA KONA, HI 96745 | 3928 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROSSMAN, GARY S 49 GRACE DRIVE RICHBORO, PA 18954 | 3929 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 3930 | 12/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SMITH, MARCUS 6005 FIR CT MCKINNEY, TX 75070 | 3931 | 12/7/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| DERFLINGER, BRADLEY 1714 SUTTON AVE CINCINNATI, OH 45230 | 3932 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLAND, ROGER T 444 W. BROAD ST. UNIT 326 FALLS CHURCH, VA 22046 | 3933 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUSE, PAMELA R 829 NICOLET AVE GREEN BAY, WI 54304 | 3934 | 12/7/2017 | TK Holdings Inc. | $7,200.00 | | $0.00 | | | $7,200.00 |
| TAYLOR, VANESSA 32 CASIMIR COURT NEW CASTLE, DE 19720 | 3935 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORANGER, JOHN 2548 SANDY TERRACE MEDFORD, OR 97504 | 3936 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLARD, JEFFREY PO BOX 173 WHITE HORSE BEACH, MA 02381 | 3937 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORANGER, JACOB 2548 SANDY TERRACE MEDFORD, OR 97504 | 3938 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIDDELMAN, JEFFREY 12 BONNIE BRIAR LANE LARCHMONT, NY 10538 | 3939 | 12/7/2017 | TK Holdings Inc. | $646.00 | | | | | $646.00 |
| GROSSMAN, LORI E 49 GRACE DRIVE RICHBORO, PA 18954 | 3940 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIL, ISIDRA 7044 S 16TH DR PHOENIX, AZ 85041 | 3941 | 12/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DENTON, ROBERT L 116 HORN DR. LILLIAN, AL 36549 | 3942 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEALEY, AMY 3411 S. MAIN #A SANTA ANA, CA 92707 | 3943 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRITCHAUD, MARK WILLIAM<br>P.O. BOX 385<br>THURMONT, MD 21788-0385 | 3944 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TESKE, VALERIE ELLIS<br>P.O. BOX 385<br>THURMONT, MD 21788 | 3945 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORANGER, JOHN EPHREM<br>2548 SANDY TERRACE<br>MEDFORD, OR 97504 | 3946 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TERAN, IRENE<br>34880 BENTON ROAD<br>HEMET, CA 92544 | 3947 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERR, ZACHARY T.<br>6252 27TH AVENUE NE<br>SEATTLE, WA 98115 | 3948 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUTON, GILDA<br>4612 BRISTOL BAY WAY APT. 103<br>TAMPA, FL 33619 | 3949 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANE, LAURA L<br>2044 SWAN DRIVE<br>COSTA MESA, CA 92626 | 3950 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, SARAH J<br>27564 ERMINE AVE<br>TOMAH, WI 54660 | 3951 | 12/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHAMBERS, CAMILLE<br>12 DREW DR<br>EASTPORT, NY 11941 | 3952 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARR, KRISTA K<br>7406 MOSLEY ST<br>AMARILLO, TX 79119 | 3953 | 12/11/2017 | TK Holdings Inc. | $4,583.02 | $0.00 | | | | $4,583.02 |
| MAY, CEDREONA NAOMIE<br>3405 RAINBOW LANE<br>HIGHLAND, CA 92346 | 3954 | 12/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DREHER, RONALD P.<br>2502 THOMAS JEFFERSON DR.<br>RENO, NV 89509 | 3955 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOSSOU, ANNITRA A.<br>9701 SILVERSTONE CT.<br>JONESBORO, GA 30238 | 3956 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOSSOU, ANNITRA A<br>9701 SILVERSTONE CT.<br>JONESBORO, GA 30238 | 3957 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, WILLIAM LESLIE<br>P.O. BOX 146<br>ST. STEPHENS CHURCH, VA 23148 | 3958 | 12/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAVIERS, LUTHER A. 2726 14TH STREET PL SW PUYALLUP, WA 98373-6042 | 3959 | 12/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TINO, JR., FRANK V. 8345 N.W. 66TH STREET UNIT # C3980 MIAMI, FL 33166 | 3960 | 12/9/2017 | TK Holdings Inc. | $65.38 | | | | | $65.38 |
| GOSA, MELANIE 2799 NOTTINGHILL ROW, APT K FLORISSANT, MO 63033 | 3961 | 12/9/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| ELLIS, B. | 3962 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STREDER, PAMELA B. 2110 HIGH COUNTRY DRIVE CARROLLTON, TX 75007-2044 | 3963 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIN, CHIA CHIEH 16302 WEDGEWORTH DR. HACIENDA HEIGHTS, CA 91745 | 3964 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALMON, JAY W MARGIE A SALMON 411 WESLEY AVENUE SAVOY, IL 61874-9419 | 3965 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDIFF, JOHN 2601 MOUNT ROYAL BLVD. GLENSHAW, PA 15116 | 3966 | 12/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| EVANS, WILLIAM B. 2459 NORTH WAKEFIELD COURT ARLINGTON, VA 22207 | 3967 | 12/11/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| BLOOMBERG, WENDY ANN 489 E TENAYA WAY FRESNO, CA 93710 | 3968 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEWTON, EDMUND 619 LAWRENCE AVE READING, PA 19609 | 3969 | 12/9/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GARRETT, BETH 7 CALAMITY JANE BELTON, TX 76513 | 3970 | 12/11/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| PALMER, SAMARIA 601 PIONEER CT WAUKEGAN, IL 60085 | 3971 | 12/11/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LEE, MICHAEL 3524 OCEAN DRIVE OXNARD, CA 93035 | 3972 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, RYANT LEE<br>1040 HEBERT AVE<br>BREAUX BRIDGE, LA 70517 | 3973 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PELOSI, DONNA M.<br>C/O JOSEPH R. PELOSI<br>24 TERN ROAD<br>NARRAGANSETT, RI 02882 | 3974 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELICIANO, AWILDA N.<br>URB PUNTO ORO<br>4519 LA GOLONDRINA<br>PONCE, PR 00728-2050 | 3975 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARK, JONGMIN<br>10634 ABUNDANTE CT<br>SAN DIEGO, CA 92127 | 3976 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATHIS, MAHOGANY<br>51 HURLBURT ST<br>NEW HAVEN, CT 06519 | 3977 | 12/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCCALL, DOREEN A.<br>212 HAMILTON STREET<br>HARRISBURG, PA 17102 | 3978 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RONALD<br>543 FELTON WAY<br>SAN LUIS OBISPO, CA 93405 | 3979 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIFFIN, EDWARD<br>20182 EGYPT RD<br>ABERDEEN, MS 39730 | 3980 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, SHIRLEY<br>807 WESTCHESTER BLVD<br>WESTCHESTER, IL 60154 | 3981 | 12/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WELLS, JESSICA<br>1421 PRINCETON AVE, SW<br>BIRMINGHAM, AL 35211 | 3982 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS, JESSICA<br>1421 PRINCETON AVE, SW<br>BIRMINGHAM, AL 35211 | 3983 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORN, CRAIG<br>3329 TARECO DRIVE<br>LOS ANGELES, CA 90068 | 3984 | 12/8/2017 | TK Holdings Inc. | $27,000.00 | | | | | $27,000.00 |
| CORNETT, JASON<br>237 N NETTLETON AVE<br>BONNER SPRINGS, KS 66012 | 3985 | 12/9/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SEARS, FRANKIE<br>PO BOX 35<br>GUTHRIE, OK 73044 | 3986 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITTAL, SUDEEP<br>1706 SUTTON DRIVE<br>DALTON, GA 30721 | 3987 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECKER, SONA & WARREN<br>4823 MARATHON WAY<br>OCEANSIDE, CA 92056 | 3988 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARD, LINSEY<br>1479 CR 4720<br>SILSBEE, TX 77656 | 3989 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEAVELL, CLINT<br>9050 CR173<br>IOLA, TX 77861 | 3990 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOULTON, JEFFREY<br>5 TAYLOR BROOK LN<br>DERRY, NH 03038 | 3991 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, NIKKIA I<br>807 WESTCHESTER BLVD<br>WESTCHESTER, IL 60154 | 3992 | 12/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| GOINS, REV. MELVIN<br>8828 S. CONSTANCE<br>CHICAGO, IL 60619 | 3993 | 12/12/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| TSENG, WEN<br>6836 KYLE RIDGE POINTE<br>CANFIELD, OH 44406 | 3994 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGEE, DANIELLE<br>112 FREEMAN ST<br>STARKVILLE, MS 39759 | 3995 | 12/12/2017 | TK Holdings Inc. | $705.00 | $0.00 | | $0.00 | | $705.00 |
| SEIDER, SCOTT J.<br>308 E BRADLEY RD<br>FOX POINT, WI 53217 | 3996 | 12/12/2017 | TK Holdings Inc. | $2,312.00 | | | | | $2,312.00 |
| MALCHAR, VICTORIA<br>292 NEW LONDON AVE<br>WEST WARWICK, RI 02893 | 3997 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHI, FANG C<br>20052 ILUSO AVE<br>WALNUT, CA 91789 | 3998 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POITEVINT, BILLY<br>1926 STAGECOACH ROAD<br>PELHAM, GA 31779 | 3999 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIL, ISIDRA<br>7044 S 16TH DR<br>PHOENIX, AZ 85041 | 4000 | 12/12/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DEBOLT, KELSIE LYNN<br>217 SOUTH BARNEBURG<br>MEDFORD, OR 97504 | 4001 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, HOLDEN CHEW GICK<br>477 41ST AVENUE<br>SAN FRANCISCO, CA 94121 | 4002 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLIER-MORRIS, MONIQUE D<br>344 NAPOLEON DR<br>DELAND, FL 32720 | 4003 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CIBRIAN, GABRIELA<br>926 NORTH SAN ANTONIO AVE<br>ONTARIO, CA 91762 | 4004 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SADDLER, WALTER<br>6474 HOMEWOOD CIRCLE<br>JACKSON, MS 39213 | 4005 | 12/12/2017 | TK Holdings Inc. | $25.00 | | | | | $25.00 |
| LONGWORTH, JAMES<br>4911 HOWELLSVILLE RD<br>FRONT ROYAL, VA 22630 | 4006 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD, OMAR<br>14924 BAINS CT.<br>BAKER, LA 70714 | 4007 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNEY, KATHLEEN URRESTI<br>4228 N. SANDCASTLE PL.<br>BOISE, ID 83703 | 4008 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRON, NATHAN<br>215 I ST. NE 409<br>WASHINGTON, DC 20002 | 4009 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORERO-NINO, LINA DEL PILAR<br>278 LEGENDS DR.<br>LEWISVILLE, TX 75057 | 4010 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVER, PATRICIA DIANE<br>23434 - 5 1/2 AVENUE<br>CORCORAN, CA 93212 | 4011 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNER, DAVID M.<br>25920 WARRINGTON<br>DEARBORN HEIGHTS, MI 48127 | 4012 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MYHAND, ANDRE L<br>8309 MAPLE TRAILS WAY<br>SACRAMENTO, CA 95828 | 4013 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORBIS PLASTIC MOLDING DE MEXICO SA DE RL DE CV<br>C/O ORBIS CORPORATION<br>1055 CORPORATE CENTER DRIVE<br>OCONOMOWOC, WI 53066 | 4014 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELEPHANT INSURANCE COMPANY<br>SAUNDERS, PATTERSON & MACK<br>PAUL R MACK<br>10620 TRADE RD<br>N CHESTERFIELD, VA 23236 | 4015 | 12/13/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| CORBETT, T.L.<br>P.O. BOX 396<br>CANAL POINT, FL 33438-0396 | 4016 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNING, JANELLE ROSE<br>DAVID M. DUREE<br>312 SOUTH LINCOLN AVENUE<br>O'FALLON, IL 62269 | 4017 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLE PARMER INSTRUMENTS<br>625 E BUNKER COURT<br>VERNON HILLS, IL 60061-1844 | 4018 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, DELORES JAN<br>451 CONSTELLATION BLVD. APT. 502<br>LEAGUE CITY, TX 77573 | 4019 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, DOYLE<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4020 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COBB, HOWARD<br>1862 LYNN LEA RD<br>LOUISVILLE, KY 40216 | 4021 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, MARGARET M<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4022 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, DOYLE<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4023 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT JR, RICHARD A<br>3229 KYLEMORE RD<br>TOLEDO, OH 43606 | 4024 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, DOYLE<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4025 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UPPER PENINSULA POWER COMPANY<br>STEPHEN R. SERRAINO<br>1002 HARBOR HILLS DRIVE<br>MARQUETTE, MI 49855 | 4026 | 12/13/2017 | TK Holdings Inc. | $1,041.31 | | | | | $1,041.31 |
| TOMECEK, HOLLIE BETH<br>7 CALAMITY JANE<br>BELTON, TX 76513 | 4027 | 12/13/2017 | TK Holdings Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRETT, BETH<br>7 CALAMITY JANE<br>BELTON, TX 76513 | 4028 | 12/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| LOREN, DANIEL S.<br>99 NESBIT STREET<br>PUNTA GORDA, FL 33950 | 4029 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, MARY<br>PO BOX 1258<br>CLINTON, MD 20735 | 4030 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUEZ, JACLYN<br>33050 BLACK RANCH ROAD<br>WILDOMAR, CA 92595 | 4031 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECERRA, FRANCISCO<br>15433 PRICHARD STREET<br>LA PUENTE, CA 91744 | 4032 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, ANGELA<br>208 E COMMERCIAL ST<br>PO BOX 305<br>WAVERLY, MO 64096 | 4033 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERMAN, J<br>PO BOX 742294<br>BOYNTON BEACH, FL 33474 | 4034 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG II, JOSEPH E<br>700 ARDSLEY RD<br>WINNETKA, IL 60093 | 4035 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, ERNEST<br>3660 EAST 400 ROAD<br>EL DORADO SPRINGS, MO 64744 | 4036 | 12/13/2017 | TK Holdings Inc. | $12,000.00 | $0.00 | | | | $12,000.00 |
| PHILLIPS, PEGGY I.<br>60 DEE RD.<br>SOMERVILLE, TN 38068 | 4037 | 12/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DELOE, CAROLYN<br>150 RIDGEWOOD DRIVE<br>GETTYSBURG, PA 17325 | 4038 | 12/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| UPPER PENINSULA POWER COMPANY<br>STEPHEN R. SERRAINO<br>1002 HARBOR HILLS DRIVE<br>MARQUETTE, MI 49855 | 4039 | 12/13/2017 | TK Holdings Inc. | $1,041.31 | | | | | $1,041.31 |
| STJERNSTROM, MAGNUS<br>213 CRAFTSMAN DRIVE<br>DOTHAN, AL 36303 | 4040 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIDWELL, CHRISTINA L.<br>5824 W. 117<br>CARKONDALE, KS 66414 | 4041 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONG, TERESA L<br>700 ARDSLEY RD.<br>WINNETKA, IL 60093 | 4042 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORPE, TRISHA LUCILLE<br>456 BENTLEYVILLE ROAD<br>BENTLEYVILLE, PA 15314 | 4043 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROMTRYCK INC<br>DON MOSNER<br>31980 INGLEWOODET<br>BEVERLY HILLS, MI 48025 | 4044 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BETANCOURT, JEREMY<br>230 NW 61 AVE<br>MIAMI, FL 33126 | 4045 | 12/14/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | $0.00 | | | $2,850.00 |
| DENNEMEYER<br>2 NORTH RIVERSIDE PLAZA SUITE 1500<br>CHICAGO, IL 60606 | 4046 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GARROW, MARY<br>4684 W. LINDENTHAL LN<br>TUCSON, AZ 85742 | 4047 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEILGARD, STEPHEN R.<br>BOX 18175<br>COFFMAN COVE, AK 99918 | 4048 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF IDAHO - ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>P.O. BOX 83720<br>BOISE, ID 83720-0010 | 4049 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALCHAR, VICTORIA<br>292 NEW LONDON AVE<br>WEST WARWICK, RI 02893 | 4050 | 12/14/2017 | TK Holdings Inc. | $22,472.63 | | | | | $22,472.63 |
| ELMORE, ROYCE<br>68177 MOUNTAIN VIEW RD.<br>CATHEDRAL CITY, CA 92234 | 4051 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDSBERG, BARRY S.<br>610 23RD STREET<br>SANTA MONICA, CA 90402 | 4052 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETRICKO, DENISA<br>1190 ENCINITAS BLVD D112<br>ENCINITAS, CA 92024 | 4053 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE ROY FAMILY LIVING TRUST<br>PAUL ROY<br>8029 WATTERSON TR<br>LOUISVILLE, KY 40291 | 4054 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANTANO, RICHARD W<br>27 CHARLOTTE ST.<br>CARTERET, NJ 07008 | 4055 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EARNEST, DAVID<br>8524 HORSESHOE BEND LN<br>OOLTEWAH, TN 37363 | 4056 | 12/14/2017 | TK Holdings Inc. | $12,500.00 | | | | | $12,500.00 |
| LUGO, MIGUEL<br>1816 W UNION ST<br>ALLENTOWN, PA 18104 | 4057 | 12/15/2017 | TK Holdings Inc. | $6,712.96 | | | | | $6,712.96 |
| DEVINE, ROBERT E.<br>49 KNIGHTLY ROAD<br>HADLEY, MA 01035 | 4058 | 12/15/2017 | TK Holdings Inc. | $357.84 | | | | | $357.84 |
| GAMARRA, JAVIER<br>8938 S. ERIE AVE<br>TULSA, OK 74137 | 4059 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORELICK, LAURIE<br>4 WHITRIDGE ROAD<br>NATICK, MA 01760 | 4060 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APRIA HEALTHCARE LLC<br>ATTN: LEGAL DEPARTMENT<br>26220 ENTERPRISE COURT<br>LAKE FOREST, CA 92630 | 4061 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILLERSON, ERIC<br>4334 LONE OAK RD. SE<br>SALEM, OR 97302 | 4062 | 12/17/2017 | TK Holdings Inc. | | | | | | $0.00 |
| VO, ANH<br>668 KENNETH LN<br>NORCROSS, GA 30093 | 4063 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, LOUIE<br>7328 VISTA DEL MONTE AVE #6<br>VAN NUYS, CA 91405 | 4064 | 12/17/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BARTLETT, ROY<br>P.O. BOX 438<br>CASCADE, ID 83611-0438 | 4065 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELAWARE DIVISION OF CORPORATIONS<br>ATTN: AMI JUDD<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19904 | 4066 | 12/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHEN, YOU<br>7966 CAMINO KIOSCO<br>SAN DIEGO, CA 92122 | 4067 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELAWARE DIVISION OF CORPORATIONS<br>ATTN: AMI JUDD<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19904 | 4068 | 12/15/2017 | TK Finance, LLC | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF VIRGINIA, EX REL. MARK R. HERRING, ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL OF VIRGINIA C/O STEPHEN JOHN SOVINSKY 202 NORTH 9TH STREET RICHMOND, VA 23219 | 4069 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARBONELL, NELSON 9243 SW 215 TERRACE CUTLER BAY, FL 33189 | 4070 | 12/18/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CAIN, WENDY J. 40 HILLTOP VIEW WAY ELIZABETHTOWN, PA 17022 | 4071 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WIDENER, CARLA 1001 WESTERN AVE JOLIET, IL 60435 | 4072 | 12/18/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| JOHNSON, WADE L. 104 MOODY'S RUN WILLIAMSBURG, VA 23185 | 4073 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, DENISE R 535 NJ-38 CHERRY HILL, NJ 08002 | 4074 | 12/16/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| DAVIS, MICHAEL J 51 SHONGUM ROAD RANDOLPH, NJ 07869 | 4075 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, JODY 12 HUNLEY LANE GREENVILLE, SC 29605 | 4076 | 12/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| CENTEIO, MARIA L 9 COREY AVENUE BROCKTON, MA 02301 | 4077 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTEIRO, OSCAR 9 COREY AVENUE BROCKTON, MA 02301 | 4078 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, LADONNA JEANNIE 2721 BUR OAK DR. LITTLE ELM, TX 75068 | 4079 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LMC INDUSTRIES, INC. ATTN: KEITH A. SUELLENTROP 100 MANUFACTURERS DRIVE ARNOLD, MO 63010 | 4080 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TARLANO, SHARON LYNN JOHN P. TARLANO 210 LONGMEAD DR FAYETTEVILLE, GA 30215 | 4081 | 12/11/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAVAGE, DONALD P.<br>76856 DEL OAK WAY<br>SACRAMENTO, CA 95831 | 4082 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEWITT, JOSEPH A.<br>LAW OFFICE MATTHEW A CURIALE<br>124 VANNEAR AVE<br>GREENSBURG, PA 15601 | 4083 | 12/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PIERSON, SAMMANTHA AND COOPER HURLEY<br>INJURY LAWYERS<br>JOHN COOPER<br>125 ST PAULS BLVD, STE. 510<br>NORFOLK, VA 23510 | 4084 | 12/15/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| MCCALL, DOREEN A.<br>212 HAMILTON STREET<br>HARRISBURG, PA 17102 | 4085 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELAWARE DIVISION OF CORPORATIONS<br>ATTN: AMI JUDD<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19904 | 4086 | 12/15/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| HENDRICKS, BOBBY E<br>214 MISTLETOE LN<br>EASLEY, SC 29640 | 4087 | 12/15/2017 | Takata Americas | $0.00 | | | | | |
| ROUNTREE, CAROLYN LEE<br>1712 ROCHELLE DRIVE<br>DUNWOODY, GA 30338 | 4088 | 12/17/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| ROUNTREE, CAROLYN LEE<br>1712 ROCHELLE DRIVE<br>DUNWOODY, GA 30338 | 4089 | 12/17/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| WAITE, JESSICA LYNN<br>135 FLAMINGO DRIVE<br>SAINT LOUIS, MO 63123 | 4090 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCOY, GREG<br>7406 REDSTART COURT<br>CHARLOTTE, NC 28269 | 4091 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HASTINGS, SHARON<br>426 LOVERS LANE<br>HAMILTON, AL 35570 | 4092 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSEPH, GISLAINE<br>P.O. BOX 600922<br>NORTH MIAMI BEACH, FL 33160 | 4093 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WIN, CHUCK C<br>4048 HILLTOP ROAD, UNIT B<br>ORCUTT, CA 93455 | 4094 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAVINE, PAUL<br>5285 S. JERICHO WAY<br>CENTENNIAL, CO 80015 | 4095 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEUNG, VIVIAN<br>15122 SHINING STAR LN.<br>SAN LEANDRO, CA 94579 | 4096 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, LAKEITHA<br>1808 BARTON SPRINGS DR<br>LITTLE ELM, TX 75068 | 4097 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, LAKEITHA<br>1808 BARTON SPRINGS DR<br>LITTLE ELM, TX 75068 | 4098 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR., SUITE 100<br>INDIANAPOLIS, IN 46278 | 4099 | 12/18/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DANIEL JAMES<br>1611 NORMAN AVENUE<br>SAN JOSE, CA 95126 | 4100 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMPTON, ANDRAE<br>45 YOUTZ AVE.<br>AKRON, OH 44301 | 4101 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, WENDY<br>5217 HARTSON<br>KYLE, TX 78640 | 4102 | 12/19/2017 | TK Holdings Inc. | $17,420.00 | | | | | $17,420.00 |
| VITE, JEAN<br>14717 SAN MARSALA COURT<br>TAMPA, FL 33626 | 4103 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| D&D MACHINERY MOVERS INC.<br>29469 GROESBECK HWY<br>ROSEVILLE, MI 48066 | 4104 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, WENDY<br>5217 HARTSON<br>KYLE, TX 78640 | 4105 | 12/19/2017 | TK Holdings Inc. | $21,360.00 | | | | | $21,360.00 |
| U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR., SUITE 100<br>INDIANAPOLIS, IN 46278 | 4106 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF HAWAII, BY ITS OFFICE OF CONSUMER PROTECTION THOMAS G. MACAULEY, ESQ. MACAULEY LLC 300 DELAWARE AVENUE, SUITE 760 WILMINGTON, DE 19801 | 4107 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, DEBRA J 9229 VILLAGE GLEN DR UNIT 135 SAN DIEGO, CA 92123 | 4108 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, ANDREW TODD PO BOX 1253 MI WUK VILLAGE, CA 95346-1253 | 4109 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOVERNMENT OF THE UNITED STATES VIRGIN ISLANDS MOTLEY RICE LLC ATTN: LINDA SINGER 401 9TH ST. NW SUITE 1001 WASHINGTON, DC 20004 | 4110 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFINGER, RICHARD J. 19388 MICKEL LANE YORBA LINDA, CA 92886-3531 | 4111 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZANGER, JOHN 764 TEAL ST. SHELBYVILLE, IN 46176 | 4112 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| OLOUGHLIN, JOSEPH J 908 SALEM DR HURON, OH 44839 | 4113 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMER, ERIC R. 7348 N. RIDGE BLVD #16C CHICAGO, IL 60645 | 4114 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYNE, PATRICIA A. P.O. BOX 542 ANNISTON, AL 30202 | 4115 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYS, ANTOINETTE 25836 LAKE SHORE LN MORENO VALLEY, CA 92551-1650 | 4116 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF WISCONSIN WISCONSIN DEPARTMENT OF JUSTICE POST OFFICE BOX 7857 17 WEST MAIN STREET MADISON, WI 53707-7857 | 4117 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENNEKE, GARY<br>4536 54TH SW<br>SEATTLE, WA 98116 | 4118 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| STATE OF OHIO - OFFICE OF OHIO ATTORNEY GENERAL<br>CONSUMER PROTECTION SECTION<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS, OH 43215 | 4119 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGNENICA, DONNA<br>365 GARDEN EDGE POINTE # 119<br>FERN PARK, FL 32730 | 4120 | 12/18/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| TORRES, JANNET<br>11601 NELSON ST<br>LOMA LINDA, CA 92354 | 4121 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF MISSOURI, EX REL. JOSHUA D. HAWLEY, ATTORNEY GENERAL<br>MICHAEL SCHWALBERT<br>P.O. BOX 861<br>SAINT LOUIS, MO 63188 | 4122 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HURLEY, MICHAEL<br>FREDERICK | GANDERTON LLP<br>5350 S. ROSLYN ST.<br>SUITE 430<br>GREENWOOD VILLAGE, CO 80111 | 4123 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAZQUEZ, ADRIANA C<br>PO BOX 2745<br>CATHEDRAL CITY, CA 92235 | 4124 | 12/19/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| WATSON, KALI<br>820 CEDARWOOD DR.<br>LA HABRA, CA 90631 | 4125 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLMO, MICHAEL<br>191 BROADWAY APT. 3D<br>DOBBS FERRY, NY 10522 | 4126 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF CONNECTICUT<br>CONSUMER PROTECTION DEPT.<br>OFFICE OF THE ATTORNEY GENERAL<br>BRENDAN T. FLYNN, AAG<br>110 SHERMAN STREET<br>HARTFORD, CT 06105 | 4127 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONOGHUE, DENNIS<br>PO BOX 285<br>SAG HARBOR, NY 11963 | 4128 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHODYNIECKI, STEPHANIE<br>10312 NANKA RD.<br>LOUISVILLE, KY 40272 | 4129 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, ANDREW MYRL<br>3342 S. LLOYD VISTA<br>TUCSON, AZ 85713 | 4130 | 12/19/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BALIN, LESYA<br>601 DOGWOOD DRIVE<br>DOWNINGTOWN, PA 19335 | 4131 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHLEY, BILLY J<br>2516 BURNS STREET SE, UNIT 203<br>WASHINGTON, DC 20020 | 4132 | 12/18/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| OFFICE OF THE NEBRASKA ATTORNEY GENERAL<br>2115 STATE CAPITOL BUILDING<br>LINCOLN, NE 68508 | 4133 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE STATE OF UTAH, BY AND THROUGH THE<br>DIVISION OF CONSUMER PROTECTION<br>UT AG, WHITE COLLAR & COMM.<br>ENFORCEMENT<br>PO BOX 140872<br>SALT LAKE CITY, UT 84114-0972 | 4134 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELER INDUSTRIES, INC.<br>RANDALL DANSKIN, P.S.<br>ATTN: J. TODD TAYLOR<br>601 W. RIVERSIDE AVE, SUITE 1500<br>SPOKANE, WA 99201 | 4135 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| US DEPARTMENT OF TRANSPORTATION,<br>NATIONAL HIGHWAY TRAFFIC SAFETY<br>ADMINISTRATION<br>KERRY KOLODZIEJ, SENIOR TRIAL ATTORNEY<br>1200 NEW JERSEY AVE. SE, W41-221<br>WASHINGTON, DC 20590 | 4136 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF KANSAS, EX REL. DEREK SCHMIDT,<br>ATTORNEY GENERAL<br>OFFICE OF THE KANSAS ATTORNEY GENERAL<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA, KS 66612 | 4137 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| US DEPARTMENT OF TRANSPORTATION,<br>NATIONAL HIGHWAY TRAFFIC SAFETY<br>ADMINISTRATION<br>KERRY KOLODZIEJ, SENIOR TRIAL ATTORNEY<br>1200 NEW JERSEY AVE. SE, W41-221<br>WASHINGTON, DC 20590 | 4138 | 12/19/2017 | TK Holdings Inc. | $50,000,000.00 | | | | | $50,000,000.00 |
| AHERN, AARAN CURTIS<br>NO ADDRESS PROVIDED | 4139 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY NJ DEPARTMENT OF LAW AND PUBLIC SAFETY DIVISION OF LAW PATRICIA SCHIRIPO, DAG 124 HALSEY STREET, 5TH FLOOR NEWARK, NJ 07101 | 4140 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WASHINGTON STATE ATTORNEY GENERAL'S OFFICE CONSUMER PROTECTION DIVISION 800 FIFTH AVENUE, STE. 2000, TB-14 SEATTLE, WA 98104-3188 | 4141 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE ATTORNEY GENERAL, STATE OF FLORIDA, DEPARTMENT OF LEGAL AFFAIRS C/O SCOTT HUNT 107 WEST GAINES ST TALLAHASSEE, FL 32399 | 4142 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE PEOPLE OF THE STATE OF NEW YORK OFFICE OF THE NEW YORK STATE ATTORNEY GENERAL CONSUMER FRAUDS & PROTECTION BUREAU 120 BROADWAY THIRD FLOOR NEW YORK, NY 10271 | 4143 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEVA, MICHAEL 226 STONY FORD DRIVE PONTE VEDRA, FL 32081 | 4144 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANSON, TERRIE S 1459 LEE PEARSON RD GRANITE FALLS, NC 28630 | 4145 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, THERESA P. 21 WOODLAND LANE SAINT MATTHEWS, SC 29135 | 4146 | 12/20/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| THE DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL FOR D.C. C/O GARY TAN 441 FOURTH STREET, NW, SUITE 600 SOUTH WASHINGTON, DC 20001 | 4147 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STONE, PHYLLIS 85 HORSLEY DRIVE ODENVILLE, AL 35120 | 4148 | 12/21/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| THERIAULT, JENNIFER 4304 BABCOCK AVENUE #301 STUDIO CITY, CA 91604 | 4149 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SORRENTINO, SUZETTE<br>1418 WILLOWTREE COURT<br>SAN JOSE, CA 95118 | 4150 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLE PARMER INSTRUMENTS<br>625 E BUNKER COURT<br>VERNON HILLS, IL 60061-1844 | 4151 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA RIVERA, LUZ M<br>PO BOX 654<br>LAS MARIAS, PR 00670 | 4152 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF ALABAMA, ALABAMA ATTORNEY GENERAL'S OFFICE<br>TINA COKER HAMMONDS<br>CONSUMER INTEREST DIVISION<br>501 WASHINGTON AVENUE<br>MONTGOMERY, AL 36130 | 4153 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHELIA R. HOLMES WITHOUT PREJUDICE UCC 1-207/1-308<br>313 OAK GROVE CHURCH RD.<br>PEARL, MS 39208 | 4154 | 12/19/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JOHNSON, JUDY A<br>PO BOX 7618<br>BEND, OR 97708 | 4155 | 12/20/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY<br>ENRA DIVISION<br>MEGEN E. MILLER (P78901), ASST ATTORNEY GENERAL<br>P.O. BOX 30755<br>LANSING, MI 48909 | 4156 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOEL, JENNIFER<br>8038 MILLERGROVE DRIVE<br>WHITTIER, CA 90606 | 4157 | 12/21/2017 | TK Holdings Inc. | $440.00 | $0.00 | | | | $440.00 |
| KEATING, KENNETH J.<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | 4158 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SAMMANTHA PIERSON AND COOPER HURLEY INJURY LAWYERS<br>JOHN COOPER<br>125 ST PAULS BLVD, STE. 510<br>NORFOLK, VA 23510 | 4159 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRAZIER, ANTONIO<br>25836 LAKE SHORE LN<br>MORENO VALLEY, CA 92551-1650 | 4160 | 12/18/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FASCHAN, EDWARD<br>5510 W DRY CREEK CT<br>MARANA, AZ 85658 | 4161 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WOLF, CARMEIN M.<br>PO BOX 7586<br>WESTLAKE VILLAGE, CA 91359 | 4162 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE ATTORNEY GENERAL OF THE STATE OF ILLINOIS, CONSUMER FRAUD BUREAU<br>500 SOUTH SECOND ST.<br>SPRINGFIELD, IL 62706 | 4163 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD, OMAR<br>14924 BAINS CT.<br>BAKER, LA 70714 | 4164 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYWAK, WALTER Z.<br>150 S. OAK PARK AVE., #408<br>OAK PARK, IL 60302 | 4165 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHIGAN ATTORNEY GENERAL BILL SCHUETTE, ON BEHALF OF THE PEOPLE OF THE STATE OF MICHIGAN<br>CORPORATE OVERSIGHT DIVISION<br>PO BOX 30755<br>LANSING, MI 48909 | 4166 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE PEOPLE OF THE STATE OF CALIFORNIA<br>C/O CA ATTORNEY GENERAL (MICHELLE BURKART)<br>300 S. SPRING ST., SUITE 1702<br>LOS ANGELES, CA 90013 | 4167 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF PA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION<br>15TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 4168 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANOWSKY, THOMAS NICHOLAS<br>7 BRAINTREE COMMON<br>FEASTERVILLE TREVOSE, PA 19053-1532 | 4169 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANOWSKY, VICKI L.<br>7 BRAINTREE COMMON<br>FEASTERVILLE TREVOSE, PA 19053 | 4170 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELTON, MARY<br>23 LONGMEADOW DRIVE<br>NEWTOWN, PA 18940 | 4171 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4172 | 12/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| HOIBY, JORDAN ALLAN<br>11336 OLIVE STREET NW<br>COON RAPIDS, MN 55448 | 4173 | 12/21/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| STATE OF IOWA<br>OFFICE OF THE ATTORNEY GENERAL OF IOWA<br>CONSUMER PROTECTION DIVISION<br>1305 E WALNUT ST.<br>DES MOINES, IA 50319 | 4174 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEATLEY III, RUSSELL E<br>4887 CASA GRANDE DR<br>AMMON, ID 83406 | 4175 | 12/21/2017 | TK Holdings Inc. | $5,600.00 | | | | | $5,600.00 |
| CONVERGEPOINT INC<br>AJU KOSHY<br>1011 HIGHWAY 6 SOUTH<br>SUITE 105<br>HOUSTON, TX 77077 | 4176 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4177 | 12/21/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| TITTLE, TAWANA<br>2637 W RANDOL MILL RD APT B<br>ARLINGTON, TX 76012 | 4178 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4179 | 12/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4180 | 12/21/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4181 | 12/21/2017 | TK China, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4182 | 12/21/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4183 | 12/21/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| JOHNSON, TANGYNIKA<br>320 WOODSWORTH RD<br>HENDERSON, NC 27537 | 4184 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4185 | 12/21/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| AHRENS, JAMES FRANCIS<br>#201<br>8536 KERN CANYON ROAD<br>BAKERSFIELD, CA 93306 | 4186 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4187 | 12/21/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| KIM, YOUMEE<br>14107 DEANNA CT<br>GARDENA, CA 90247 | 4188 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4189 | 12/21/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| FERRY, SCOTT<br>2 RALEIGH PL<br>CHARLESTON, WV 25313-2604 | 4190 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELS, INC.<br>ATTN: JAMIE SHAFFER<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | 4191 | 12/21/2017 | TK Holdings Inc. | $329,386.15 | | | | | $329,386.15 |
| CARRUTHERS, ROBERT<br>400 CAPITAL CIR. SE, STE.18207<br>TALLAHASSEE, FL 32301 | 4192 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEIER, TYLER J.<br>POWER ROGERS & SMITH, LLP<br>BRIAN LACIEN<br>70 W. MADISON STREET, 55TH FLOOR<br>CHICAGO, IL 60602 | 4193 | 12/21/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| HARVIL, TRACY<br>307 W. EL ALBA WAY<br>CHANDLER, AZ 85225 | 4194 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAC INSUMOS INDUSTRIALES<br>AVE. INOVACION 2615<br>IMPULSO<br>CHIHUAHUA, CHIHU 31183<br>MEXICO | 4195 | 12/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| STATE OF GEORGIA, IN THE PUBLIC INTEREST, BY AND THROUGH THE ATTORNEY GENERAL OF THE STATE OF GEORGI<br>GEORGIA DEPARTMENT OF LAW<br>C/O LAUREN VILLNOW, ASST ATTORNEY GENERAL<br>2 MARTIN LUTHER KING JR. DRIVE, SE<br>ATLANTA, GA 30334 | 4196 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONSUMER PROTECTION DIVISION, OFFICE OF THE ATTORNEY GENERAL, STATE OF MARYLAND<br>ELIZABETH J. STERN<br>200 ST. PAUL PLACE, 16TH FLOOR<br>BALTIMORE, MD 21202 | 4197 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF ARKANSAS, BY AND THROUGH THE ATTORNEY GENERAL'S OFFICE<br>PUBLIC PROTECTION DEPARTMENT<br>323 CENTER ST., STE. 200<br>LITTLE ROCK, AR 72201 | 4198 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEVI, MARC<br>5549 STANFORD STREET<br>VENTURA, CA 93003 | 4199 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THERIAULT, JENNIFER<br>4304 BABCOCK AVE, #301<br>STUDIO CITY, CA 91604 | 4200 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WISELY, MARY CATHERINE<br>8863 HOLLYWOOD HILLS RD.<br>LOS ANGELES, CA 90046 | 4201 | 12/20/2017 | TK Holdings Inc. | $107.00 | | | | | $107.00 |
| HENRY, ROBERTA ANNE<br>6208 BEVERLY CT.<br>HUNTINGTON, WV 25705 | 4202 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JOAN<br>120 SEVEN OAK RD<br>APT A<br>LELAND, MS 38756 | 4203 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTISON, ABBY<br>PO BOX 1043<br>WINTHROP, WA 98862 | 4204 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARRINGTON, VERONICA L.<br>8564 BOBOLINK AVE.<br>CINCINNATI, OH 45231 | 4205 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELS LT<br>ATTN: JAMIE SHAFFER<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | 4206 | 12/22/2017 | TK Holdings Inc. | $44,960,902.18 | | | | | $44,960,902.18 |
| STERNLICHT, PHYLLIS<br>5778 CRYSTAL SHORES DRIVE, APT 204<br>BOYNTON BEACH, FL 33437 | 4207 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COGSWELL, PATRICIA NEWELL<br>3546 MIRANO TERRACE<br>NEW SMYRNA BEACH, FL 32168 | 4208 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE MAINE ATTORNEY GENERAL,<br>CONSUMER PROTECTION DIVISION<br>6 STATE HOUSE STATION<br>AUGUSTA, ME 04333 | 4209 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUTH DAKOTA ATTORNEY GENERAL'S OFFICE,<br>CONSUMER PROTECTION DIVISION<br>1302 E. HIGHWAY 14, STE. 1<br>PIERRE, SD 57501 | 4210 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF ALABAMA, ALABAMA ATTORNEY<br>GENERAL'S OFFICE<br>TINA COKER HAMMONDS<br>CONSUMER INTEREST DIVISION<br>501 WASHINGTON AVENUE<br>MONTGOMERY, AL 36130 | 4211 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTH CAROLINA DEPARTMENT OF JUSTICE<br>CONSUMER PROTECTION DIVISION<br>ATTN: TORREY DIXON<br>P.O. BOX 629<br>RALEIGH, NC 27610 | 4212 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTH CAROLINA DEPARTMENT OF JUSTICE<br>CONSUMER PROTECTION DIVISION<br>ATTN: TORREY DIXON<br>P.O. BOX 629<br>RALEIGH, NC 27602 | 4213 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLOKUN, TAIWO A.<br>1310 E CHAPMAN AV #124<br>FULLERTON, CA 92831 | 4214 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF PUERTO RICO<br>THE LAW OFFICES OF ANDRES W. LOPEZ, PSC<br>ANDRES W. LOPEZ<br>PO BOX 13909<br>SAN JUAN, PR 00908 | 4215 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAY, BRIAN<br>73 BAILEYS COURT<br>HAVERHILL, MA 01832 | 4216 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBSON, KENNETH M.<br>3027 HORNE-TWITTY RD.<br>HEATH SPRINGS, SC 29058 | 4217 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, TODD A.<br>1304 MANOR DR.<br>DECATUR, IL 62526 | 4218 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF INDIANA<br>OFFICE OF THE INDIANA ATTORNEY GENERAL<br>302 W. WASHINGTON ST.<br>IGCS-5TH FLOOR<br>INDIANAPOLIS, IN 46204 | 4219 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF INDIANA<br>OFFICE OF THE INDIANA ATTORNEY GENERAL<br>302 W. WASHINGTON ST.<br>IGCS-5TH FLOOR<br>INDIANAPOLIS, IN 46204 | 4220 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE NEVADA ATTORNEY GENERAL<br>BUREAU OF CONSUMER PROTECTION<br>100 N. CARSON ST.<br>CARSON CITY, NV 89701-4717 | 4221 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF SOUTH CAROLINA, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: JARED LIBET<br>POST OFFICE BOX 11549<br>COLUMBIA, SC 29211 | 4222 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MISSOURI DEPARTMENT OF NATURAL RESOURCES<br>OFFICE OF THE ATTORNEY GENERAL<br>ATTN: MARY LONG<br>PO BOX 861<br>ST. LOUIS, MI 63188 | 4223 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARIZONA ATTORNEY GENERAL'S OFFICE-CIVIL LITIGATION DIVISION 2005 N CENTRAL AVE PHOENIX, AZ 85004 | 4224 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMILTON, RALPH E. 49 FOURTH ST SOUTH SHORE, KY 41175 | 4225 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE-DIVISION OF CONSUMER AFFAIRS C/O TN ATTORNEY GENERAL, BANKRUPTCY DIVISION PO BOX 20207 NASHVILLE, TN 37202-0207 | 4226 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| W.W. GRAINGER, INC. 7300 N. MELVINA AVE MWX822879147593 NILES, IL 60714 | 4227 | 12/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| ENTERPRISE PRODUCTS OPERATING LLC ATTN: JAMIE SHAFFER 666 GARLAND PLACE DES PLAINES, IL 60016 | 4228 | 12/22/2017 | TK Holdings Inc. | $552,696.77 | | | | | $552,696.77 |
| THE PEOPLE OF THE STATE OF CALIFORNIA C/O CA ATTORNEY GENERAL (MICHELLE BURKART) 300 S. SPRING ST., SUITE 1702 LOS ANGELES, CA 90013 | 4229 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACK, REGINALD 2549 N LARAMIE AVE CHICAGO, IL 60639 | 4230 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UNITED STATES ON BEHALF OF U.S. EPA DEPARTMENT OF JUSTICE/ENRD/EES C/O ROBERT W. DARNELL P.O. BOX 7611, BEN FRANKLIN STATION WASHINGTON, DC 20044 | 4231 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| RENTOKIL NORTH AMERICA, INC. ATTN: JAMIE SHAFFER 666 GARLAND PLACE DES PLAINES, IL 60016 | 4232 | 12/22/2017 | TK Holdings Inc. | $418,835.49 | | | | | $418,835.49 |
| LANE, KEVIN 455 GAINES CIRCLE COTTAGEVILLE, SC 29435 | 4233 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE KENTUCKY ATTORNEY GENERAL- CONSUMER PROTECTION DIVISION 1024 CAPITAL CENTER DRIVE SUITE 200 FRANKFORT, KY 40601 | 4234 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UNITED STATES ON BEHALF OF U.S. EPA C/O ROBERT W. DARNELL P.O. BOX 7611, BEN FRANKLIN STATION WASHINGTON, DC 20044 | 4235 | 12/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| STATE OF OKLAHOMA BY AND THROUGH THE OKLAHOMA ATTORNEY GENERAL ATTN: JULIE BAYS/CONSUMER PROTECTION UNIT 313 NE 21ST STREET OKLAHOMA CITY, OK 73105 | 4236 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE MINNESOTA ATTORNEY GENERAL FRANCES L. KERN 445 MINNESOTA STREET, SUITE 1200 ST. PAUL, MN 55101 | 4237 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTATE OF DAVID LEE MANNING ALAN W MANNING BOX 444 CULBERTSON, MT 59218 | 4238 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| WOLFF, JILL M 404 ANNAQUATUCKET RD NORTH KINGSTOWN, RI 02852 | 4239 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANNING, ALAN WEST BOX 444 CULBERTSON, MT 59218 | 4240 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MANNING, ALAN WEST BOX 444 CULBERTSON, MT 59218 | 4241 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF LOUISIANA IN THE PUBLIC INTEREST BY AND THROUGH THE LOUISIANA ATTORNEY GENERAL LOUISIANA DEPARTMENT OF JUSTICE STACIE LAMBERT DEBLIEUX, ASST ATTORNEY GENERAL 1885 N. 3RD ST BATON ROUGE, LA 70802 | 4242 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF OREGON CAROLYN G. WADE 1162 COURT STREET NE SALEM, OR 97301 | 4243 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INTERDONATO, ANDREW P.<br>2225 BRANCH AVENUE, S.E.<br>WASHINGTON, DC 20020-3339 | 4244 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALPIN, KEVIN<br>1617 STONEHENGE WAY<br>PETALUMA, CA 94954 | 4245 | 12/22/2017 | TK Holdings Inc. | $2,800.00 | $0.00 | | | | $2,800.00 |
| CHAN, CHUNG<br>20465 E. WALNUT DRIVE NORTH<br>CITY OF INDUSTRY, CA 91789 | 4246 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KATOGIR, RENE<br>1200 COUNTRY CLUB DRIVE<br>UNIT 3205<br>LARGO, FL 33771 | 4247 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIS RACING SPORTS INC. C/O CHUNG CHAN<br>20465 E. WALNUT DRIVE NORTH<br>CITY OF INDUSTRY, CA 91789 | 4248 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, PAULETTE<br>114 CREEK BEND ROAD<br>DOVER, DE 19904 | 4249 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WANG, DAVID<br>P.O. BOX 643142<br>LOS ANGELES, CA 90064 | 4250 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, MACHELLE<br>5009 S. COUNTY RD. 1138<br>MIDLAND, TX 79706 | 4251 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JASON | 4252 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, DAWN J.<br>10912 SHALLOW CREEK DRIVE<br>GREAT FALLS, VA 22066 | 4253 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JASON | 4254 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JASON V | 4255 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWERY, STEPHANIE<br>C/O JOHN P. BLACKBURN, ESQ.<br>100 W 4TH ST<br>YANKTON, SD 57078 | 4256 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAZZARI, RICHARD D<br>2015 AUSTIN PL<br>RICHLAND, WA 99354 | 4257 | 12/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DEESE, JO ANN<br>1119 WASHINGTON DR.<br>MOODY, AL 35004 | 4258 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNIDER, DIANA M<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | 4259 | 12/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NGUYEN, NGOC<br>517 VIDALIA CT.<br>HASLET, TX 76052 | 4260 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, STEPHEN<br>624 DUNBERRY DRIVE<br>ARNOLD, MD 21012 | 4261 | 12/24/2017 | TK Holdings Inc. | $400.00 | | | | | $400.00 |
| STEWART, MICO<br>6775 MERRYDALE AVENUE<br>BATON ROUGE, LA 70812 | 4262 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDREVILLE, STEVE<br>884 DOUGLASS ST<br>SAN FRANCISCO, CA 94114 | 4263 | 12/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MITCHELL, CHRISTOPHER<br>PO BOX 128<br>LA WARD, TX 77970 | 4264 | 12/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SKON, MERRIE CLAIRE<br>5809 SOLTERRA PL NE<br>ALBUQUERQUE, NM 87111 | 4265 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, DAVID<br>6622 E COOPERSTOWN DR<br>TUCSON, AZ 85756 | 4266 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHWARTZMAN, DON<br>8812 N.W. 56TH STREET<br>CORAL SPRINGS, FL 33067 | 4267 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALOGUN, SHENEKA T.<br>1926 BOHEMIA DRIVE<br>CORDOVA, TN 38016 | 4268 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GURDON, CHARLES M<br>405 GRENFELL AVE<br>VIRGINIA BEACH, VA 23462 | 4269 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORBITT, CISSY<br>801 E. FERGUSON AVE<br>VISALIA, CA 93292 | 4270 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERBST, RICH<br>711 DUNMOORE LN<br>WEST CHESTER, PA 19380 | 4271 | 12/25/2017 | TK Holdings Inc. | | $0.00 | | | $0.00 | $0.00 |
| CHOUAIB, HOUSSAM<br>2112 MESA VERDE DR<br>MILPITAS, CA 95035 | 4272 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, CRYSTAL<br>3589 LUDGATE ROAD<br>CLEVELAND, OH 44120 | 4273 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAVILONIS, STEPHANIE<br>205 ARSENAL ST #397<br>WATERTOWN, MA 02472 | 4274 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STUBBS, LAUREL<br>5979 S 2825 W<br>ROY, UT 84067 | 4275 | 12/25/2017 | TK Holdings Inc. | $3,791.70 | | | | | $3,791.70 |
| MARCELIN, ROOSEVELT<br>6008 DOWNING STREET<br>PARLIN, NJ 08859 | 4276 | 12/25/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CABRERA, JOSE<br>112 LAKE NANUET DRIVE<br>NANUET, NY 10954 | 4277 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRELLI, LOUIS<br>83 FLORENCE RD #2C<br>BRANFORD, CT 06405 | 4278 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAGLE, LINDSEY<br>7530 BRIDGEGATE CT<br>ATLANTA, GA 30350 | 4279 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VUJS, DAVID J<br>40 WINDMILL SPRINGS<br>GRANBY, CT 06035 | 4280 | 12/25/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DAVENPORT, MARJORIE<br>2515 NORWOOD DRIVE SW<br>DECATUR, AL 35603 | 4281 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLESZEWSKI, SARA<br>12517 W MOORLAND DRIVE<br>HOMER GLEN, IL 60591 | 4282 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSON, EUNICA<br>29W459 BLACKTHORN LN<br>WARRENVILLE, IL 60555 | 4283 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENNIS, CHARLES<br>101 OXFORD BROOK WAY<br>LAWENCEVILLE, GA 30046 | 4284 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DENNIS, CHARLES<br>101 OXFORD BROOK WAY<br>LAWRENCEVILLE, GA 30046 | 4285 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4286 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLE, CHARLEAN NEWMAN<br>P.O BOX 65<br>FT. DAVIS, AL 36031 | 4287 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| VUJS, DAVID<br>40 WINDMILL SPRINGS<br>GRANBY, CT 06035 | 4288 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, KIMBERLY WEAVER<br>P.O. BOX 119<br>PALMERDALE, AL 35123 | 4289 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4290 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4291 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4292 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4293 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4294 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWRY, JONATHAN A.<br>15602 WINDING CREEK DRIVE<br>MONTCLAIR, VA 22025 | 4295 | 12/26/2017 | TK Holdings Inc. | $7,000.00 | | | | | $7,000.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4296 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4297 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWRY, JONATHAN A.<br>15602 WINDING CREEK DR.<br>MONTCLAIR, VA 22025 | 4298 | 12/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4299 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERSON, RUSSELL<br>6917 BLUFF POINT DRIVE<br>MADISON, WI 53718 | 4300 | 12/26/2017 | TK Holdings Inc. | $2,052.00 | $0.00 | | | | $2,052.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4301 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RABOT, JEFFREY E.<br>7 BROAD STREET<br>NEWBURYPORT, MA 01950 | 4302 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLENTIC, ALEXANDER HERBERT<br>11325 OLD BEULAH ROAD<br>KENLY, NC 27542 | 4303 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES ON BEHALF OF U.S. EPA DEPARTMENT OF JUSTICE/ENRD/EES C/O ROBERT W. DARNELL P.O. BOX 7611, BEN FRANKLIN STATION WASHINGTON, DC 20044 | 4304 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4305 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4306 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VANDERPOST, LAURA MARIE 1908 LONGCOME DRIVE WILMINGTON, DE 19810-3822 | 4307 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF MASSACHUSETTS, THROUGH THE OFFICE OF THE ATTORNEY GENERAL ATTN: LISA DYEN ONE ASHBURTON PLACE, 18TH FLOOR BOSTON, MA 02108 | 4308 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORNUNG, BERNADETTE 3175 PISGAH RD TROY, PA 16947 | 4309 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIL, IWONA M 1519 SW 40TH TER CAPE CORAL, FL 33914-5667 | 4310 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UNITED STATES ON BEHALF OF U.S. EPA DEPARTMENT OF JUSTICE/ENRD/EES C/O ROBERT W. DARNELL P.O. BOX 7611 BEN FRANKLIN STATION WASHINGTON, DC 20044 | 4311 | 12/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4312 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4313 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, BRETT ANDREW 11325 OLD BEULAH ROAD KENLY, NC 27542-8671 | 4314 | 12/22/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| CHAN, CHUNG 20465 EAST WALNUT DRIVE NORTH CITY OF INDUSTRY, CA 91789 | 4315 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4316 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, WILLIAM R.<br>716 PATTERSON AVENUE<br>AUSTIN, TX 78703 | 4317 | 12/23/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| ALARCON, EDWARD GEORGE<br>524 SILVER TREE CT<br>RIO LINDA, CA 95673 | 4318 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, CIRBY<br>50090 S. COUNTY RD. 1138<br>MIDLAND, TX 79706 | 4319 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUTHWORTH, MICHAEL<br>10912 SHALLOW CREEK DRIVE<br>GREAT FALLS, VA 22066 | 4320 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, FELICIA L.<br>7220 HERBOSO<br>GRAND PRAIRIE, TX 75054 | 4321 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEMECEK, MARCIA<br>4648 SANCOLA AV<br>TOLUCA LAKE, CA 91602 | 4322 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARIDA, TRENDON<br>1013 SOUTH 13TH STREET<br>WILMINGTON, NC 28401 | 4323 | 12/25/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| HUTTON, RAYMOND<br>7530 BRIDGEGATE CT<br>ATLANTA, GA 30350 | 4324 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFICE OF THE MAINE ATTORNEY GENERAL,<br>CONSUMER PROTECTION DIVISION<br>6 STATE HOUSE STATION<br>AUGUSTA, ME 04333 | 4325 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4326 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLISS, LINDA<br>987 SE BRIGADE PLACE<br>COLLEGE PLACE, WA 99324 | 4327 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SARASOTA COUNTY GOVERNMENT<br>C/O SCOTT BOSSARD, ASSISTANT CO ATTY<br>1660 RINGLING BLVD, SECOND FLOOR<br>SARASOTA, FL 34236 | 4328 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMADOSS, VINODH<br>8 LONDONDERRY CT<br>AVON, CT 06001 | 4329 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, TERRENCE J. & NADIA M.<br>1010 N. ROSS ST., #200<br>SANTA ANA, CA 92701 | 4330 | 12/26/2017 | TK Holdings Inc. | $1,517.00 | | | | | $1,517.00 |
| LAURITA, ALAN J.<br>4463 BAYVIEW ROAD<br>BEMUS POINT, NY 14712 | 4331 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4332 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4333 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGEE, JACKIE A.<br>101 BARRINGER DR. #4<br>RICHMOND, KY 40475 | 4334 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4335 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4336 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUE, MARTHA J<br>2309 ARCADIA STREET<br>HATTIESBURG, MS 39402 | 4337 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KONDASH, DARREN WADE<br>1728 OLDSTONE COURT<br>RANCHO PALOS VERDES, CA 90275 | 4338 | 12/21/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| AUGOUSTATOS, PATRICIA WINKLE<br>521 SALIDA ROAD<br>HASLET, TX 76052 | 4339 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4340 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHAN, JAMES<br>3121 NE 10 AVE<br>POMPANO BEACH, FL 33064 | 4341 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SZALAD, LLC<br>BOX 727<br>LIBERTY LAKE, WA 99019 | 4342 | 12/26/2017 | TK Holdings Inc. | $2,200.00 | | | | | $2,200.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4343 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4344 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4345 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATSON (RODRIGO), GERALDO<br>43142 DARBY ST.<br>LANCASTER, CA 93535 | 4346 | 12/26/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| LAURITA, ALAN J.<br>4463 BAYVIEW ROAD<br>BEMUS POINT, NY 14712 | 4347 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAURITA, ALAN J.<br>4463 BAYVIEW ROAD<br>BEMUS POINT, NY 14712 | 4348 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIERA, OLGA L<br>723 49 STREET<br>WEST PALM BEACH, FL 33407 | 4349 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAE, SHARLENE<br>801 S. KING ST. APT 3410<br>HONOLULU, HI 96813 | 4350 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LITREAL, MARYANN<br>1465 DUCK RUN ROAD<br>LUCASVILLE, OH 45648 | 4351 | 12/26/2017 | TK Holdings Inc. | $39,744.54 | | | | | $39,744.54 |
| MARTINEZ, MARICELA<br>11394 EARLYWOOD DR.<br>DALLAS, TX 75218 | 4352 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M.<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | 4353 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALTMAN, MARY G<br>7402 MISSION HILLS DRIVE<br>LAS VEGAS, NV 89113-1301 | 4354 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TWILLEGAR, PAUL M.<br>1172 SANTA OLIVIA ROAD<br>CHULA VISTA, CA 91913 | 4355 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MARTINEZ, JESSIE J.<br>379 CEDAR AVE<br>BRIGHTON, CO 80601 | 4356 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JURTA, MARY L<br>91 MAPLE STREET<br>ANDOVER, NH 03216 | 4357 | 12/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| COHEN, STEVE<br>1331 NE FAILING STREET<br>PORTLAND, OR 97212 | 4358 | 12/26/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| ATKINS, DAVID W.<br>208 PEACH TREE LN<br>DOBSON, NC 27017 | 4359 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOREN, RALPH<br>155 LONDON CT<br>EGG HARBOR TWP, NJ 08234 | 4360 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTATE OF DAVID LEE MANNING<br>ALAN W MANNING<br>BOX 444<br>CULBERTSON, MT 59218 | 4361 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANSON, RANDOLPH R.<br>1459 LEE PEARSON ROAD<br>GRANITE FALLS, NC 28630 | 4362 | 12/21/2017 | TK Holdings Inc. | | | | | | $0.00 |
| ODUNEYE, DOREEN S<br>113 MEADOW LANE<br>RAEFORD, NC 28376 | 4363 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILLESPIE, JOEY<br>2624 VICKSBURG DR<br>HAMER, SC 29547 | 4364 | 12/26/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PATTEN, CHRISTINE<br>3928 BONITA SPRINGS DR.<br>FORT WORTH, TX 76123 | 4365 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YOUNG, JOSEPH<br>1318 MARTINIQUE DRIVE<br>AUGUSTA, GA 30909 | 4366 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATLEN, JOAN CHERYL<br>1286 BRICKLEY RD<br>EUGENE, OR 97401 | 4367 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROTH, SHARON L.<br>5030 OVERLOOK DR<br>ELM CITY, NC 27822 | 4368 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLEAVER, CHARLES<br># 31 POINT WEST CIR.<br>LITTLE ROCK, AR 72211 | 4369 | 12/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| PANTOJA, VICTORIANO JR.<br>PO BOX 7810104<br>ORLANDO, FL 32878-1014 | 4370 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROCKMAN, HAL<br>1901 NE 54TH PLACE<br>HILLSBORO, OR 97124 | 4371 | 12/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HATTEN, GEORGE GRETCHEN<br>195 DEFUNIAK LOOP<br>LILLIAN, AL 36549 | 4372 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAUL, MARY LINDA<br>1661 PEE ROAD<br>STE. 1-104<br>KOLOA, HI 96756 | 4373 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILY, JOHN THOMAS 14 SALISBURY WAY FARMINGTON, CT 06032-1440 | 4374 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CUMMINGS, DARRELL LEE TOM RHODES LAW FIRM, P.C. WAYNE COLODNY 126 VILLITA STREET SAN ANTONIO, TX 78205 | 4375 | 12/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| NISSIN INTERNATIONAL TRANSPORT USA INC 1540 WEST 190TH STREET TORRANCE, CA 90501 | 4376 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATE OF INDIANA OFFICE OF THE INDIANA ATTORNEY GENERAL 302 W. WASHINGTON ST. IGCS-5TH FLOOR INDIANAPOLIS, IN 46204 | 4377 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURTLE, QUENTIN C. 48 GARDEN HILLS DR. CRANSTON, RI 02920 | 4378 | 12/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RODRIGUEZ, RODNEY STABINSKI & FUNT, P.A. DANIEL GRISSOM 757 NW 27TH AVE, 3RD FLOOR MIAMI, FL 33125 | 4379 | 12/22/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| THOMPSON, LACHANA L AND ROBERT G 474 N. STAR RD. MOOERS, NY 12958-3615 | 4380 | 12/22/2017 | TK Holdings Inc. | $19,000.00 | | | | | $19,000.00 |
| STATE OF TEXAS IN THE PUBLIC INTEREST BY AND THROUGH THE TEXAS ATTORNEY GENERAL'S OFFICE HAL MORRIS/ASHLEY BARTRAM, BANKR.DIV., OAG 300 WEST 15TH STREET, 8TH FLOOR AUSTIN, TX 78701 | 4381 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORAN, ALICIA Y. PO BOX 373 8058 MIDDLEBRANCH AVENUE NE APT. 2 MIDDLEBRANCH, OH 44652 | 4382 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAGO, DAMON 44 TREMONT PL MONTCLAIR, NJ 07042 | 4383 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTI, RONALD JOSEPH 36516 SAMOA STERLING HEIGHTS, MI 48312 | 4384 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZA A. HAUN AND WILLIAM CASELA MAYER & MAYER POB 59 SOUTH ROYALTON, VT 05068 | 4385 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BORROEL, RAMIRO R. THE LAW OFFICES OF NIGEL BURNS 800 WEST 1ST STREET, SUITE #401-12 LOS ANGELES, CA 90012 | 4386 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REICH, PAMELA A. 1850 N. CLARK ST. CHICAGO, IL 60614 | 4387 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, NEYSA 404 S. ANZA ST. APT#35 EL CAJON, CA 92020 | 4388 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTEP, NORA F 267 FRAZIER WAY SCOTT DEPOT, WV 25560 | 4389 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, HAYWOOD 18732 GIBBONS DRIVE DALLAS, TX 75287 | 4390 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZUNIGA, LISA 2853 EDINBURGH DRIVE CARROLLTON, TX 75006 | 4391 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAD, JAMES 11548 HILL MEADE LANE WOODBRIDGE, VA 22192 | 4392 | 12/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LEFFEW, AARON 175 LYNN DR BATTLE CREEK, MI 49037 | 4393 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BONEY, ANTONIO C. 12305 JUSTICE PLACE GLENN DALE, MD 20769 | 4394 | 12/26/2017 | TK Holdings Inc. | $457.48 | | | | | $457.48 |
| RIVERA RIVERA, LUZ M. RD. 352 KM 5.0 LEGUISAMO WARD MAYAGUEZ, PR 00680 | 4395 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANG, HUADONG 107 FENLEY AVE, APT V6 LOUISVILLE, KY 40207-2580 | 4396 | 12/27/2017 | TK Holdings Inc. | $7,025.00 | | | | | $7,025.00 |
| GONZALEZ, NANCY E PO BOX 32243 SAN JOSE, CA 95152 | 4397 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYSON, EUGENE 3862 SUMMIT PARK RD CLEVELAND HTS, OH 44121 | 4398 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODGE, APRIL 3491 MILLARD RD. MEMPHIS, TN 38109 | 4399 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEWTON, RONALD J. PO BOX 2898 KEY WEST, FL 33045 | 4400 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLOYD, CLARA LEE 213 CHINOOK COURT NEWPORT NEWS, VA 23608 | 4401 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, JR., DANNY 2616 REAGAN TRAIL LAKE MARY, FL 32746 | 4402 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIGOTT, JOHN 5815 SHOOKSTOWN RD FREDERICK, MD 21702 | 4403 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELOZ, RICHARD G. 7375 JENKINS AVENUE HESPERIA, CA 92345 | 4404 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKE, SUNNY 75 BATTLE STREET PHILIPPI, WV 26416 | 4405 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORCIER, JAMES A. 41 DOUGLAS CIRCLE GREENVILLE, RI 02828 | 4406 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAHAM, KIMBERLY 1937 CAHABA CREST DRIVE BIRMINGHAM, AL 35242 | 4407 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KELLETT, RONALD J 314 PINE AVE AURORA, IL 60505 | 4408 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, ANDREW M 4013 SADDLEBROOK CREEK DR MARIETTA, GA 30060 | 4409 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENBERG, SHELDON AND BEATRICE 707 ADMIRAL COURT OAK PARK, CA 91377-4755 | 4410 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, JR., DANNY 2616 REAGAN TRAIL LAKE MARY, FL 32746 | 4411 | 12/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| MENGHI, GEORGE 47 GILEAD ROAD WATERFORD, CT 06385-1343 | 4412 | 12/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| FREEMAN, ARNETTA 5810 WASHINGTON AVE PHILADELPHIA, PA 19143 | 4413 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELEAR, JENNIFER LYNN<br>8222 LE MESA STREET<br>ORLANDO, FL 32827 | 4414 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M.<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | 4415 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINDA CROSWELL ON BEHALF OF TERRY CROSWELL DECEASED<br>2060 STAHLHEBER RD.<br>HAMILTON, OH 45013 | 4416 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUPP, THOMAS E<br>1102 SWEETBRIAR DRIVE<br>MORRISVILLE, PA 19067 | 4417 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYNE, STARKISHA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 4418 | 12/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| BILLAH, MAKID<br>635 A CENTER STREET<br>MANCHESTER, CT 06040 | 4419 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JUAREZ, LISA<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | 4420 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, COURICE<br>43 RIPARIAN LANE<br>RANSON, WV 25438 | 4421 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAXSON, THOMAS DRAPER<br>200 THOMPSON DR<br>PITTSBURGH, PA 15229 | 4422 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTEN, CAROL<br>26701 QUAIL CREEK<br>UNIT 215<br>LAGUNA HILLS, CA 92653 | 4423 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATHOLOMEW, DEBRA A<br>7699 NORTH MAIN STREET<br>BATH, NY 14810 | 4424 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIGHTWELL, REBECCA<br>13095 BETHEL TERRACE<br>PLATTE CITY, MO 64079 | 4425 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDRY, TAMMY<br>7511 LAKEWOOD DRIVE<br>ERATH, LA 70533 | 4426 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHIFFER, FRANCIS<br>5242 BEACH ROAD<br>CINCINNATUS, NY 13040 | 4427 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, ROSS<br>2405 WEST COUNTRY CLUB DR<br>FARGO, ND 58013 | 4428 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERMANN, JOEL J<br>626 GREENS LOOP<br>CHESHIRE, CT 06410 | 4429 | 12/27/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| BRYSON, EUGENE A.<br>3862 SUMMIT PARK<br>CLEVELAND HTS, OH 44121 | 4430 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARPENTER, MEI<br>5223 PROVIDENCE RIDGE DR.<br>LIBERTY TWP., OH 45011 | 4431 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, LEE<br>133 BEACH SUMMIT COURT<br>JUPITER, FL 33477 | 4432 | 12/27/2017 | TK Holdings Inc. | $31,516.00 | | | | | $31,516.00 |
| BRYSON, EUGENE<br>3862 SUMMIT PARK<br>CLEVELAND HEIGHTS, OH 44121 | 4433 | 12/27/2017 | TK Holdings Inc. | $1,369.00 | | | | | $1,369.00 |
| CARPENTER, R SHELDON<br>5223 PROCIDENCE RIDGE DRIVE<br>LIBERTY TOWNSHIP, OH 45011 | 4434 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OWENS, MICHAEL<br>9041 S COMANCHE CIRCLE<br>WILLIS, TX 77378 | 4435 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTEN, CAROL<br>26701 QUAIL CREEK<br>UNIT 215<br>LAGUNA HILLS, CA 92653 | 4436 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTTER, CLAIRE E.<br>45969 IRON OAK TERRACE<br>STERLING, VA 20166 | 4437 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, LEE<br>133 BEACH SUMMIT COURT<br>JUPITER, FL 33477 | 4438 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JOSHUA B.<br>4856 FIREBROOK BLVD.<br>LEXINGTON, KY 40513 | 4439 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECKWITH, CYNTHIA D<br>11147 SETON PLACE<br>WESTMINSTER, CO 80031 | 4440 | 12/27/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| HERNANDEZ, ABEL<br>146 MASCASA<br>SAN ANTONIO, TX 78237 | 4441 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTEN, CAROL<br>26701 QUAIL CREEK<br>UNIT 215<br>LAGUNA HILLS, CA 92653 | 4442 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VITHAL, JOSHNA<br>708 W. ACACIA AVE<br>EL SEGUNDO, CA 90245-2018 | 4443 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MARCIA ANTOINETTE<br>1221 SW 34 TERRACE<br>CAPE CORAL, FL 33914 | 4444 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOUTHIT, RONALD SCOTT<br>5245 EAST THOMAS RD, APT 35<br>PHOENIX, AZ 85018-8025 | 4445 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWEETING, TINESSA<br>9950 LAKE ELMHURST LANE, 214<br>OVIEDO, FL 32765 | 4446 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, DWRIGHT<br>410 NELSON AVE<br>MAGNOLIA, NJ 08049 | 4447 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIFFIN, MICHAEL<br>1311 N VALLEJO WAY<br>UPLAND, CA 91786 | 4448 | 12/27/2017 | TK Holdings Inc. | $608.00 | | | | | $608.00 |
| LANE, GARY<br>2801 ALTON PARKWAY #109<br>IRVINE, CA 92606 | 4449 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| FENLEY, DERRICK JAY<br>834 E. 4TH ST #32<br>LONG BEACH, CA 90802 | 4450 | 12/27/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| BALCARCEL, ARLENE<br>20687 AMAR RD. STE. 2 #317<br>WALNUT, CA 91789 | 4451 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEZERJIAN, GERARD<br>6200 DE SOTO AVE<br>APT 32304<br>WOODLAND HILLS, CA 91367 | 4452 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEWTON, ERIC LEE<br>4932 ASHLOCK DRIVE<br>THE COLONY, TX 75056 | 4453 | 12/27/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| DAVERSA, SUSIE ADAMS<br>5232 SE GRAHAM DR.<br>STUART, FL 34997 | 4454 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABRAHAM, ALFRED<br>1300 ELMER STREET, SUITE D<br>BELMONT, CA 94002 | 4455 | 12/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, GERALD WAYNE 12614 POINT SOUND SAN ANTONIO, TX 78253 | 4456 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMORA, TIFFANY 4481 N GLENWAY ST WAUWATOSA, WI 53225 | 4457 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABDALLAH, DAN M. P.O. BOX 1122 STOCKTON, CA 95201 | 4458 | 12/27/2017 | TK Holdings Inc. | $609.55 | | | | | $609.55 |
| MOORE SR., MCDONALD 460 S DEARBORN ST MOBILE, AL 36603 | 4459 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLONAISE, RENATA 23125 LIBERTY ST ST CLAIR SHORES, MI 48080 | 4460 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SARAY, CEHAKANAK 4214 E N STREET TACOMA, WA 98404 | 4461 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| COX, KEVIN 108 HAMRICK RD BALD KNOB, AR 72010 | 4462 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, MARY P 21915 PLANK RD ZACHARY, LA 70791 | 4463 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAVAREZ VEGA, ANA M HC 05 BOX 25167 CAMUY, PR 00627 | 4464 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRETO TAVAREZ, ANABEL HC05 BOX 25167 CAMUY, PR 00627 | 4465 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, JOYCE THOMPSON 530 SE WOODS EDGE TRAIL STUART, FL 34997 | 4466 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STIELER, DONNA 297 FRANKLIN WRIGHT BLVD. LAKE ORION, MI 48362 | 4467 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN 3339 WOODWARD DOWN TRAIL BUFORD, GA 30519 | 4468 | 12/27/2017 | TK Holdings Inc. | $75,000.00 | | | | | $75,000.00 |
| GRAY, CARILYN 674 CHANDLER WALK UPLAND, CA 91786 | 4469 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSEPH, GISLAINE P.O. BOX 600922 NORTH MIAMI BEACH, FL 33160 | 4470 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCELROY, MORRIS 1835 BRALY LANE PULASKI, TN 38478 | 4471 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SMITH, QUENTIN 3339 WOODWARD DOWN TRAIL BUFORD, GA 30519 | 4472 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, MARY P 21915 PLANK RD ZACHARY, LA 70791 | 4473 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABRAHAM-MILLIN, KASAI 2033 CULLODEN DR SUMMERVILLE, SC 29483 | 4474 | 12/27/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BUSH, DEBRA 405 W 15TH ST CHICAGO HEIGHTS, IL 60411 | 4475 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUBSMITH, EDWARD J. 11 ORCHARD RD KINNELON, NJ 07405-2730 | 4476 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOGAN-HURT, TAWANDA 210 AMANDA DRIVE APT 2A GREENWOOD, MS 38930 | 4477 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENO, KERRI HARDY 113 CAROL ANN DRIVE EDGEWATER, FL 32132 | 4478 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEFFERS, KYLE 357 FORBES DRIVE VINELAND, NJ 08360 | 4479 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERMANN, JOEL J 626 GREENS LOOP CHESHIRE, CT 06410 | 4480 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOBZEFF, SUZANNE PO BOX 50502 IRVINE, CA 92619 | 4481 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BESLOW, LAUREN 2047 N HALSTED UNIT B CHICAGO, IL 60614 | 4482 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, EUN J 5155 VAN KLEECK ST APT 7E ELMHURST, NY 11373 | 4483 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WIEDEMAN, TIM 2639 PEMBERLY AVE HIGHLANDS RANCH, CO 80126 | 4484 | 12/27/2017 | TK Holdings Inc. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUEVEDO, LILIANA M. 2580 PO BOX WILKES BARRE, PA 18703 | 4485 | 12/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WELL, BRADLEY E. PO BOX 734 LUCERNE VALLEY, CA 92356 | 4486 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, MICHELLE 1001 ATLANTA AVENUE HARLINGEN, TX 78550 | 4487 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| FISHEL, TOBIAS 11461 ALASKA STREET TACOMA, WA 98444 | 4488 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SARAY, CEHAKANAK 4214 E N STREET TACOMA, WA 98404 | 4489 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, AMY JOAN 1702 46TH STREET DES MOINES, IA 50310 | 4490 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICH, CHRISTOPHER 1333 WINFIELD DRIVE SWARTZ CREEK, MI 48473 | 4491 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOLER, ALICE K 1450 MELROSE AVENUE #81 CHULA VISTA, CA 91911 | 4492 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEGRETTI, MICHAEL J. 1000 N SAN VICENTE BLVD. APT #5 WEST HOLLYWOOD, CA 90069 | 4493 | 12/27/2017 | TK Holdings Inc. | $49,125.60 | | $0.00 | | | $49,125.60 |
| ANGULO, STEPHANIE NICOLE 918 SABLE CHASE PL HENDERSON, NV 89011 | 4494 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEHTA, JINESH ULLAS 2565 RADBURN LANE CONCORD, NC 28027 | 4495 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JONES, ROBIN REAVES-BEY 931 COTTON EXCHANGE DRIVE SAVANNAH, TX 76227 | 4496 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IMPERIALE, MICHAEL 1320 LANCEWOOD TERRACE PALM CITY, FL 34990 | 4497 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, KATHY 35 OWE GO STREET SPNCER, NY 14883 | 4498 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEIBOLD, STEVEN 0S579 JEFFERSON STREET WINFIELD, IL 60190 | 4499 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, JOSCELYNE<br>149 STAFFORD AVE<br>SYRACUSE, NY 13206 | 4500 | 12/27/2017 | TK Holdings Inc. | $22,070.00 | | $0.00 | | | $22,070.00 |
| WHITMORE, GALE<br>3263 FAIRBANKS ST.<br>MEMPHIS, TN 38128 | 4501 | 12/27/2017 | TK Holdings Inc. | $2,200.00 | $0.00 | | | | $2,200.00 |
| PERRY, AMANDA<br>1643 S LULU ST.<br>WICHITA, KS 67211 | 4502 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, SHARAKA<br>9909 KANIS RD<br>LITTLE ROCK, AR 72205 | 4503 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LITTLES, TERRI<br>1094 OAK GROVE CR.<br>LAWRENCEVILLE, GA 30043 | 4504 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ROYER, LYNN<br>402 PARK STREET<br>WOODBINE, IA 51579 | 4505 | 12/27/2017 | TK Holdings Inc. | $50.00 | | | | | $50.00 |
| ALSTON, HIOLA<br>7923 S. BISHOP<br>CHICAGO, IL 60620 | 4506 | 12/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| VELLAITHURAI, CEEMAN BRIGHTSON<br>1915 NE TERRE VIEW DR, APT 56A<br>PULLMAN, WA 99163 | 4507 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUKUMARAN, KRISHNAKUMAR VALAKADAVIL<br>3392 BROOKSHEAR CIR<br>AUBURN HILLS, MI 48326 | 4508 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARD, HENRY<br>64 SHAUNA RD.<br>OCHLOCKNEE, GA 31773 | 4509 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| DIXON BROWN, SHIRLEY<br>1921 HAMLIN ST. NE<br>WASHINGTON, DC 20018 | 4510 | 12/27/2017 | TK Holdings Inc. | $7,500.00 | | | | | $7,500.00 |
| QUINTANILLA, ISABEL<br>1031 QUAIL HILL DR.<br>SPRING BRANCH, TX 78070 | 4511 | 12/26/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| PURYEAR, BEVERLY SUTTON<br>2580 EDMOND MATTHIS ROAD<br>CLINTON, NC 28328 | 4512 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPBELL, SUSAN SHARP<br>683 DWYER LANE<br>LEWISBURG, WV 24901 | 4513 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAY, JACK<br>5635 WARREN - SHARON RD.<br>BROOKFIELD, OH 44403 | 4514 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, GLENN M.<br>11848 BEEKMAN PLACE<br>POTOMAC, MD 20854 | 4515 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, SHAYLA S.<br>340 WILLOW BAY DRIVE<br>BYRAM, MS 39272 | 4516 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WILSON NEUMANN, BRENDA<br>4801 OSPREY DRIVE SOUTH<br>UNIT 603<br>ST. PETERSBURG, FL 33711 | 4517 | 12/27/2017 | TK Holdings Inc. | $9,090.45 | $0.00 | | | | $9,090.45 |
| WORLEY, ROBIN M<br>P.O. BOX 50<br>OAKDALE, CA 95361 | 4518 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HAYNES, JUSTIN<br>3909 BRADDOCK RD.<br>HIGH POINT, NC 27265 | 4519 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEVILLE, JAMES P.<br>309 M STREET<br>MT. LAKE PARK, MD 21550 | 4520 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATSON, RANDY<br>11827 EAST ROCKY HILL RD<br>PO BOX 691<br>HUMBOLDT, AZ 86329-0691 | 4521 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRIBB, MA'SHAELA D.<br>8735 FREE AVENUE<br>JACKSONVILLE, FL 32211 | 4522 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAHRAMI, NASRIN<br>4319 DAUNTLESS DR<br>R.P.V., CA 90275 | 4523 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CITY OF WATERTOWN<br>245 WASHINGTON STREET<br>SUITE 203<br>WATERTOWN, NY 13601 | 4524 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, PEGGY<br>2226 SALEROSO DRIVE<br>ROWLAND HEIGHTS, CA 91748-4175 | 4525 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARSON, KAYSON<br>C/O #04-A-4176<br>F.P.C.F, P.O. BOX 119<br>ROMULUS, NY 14541 | 4526 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, TEODORO<br>CALLE ESMERALDA 808<br>LA ALAMEDA<br>SAN JUAN, PR 00926 | 4527 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLSEN, THEODORE<br>PO BOX 480092<br>FORT LAUDERDALE, FL 33348 | 4528 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRUONG, VAN<br>PO BOX 25798<br>SANTA ANA, CA 92799 | 4529 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HELTON, ERIC L.<br>P.O. BOX 18<br>CORBIN, KY 40702 | 4530 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIDDENS, SHERRILL<br>C/O NOTEBOOM -- THE LAW FIRM<br>ATTN: J. MARK SUDDERTH, ATTORNEY<br>669 AIRPORT FREEWAY, SUITE 100<br>HURST, TX 76053 | 4531 | 12/27/2017 | TK Holdings Inc. | $22,716.26 | | | | | $22,716.26 |
| HEATH, KATHLEEN<br>1617 N. 21ST ST.<br>SPRINGFIELD, IL 62702 | 4532 | 12/27/2017 | TK Holdings Inc. | $7,550.00 | | | | | $7,550.00 |
| MINK, JENNIFER AND DOUGLAS<br>6999 EMERY CT.<br>WEST CHESTER, OH | 4533 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDDICK, WILLIE DEREK<br>1245 FENTRESS ROAD<br>CHESAPEAKE, VA 23322 | 4534 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, NANCY E<br>PO BOX 32243<br>SAN JOSE, CA 95152 | 4535 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWERY, DANIEL C<br>112 LAFAYETTE ST<br>OGDENSBURG, NY 13669 | 4536 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, D'ARCY<br>1107 AUSTIN MANOR CT.<br>SPRING, TX 77379-3995 | 4537 | 12/26/2017 | TK Holdings Inc. | $14,600,411.40 | | | | | $14,600,411.40 |
| MARTINEZ, JOSEPH<br>PO BOX 722002<br>ORLANDO, FL 32872 | 4538 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEZERJIAN, GERARD<br>6200 DE SOTO AVE<br>APT 32304<br>WOODLAND HILLS, CA 91367 | 4539 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PICKETT, KENNETH<br>THE LAW OFFICE OF SANDRA J. WORTHAM, LLC<br>SANDRA J. WORTHAM<br>203 NORTH LASALLE<br>SUITE 2100<br>CHICAGO, IL 60601 | 4540 | 12/26/2017 | TK Holdings Inc. | $265,000.00 | | | | | $265,000.00 |
| DUDLEY, RONALD<br>8021 MOLLYE ROAD APT-E<br>PIKESVILLE, MD 21208 | 4541 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N ST<br>TACOMA, WA 98404 | 4542 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEZERJIAN, GERARD<br>6200 DE SOTO AVE<br>APT 32304<br>WOODLAND HILLS, CA 91367 | 4543 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JEANNE<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | 4544 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GIDDENS, COURTNIE<br>C/O NOTEBOOM -- THE LAW FIRM<br>ATTN: J. MARK SUDDERTH, ATTORNEY<br>669 AIRPORT FREEWAY, SUITE 100<br>HURST, TX 76053 | 4545 | 12/27/2017 | TK Holdings Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| HARDY, PATRICK M AND ANDREA HIBBS<br>58 OAKVIEW CIRCLE<br>ORMOND BEACH, FL 32176 | 4546 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ GARCIA, MAYRA C<br>8110 WATAUGA AVE<br>LAS VEGAS, NV 89119 | 4547 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOMBS, ALFRED LAWRENCE<br>215 NO. COLUMBUS ST.<br>ALEXANDRIA, VA 22314-2411 | 4548 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TANKERSLEY, STEVE<br>692 PLUTO RD<br>SHADY SPRING, WV 25918 | 4549 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, TERRENCE J. & NADIA M.<br>1010 N. ROSS ST., #200<br>SANTA ANA, CA 92701 | 4550 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOWNSEND, RONNIE WM.<br>2701 MADONNA DRIVE<br>FULLERTON, CA 92835 | 4551 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALHOUN, MATTHEW J. 114 S. RITTER AVE INDIANAPOLIS, IN 46219 | 4552 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, DALEPHINE 1315 N. JEFFERSON STREET APT. 120 JACKSON, MS 39202 | 4553 | 12/27/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| VAUGHN, WANDA R. 14 LEE ROAD 519 PHENIX CITY, AL 36870 | 4554 | 12/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| S & L LIFTMASTERS 3915 SEGUIN RD SAN ANTONIO, TX 78219 | 4555 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, JOSEPH P.O. BOX 722002 ORLANDO, FL 32872 | 4556 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, JR., DANNY 2616 REAGAN TRAIL LAKE MARY, FL 32746 | 4557 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ-GARCIA, GRACIANO PO BOX 32243 SAN JOSE, CA 95152 | 4558 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELER, WILLIAM J & CAROL VOLZ 147 BRITE AVENUE SCARSDALE, NY 10583 | 4559 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, CHRISTOPHER JOHN 6934 MEADOW STREET UNIT 403 ANCHORAGE, AK 99507 | 4560 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOBNER, JOSEPH HENRY 8960 ARPIN RICHFIELD ROAD ARPIN, WI 54410 | 4561 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AMERICAN HONDA FINANCE CO. MARLENA LATIF 172 SUMPTER STREET BOX 6 BROOKLYN, NY 11233 | 4562 | 12/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WOOD, DAVID M. 10 MOUNTAIN VIEW AVENUE RIDGEFIELD, CT 06877 | 4563 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, CLAUDIA MARIE 626 RIVERSIDE DRIVE UNIT 20N NEW YORK, NY 10031 | 4564 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| GATES, TIMOTHY J. 26976 TAMSEN AVE., NW POULSBO, WA 98370 | 4565 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERJANIAN, ARA M.<br>607-A NELRAY BLVD.<br>AUSTIN, TX 78751 | 4566 | 12/27/2017 | TK Holdings Inc. | $522.00 | | | | | $522.00 |
| LEWIS, CALVIN<br>6 HILL ST<br>OAKLAND, ME 04963 | 4567 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHIFFER, FRANCIS<br>5242 BEACH ROAD<br>CINCINNATUS, NY 13040 | 4568 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KRAGES, KIMBERLY SCOTT<br>21 MOOD AVE<br>SUMTER, SC 29150 | 4569 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AAGARD, LUREANE<br>2210 N 143RD ST<br>SEATTLE, WA 98133 | 4570 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, PHILIP<br>945 WYCLIFFE<br>IRVINE, CA 92602 | 4571 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRAKOB, MARGARET R<br>6 BAYCREST COURT<br>NEWPORT BEACH, CA 92660-2918 | 4572 | 12/27/2017 | TK Holdings Inc. | $2,190.00 | | | | | $2,190.00 |
| MUNOZ, URIEL MARTINEZ<br>3051 CHILCOOT DR<br>SPARKS, NV 89434 | 4573 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AAGARD, LUREANE<br>2210 N 143RD ST.<br>SEATTLE, WA 98133 | 4574 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RADFAR, ATA<br>1756 CARMEL DRIVE<br>#233<br>WALNUT CREEK, CA 94596 | 4575 | 12/28/2017 | TK Holdings Inc. | $4,750.00 | $0.00 | $0.00 | | | $4,750.00 |
| BRICENO, PATRICIA<br>1749 S. LAGUNA<br>VISALIA, CA 93292 | 4576 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAGASAWA, TAMAMI<br>4929 CHINA GARDEN DRIVE<br>AUSTIN, TX 78730 | 4577 | 12/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SURA, MONALI<br>19 PEBBLE BEACH DR<br>LIVINGSTON, NJ 07039 | 4578 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COCA, MARIA T.<br>PO BOX 3201<br>LAS VEGAS, NM 87701 | 4579 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD, PATRICIA<br>HOUSSIERE DURANT & HOUSSIERE LLP<br>1990 POST OAK BLVD. SUITE 800<br>HOUSTON, TX 77056 | 4580 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUIZ, DULCE JANET<br>8226 REDFORD WAY<br>SACRAMENTO, CA 95829 | 4581 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEYVA, DULCE<br>13178 FORDHAM DR<br>EL PASO, TX 79928 | 4582 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAU, LEONARD<br>2075 LEILOKE DRIVE<br>HONOLULU, HI 96822 | 4583 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAY, GERARD<br>DAVID L. PERKINS<br>HOFFMAN, LARIN & AGNETTI, P.A.<br>909 N. MIAMI BEACH BLVD., STE. 201<br>N. MIAMI BEACH, FL 33162 | 4584 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASTAN, ALIZA<br>DAVID L. PERKINS<br>909 N. MIAMI BEACH BLVD., STE. 201<br>N. MIAMI BEACH, FL 33162 | 4585 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARA, ARCHIBALDO<br>1443 E. WASHINGTON BLVD., #187<br>PASADENA, CA 91104 | 4586 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOOTE, KENNETH<br>HOUSSIERE, DURANT & HOUSSIERE, LLP<br>RANDAL A. KAUFFMAN<br>1990 POST OAK BLVD., SUITE 800<br>HOUSTON, TX 77056 | 4587 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KURTANICH ENGINEERS & ASSOCIATES, INC.<br>1126 E STATE ST<br>SHARON, PA 16146-3338 | 4588 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPATAFORA JR, LOUIS C<br>527 HALF HOLLOW RD<br>DEER PARK, NY 11729 | 4589 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARKS, SHARON M<br>3334 E. COAST HIGHWAY #429<br>CORONA DEL MAR, CA 92625 | 4590 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICIA<br>477 MAPLE AVENUE<br>VALLEJO, CA 94591 | 4591 | 12/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PRIVETT, JACQUELINE<br>374 KEELSON DRIVE<br>DETROIT, MI 48215 | 4592 | 12/31/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ECHAVARRIA, BRIAN<br>10381 MOJESKA SUMMIT ROAD<br>CORONA, CA 92883 | 4593 | 12/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HEROUX, RUTH<br>9402 MORWIN STREET<br>NORFOLK, VA 23503 | 4594 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERGUSON, JEANNE<br>9402 MORWIN STREET<br>NORFOLK, VA 23503 | 4595 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, PENNY<br>5226 ERASTUS DURBIN RD<br>COLDWATER, OH 45828 | 4596 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, PENNY<br>5226 ERASTUS DURBIN RD.<br>COLDWATER, OH 45282 | 4597 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BANKS, GABRIELLE<br>3003 NORHILL BLVD<br>HOUSTON, TX 77009 | 4598 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANTANO, LOUIS<br>P.O. BOX 932<br>NAPLES, ME 04055 | 4599 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, COURTNEY<br>P.O. BOX 932<br>NAPLES, ME 04055 | 4600 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELOWITZ, LAWRENCE B<br>2222 HARVARD AVENUE EAST<br>SEATTLE, WA 98102 | 4601 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGINNIS, NICOLE C<br>424 STOKES RD.<br>SHAMONG, NJ 08088 | 4602 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALES, MARY H<br>18620 MINGO RD<br>APPLE VALLEY, CA 92307 | 4603 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAZQUEZ, MELINDA<br>3569 FOREST HILL BLVD APT. 99<br>WEST PALM BEACH, FL 33406 | 4604 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARREN, COLEEN V<br>1176 YOSEMITE DRIVE<br>ENGLEWOOD, FL 34223 | 4605 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANFORD, MICHAEL R.<br>29111 PAPER FLOWER LANE<br>MENIFEE, CA 92584 | 4606 | 12/29/2017 | TK Holdings Inc. | $23,500.00 | | | | | $23,500.00 |
| GLENNON, ROBERT C.<br>P.O. BOX 84<br>RAY BROOK, NY 12977 | 4607 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, EDWARD F.<br>4267 MARINA CITY DR. UNIT 108<br>MARINA DEL REY, CA 90292 | 4608 | 12/29/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| RYALES, THOMAS<br>PO BOX 3429<br>AMBLER, PA 19002 | 4609 | 12/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DEMATTEO, TRAVIS<br>12429 DRAYTON DRIVE<br>SPRING HILL, FL 34609 | 4610 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUSTIN, ADAM<br>6011 GASTON AVE. #202<br>DALLAS, TX 75214 | 4611 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHMOND, MICHAEL<br>9300 S. KEDZIE AVE. APT. 1 EAST<br>EVERGREEN PARK, IL 60805 | 4612 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, JAMES M<br>18620 MINGO RD<br>APPLE VALLEY, CA 92307 | 4613 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEACH, PETER<br>31819 N MARSHALL DR.<br>QUEEN CREEK, AZ 85142-2065 | 4614 | 1/2/2018 | TK Holdings Inc. | $10,850.00 | $0.00 | $0.00 | | | $10,850.00 |
| STEWARD, ALLAN<br>5168 ELDERHALL AVE<br>LAKEWOOD, CA 90712 | 4615 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWARD, GWEN<br>5168 ELDERHALL AVE<br>LAKEWOOD, CA 90712 | 4616 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, LILLIE<br>297 POWELL AVE.<br>NEWBURGH, NY 12550 | 4617 | 12/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| BRUGGEMAN, PENNY<br>5226 ERASTUS DURBIN RD.<br>COLDWATER, OH 45828 | 4618 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, PENNY<br>5226 ERASTUS DURBIN RD.<br>COLDWATER, OH 45828 | 4619 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, DION<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 4620 | 1/2/2018 | TK Holdings Inc. | $4,350.00 | | | | | $4,350.00 |
| JACKSON, DION<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 4621 | 1/2/2018 | TK Holdings Inc. | $3,150.00 | | | | | $3,150.00 |
| SHAIK, REZUAN<br>7042 WINNETKA AVE.<br>CANOGA PARK, CA 91306 | 4622 | 1/2/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COPLEN, WILLIAM HOWARD 304 ARRINGTON COURT HUBERT, NC 28539 | 4623 | 1/2/2018 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| DWYER, TODD E PO BOX 493 PALM SPRINGS, CA 92263 | 4624 | 1/2/2018 | TK Holdings Inc. | $40,000.00 | | | | | $40,000.00 |
| MODRIGAL, ANDY 4785 BUCKNELL CT SACRAMENTO, CA 95841 | 4625 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STUBBS, LAUREL 5979 S 2825 W ROY, UT 84067 | 4626 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, THOMAS 3 MERCURY CIRCLE SOUTH AMBOY, NJ 08879 | 4627 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRONFMAN, SAMUEL 3888 E LAKE CREEK RD EDWARDS, CO 81632 | 4628 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALLACE, NAKIA 5404 LIONS GATE LN KILLEEN, TX 76549 | 4629 | 1/2/2018 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| VASQUEZ, JAMES M 18620 MINGO RD APPLE VALLEY, CA 92307 | 4630 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOGOSHIAN, NANNETTE AND PAUL 22013 PARTHENIA ST WEST HILLS, CA 91304 | 4631 | 1/2/2018 | TK Holdings Inc. | $60,777.38 | | | | | $60,777.38 |
| TAYLOR, MARCIA ANTOINETTE 1221 SW 34 TERRACE CAPE CORAL, FL 33914 | 4632 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS, BRANDON HILLER LAW, LLC ADAM HILLER (NO. 4105) 1500 NORTH FRENCH STREET, 2ND FLOOR WILMINGTON, DE 19801 | 4633 | 1/2/2018 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| STEVETTE DUKES, AS PLENARY GUARDIAN OF THE PROPERTY OF KIARA SHANIES DUKES, AN INCAPACITATED PERSON HILLER LAW, LLC ADAM HILLER (NO. 4105) 1500 NORTH FRENCH STREET, 2ND FLOOR WILMINGTON, DE 19801 | 4634 | 1/2/2018 | TK Holdings Inc. | $60,000,000.00 | | | | | $60,000,000.00 |
| DANFORD, K R 252 COUNTY RD. 544 ELBA, AL 36323 | 4635 | 1/2/2018 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOWE, MONICA 13 BROWN ST. UNION CITY, PA 16438 | 4636 | 1/2/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| IPM INC 3837 BERMUDA COURT PUNTA GORDA, FL 33950 | 4637 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDEN, TIMOTHY 951 MANSFIELD ST CHIPPEWA FALLS, WI 54729 | 4638 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIYAGI, NADINE N 3289 PACIFIC HTS. RD. HONOLULU, HI 96813 | 4639 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASICH, DEBRA 1 PINE WOODS LN APT 512 SUTTER CREEK, CA 95685 | 4640 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4641 | 1/3/2018 | TK Holdings Inc. | $38,633.57 | | | | | $38,633.57 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4642 | 1/3/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4643 | 1/3/2018 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4644 | 1/3/2018 | TK China, LLC | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4645 | 1/3/2018 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4646 | 1/3/2018 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4647 | 1/3/2018 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4648 | 1/3/2018 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4649 | 1/3/2018 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| SALAZAR, MICHAEL 7026 GLENGARRY AVE WHITTIER, CA 90606 | 4650 | 1/3/2018 | TK Mexico LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAZAR, MICHAEL<br>7026 GLENGARRY AVE<br>WHITTIER, CA 90606 | 4651 | 1/3/2018 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| NOLAN, KEVIN<br>9421 PRYOR DR<br>SANTEE, CA 92071 | 4652 | 1/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GINELLI, BARBARA<br>31852 POOLE CT<br>TEMECULA, CA 92591 | 4653 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIELIKE, RICHARD<br>5720 LOIS LANE<br>EDINA, MN 55439 | 4654 | 1/5/2018 | TK Holdings Inc. | $10,396.00 | | $2,604.00 | | | $13,000.00 |
| PHELPS, BRIAN<br>218 MAIN STREET #131<br>KIRKLAND, WA 98033 | 4655 | 1/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS JR, HENRY B<br>1040 HUFF RD NW<br>APT 3430<br>ATLANTA, GA 30318 | 4656 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STELTENKAMP, PAULA<br>52 GUNPOWDER RIDGE<br>FORT THOMAS, KY 41075 | 4657 | 1/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYCO INTEGRATED SECURITY, LLC<br>10405 CROSSPOINT BLVD<br>INDIANAPOLIS, IN 46256 | 4658 | 1/2/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4659 | 1/2/2018 | Takata Protection Systems Inc. | | $0.00 | $139,000.00 | | | $139,000.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4660 | 1/2/2018 | TK Finance, LLC | $139,000.00 | $0.00 | $0.00 | | | $139,000.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4661 | 1/2/2018 | Takata Americas | $139,000.00 | $0.00 | | | | $139,000.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4662 | 1/2/2018 | Interiors in Flight Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4663 | 1/2/2018 | TK Finance, LLC | $139,000.00 | $0.00 | | $0.00 | | $139,000.00 |
| KE, HUI<br>10200 COLECHESTER STREET<br>FREDERICKSBURG, VA 22408-9951 | 4664 | 1/8/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAZAR, MICHAEL<br>7026 GLENGARRY AVE<br>WHITTIER, CA 90606 | 4665 | 1/3/2018 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| PERKINS JR., CHARLES H.<br>3608 CASTLEFIELD LANE<br>FAYETTVILLE, NC 28306 | 4666 | 1/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGLETON, T. ANTROY<br>3293 SHEFFIELD CIRCLE<br>DECATUR, GA 30032 | 4667 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KORYCKI, MARY A.<br>14 MCNAMARA LN.<br>GOSHEN, NY 10924 | 4668 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMERCHANT, HERBERT<br>351 STATION RD<br>EASTON, ME 04740 | 4669 | 1/7/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SALANG, MANUEL<br>6226 ROUDSBY LANE<br>ALEXANDRIA, VA 22315 | 4670 | 1/8/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| DESISTO, DAVID<br>9048 BROOKS RD. S #307<br>WINDSOR, CA 95492 | 4671 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, JAVIER<br>2508 ALTURAS DRIVE<br>BAKERSFIELD, CA 93305 | 4672 | 1/10/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WALL, PHILLIP WALLACE<br>THE WEST LAW FIRM<br>S. SCOTT WEST, LAWYER<br>1600 HIGHWAY SIX, SUITE 450<br>SUGAR LAND, TX 77478 | 4673 | 1/9/2018 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| WASHINGTON, KRYSTLE<br>6922 GARMAN ST<br>PHILADELPHIA, PA 19142 | 4674 | 1/9/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ADAMKOWSKI, JOSEPH<br>BASCH & KEEGAN, LLP<br>JOHN A. DEGASPERIS, ESQ.<br>307 CLINTON AVENUE<br>P.O. BOX 4235<br>KINGSTON, NY 12402 | 4675 | 1/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILKINS, ALYCHIA<br>715 JOE JONES BLVD<br>WEST PLAINS, MO 65775 | 4676 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYNA, THOMAS<br>1710 S 30TH<br>MOUNT VERNON, WA 98274 | 4677 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONNER, PORTIA<br>29131 GERTRUDE CT<br>INKSTER, MI 48141 | 4678 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METELSKI, JOSEPH<br>P.O.BOX 373<br>BEDMINSTER, NJ 07921 | 4679 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHASTEEN JR, SAMUEL R<br>5530 MERANGO AVE<br>LA MESA, CA 91942 | 4680 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUTZ, KOLINA<br>100 CHILPANCINGO PKWY., #2309<br>PLEASANT HILL, CA 94523 | 4681 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAQUIVAR JR, JACOB<br>1035 S. CASTLE HILL DR<br>AVON PARK, FL 33825 | 4682 | 1/13/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DEARING, JR, RONALD<br>8051 SOLDIERWOOD STREET<br>WINTER GARDEN, FL 34787 | 4683 | 1/13/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PALOW, JOHN<br>3850 SALTERS LN<br>SACRAMENTO, CA 95835 | 4684 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STELTENKAMP, PAULA<br>52 GUNPOWDER RIDGE<br>FORT THOMAS, KY 41075 | 4685 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALYERS, ADAM J<br>865 EAST POINT ROAD<br>CEDARTOWN, GA 30125 | 4686 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HULSHOF, CINDY<br>36 CAMELLIA DRIVE<br>CAPE GIRARDEAU, MO 63703 | 4687 | 1/13/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VESCERA, SUSAN<br>1 PHEASANT RUN ROAD<br>NEW HOPE, PA 18938 | 4688 | 1/13/2018 | TK Holdings Inc. | $22,000.00 | $0.00 | $0.00 | | | $22,000.00 |
| RICKSON, ODESHA<br>9179 LAKE AVON DR<br>ORLANDO, FL 32829 | 4689 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GREEN, ALFRED DEVON<br>5340 WILLIAMS DR.<br>JACKSON, MS 39209 | 4690 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILL, QUENTIN<br>P.O. BOX 14<br>BOYLSTON, VA 23917 | 4691 | 1/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAYACHANDRAN, KIRUTHI<br>769 PARK MANOR DR SE<br>SMYRNA, GA 30082 | 4692 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMILLIAN, ANDREW E<br>816 N GRANITE DR<br>PAYSON, AZ 85541 | 4693 | 1/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NITSCHKE, RANDALL MARK<br>W5059 CLEARWATER LANE<br>ELKHORN, WI 53121 | 4694 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOPER, LATOYA<br>156 CANON CIRCLE<br>SPRINGFIELD, MA 01118 | 4695 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YELLOCK, CHARLOTTE ANTOINETTE<br>2254 WILLIE PACE ROAD<br>BURLINGTON, NC 27217 | 4696 | 1/15/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MORGAN, JESSICA<br>940 MULBERRY STREET<br>LOUISVILLE, KY 40217 | 4697 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, BARRY K.<br>8596 NC 205 HWY<br>OAKBORO, NC 28129 | 4698 | 1/16/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DICKLER, WILLIAM D<br>10830 FOX GLEN DRIVE<br>BOCA RATON, FL 33428 | 4699 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORGOL, DEBRA L<br>705 MAPLE ST<br>OAKLAND, IL 61943 | 4700 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TROTTER, ALI<br>1328 ASH ST.<br>HAYWARD, CA 94541 | 4701 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRA, JOHN MICHAEL<br>PO BOX 53781<br>IRVINE, CA 92619 | 4702 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINS, JOSEPH<br>17 HELEN AVE<br>PEDRICKTOWN, NJ 08067 | 4703 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAVE, MARK<br>P.O. BOX 472<br>MANDEVILLE, LA 70470 | 4704 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONTI, ROBERT W.<br>2121 MAINE AVE.<br>LONG BEACH, CA 90806 | 4705 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JASPER, PENNY MARIE<br>19A WASHINGTON AVE<br>NORTH PLAINFIELD, NJ 07062 | 4706 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SHAD<br>312 PEPPERTREE CV<br>BRANDON, MS 39047 | 4707 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STALLWORTH, KATINA<br>1122 BROAD VIEW CT<br>NORTH LAS VEGAS, NV 89032 | 4708 | 1/14/2018 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MENDONZA, LINDA B<br>2016A WEST AVE 135TH<br>SAN LEANDRO, CA 94577 | 4709 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLOOM, ADAM<br>3 SCULPS HILL RD<br>ORWIGSBURG, PA 17961 | 4710 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAUMBERG, CHARLENE<br>411 OLIVE STREET<br>CHIPPEWA FALLS, WI 54729 | 4711 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOE<br>415 13TH STREET SW<br>PUYALLUP, WA 98371 | 4712 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARADA, JOSE A<br>7800 TAYLOE DRIVE TRLR 31<br>MANASSAS, VA 20112 | 4713 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, TANIKA HODGE<br>42 SURREY LANE<br>WILLINGBORO, NJ 08046 | 4714 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAVINE, PAUL<br>5285 S. JERICHO WAY<br>CENTENNIAL, CO 80015 | 4715 | 1/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, DION<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 4716 | 1/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O&S CALIFORNIA, INC.<br>ALLEN MATKINS LECK GAMBLE MALLORY &<br>NATSIS LLP<br>ATTN: DEBRA A. RILEY, ESQ.<br>ONE AMERICA PLAZA<br>600 WEST BROADWAY, 27TH FLOOR<br>SAN DIEGO, CA 92101-0903 | 4717 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MICHALEK, JANET C<br>10541 SHARON LANE<br>MOKENA, IL 60448 | 4718 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, GREGORY<br>3200 ANNEEWAKEE FALLS PKWY<br>DOUGLASVILLE, GA 30135 | 4719 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, WHITNEY<br>1950 TAMARIND AVENUE<br>APARTMENT 233<br>HOLLYWOOD, CA 90068 | 4720 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORE, GAMANIEL<br>9515 CLIPPERWOOD PLACE<br>HOUSTON, TX 77083 | 4721 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, ADRIAN<br>20 GLADYS ST<br>ROCHESTER, NY 14621 | 4722 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRIAR, NAOMI<br>1900 W. ARBUTUS ST<br>COMPTON, CA 90220 | 4723 | 1/18/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HESS, CARYL A.<br>33481 LYONS GATE RUN<br>AVON, OH 44011 | 4724 | 1/18/2018 | TK Holdings Inc. | $27,000.00 | $0.00 | $0.00 | | | $27,000.00 |
| POLLOCK, DAVID E.<br>4385 SUGAR MAPLE DRIVE<br>ACWORTH, GA 30101 | 4725 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOX, TIREKA<br>6139 E. 2ND STREET<br>TUCSON, AZ 85711 | 4726 | 1/17/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HOLDOSI, ALEXANDER F<br>800 SE 145TH ST<br>LOT 5<br>SUMMERFIELD, FL 34491 | 4727 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALMER, LIERAN<br>1812 TRINITY AVENUE #110<br>WALNUT CREEK, CA 94596 | 4728 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, RUTH E.<br>27429 PARKVIEW BLVD. #5207<br>WARREN, MI 48092 | 4729 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, GILBERT<br>517 DOVE PARK ROAD<br>COLUMBIA, SC 29223 | 4730 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| C.H. ROBINSON WORLDWIDE, INC.<br>14701 CHARLSON ROAD<br>EDEN PRAIRIE, MN 55347 | 4731 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAYNE, STONEY<br>13 WILDWOOD LANE<br>SUMMERSVILLE, WV 26651-9370 | 4732 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCINTOSH, VOKESHA<br>121 RD 128<br>SHANNON, MS 38868 | 4733 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ, DIEGO V<br>4117 DENMAN ST<br>ELMHURST, NY 11373 | 4734 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNIDER, DEIDRA<br>4340 ALEXANDRIA JACKSONVILLE HWY<br>JACKSONVILLE, AL 36265 | 4735 | 1/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CASTEDO-GARCIA, HANS<br>7871 SW 127TH DRIVE<br>MIAMI, FL 33183 | 4736 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JEVAUGHN MARCELLUS<br>16411 LAURELFIED DRIVE<br>HOUSTON, TX 77059 | 4737 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JEVAUGHN MARCELLUS<br>16411 LAURELFIED DRIVE<br>HOUSTON, TX 77059 | 4738 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, PABLO<br>PO BOX 25<br>OXFORD, PA 19363 | 4739 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LERNER, LARRY<br>6928 ORION AVE.<br>VAN NUYS, CA 91406 | 4740 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENE, ARTHUR<br>48 HIGBIE DRIVE EAST<br>HARTFORD, CT 06108 | 4741 | 1/22/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| PEARSON, MARKEICE DEVON<br>120 WELLS COURT<br>HAMPTON, VA 23666 | 4742 | 1/22/2018 | TK Holdings Inc. | $9,000.00 | $0.00 | | $0.00 | | $9,000.00 |
| JONES, RANDY D<br>5070 CEDAR CREEK DRIVE<br>HOUSTON, TX 77056 | 4743 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOPERWOOD, KALESSIA<br>3966 OTTER DAM CT<br>ATLANTA, GA 30349 | 4744 | 1/22/2018 | TK Holdings Inc. | $5,000.00 | | $0.00 | | | $5,000.00 |
| STYERS, GEORGE-DEVON L.<br>1307 WRIGHT STREET<br>LLANO, TX 78643 | 4745 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGGONER, SHERRI LYNNETTE<br>204 ELWOOD ST<br>JACKSONVILLE, AR 72076 | 4746 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZALL, ALAN S.<br>14771 PLAZA DRIVE, SUITE K<br>TUSTIN, CA 92780 | 4747 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ, JOSEPH<br>6825 RIVIERA DRIVE<br>CORAL GABLES, FL 33146 | 4748 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUCK, TAMIKA<br>619 CHESTNUT ST<br>COLUMBUS, MS 39702 | 4749 | 1/24/2018 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, DESHONDA 5739 BELCREST ST. HOUSTON, TX 77033 | 4750 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SODERBERG, KENDRA 6981 MOUNT NIMBUS ST WELLINGTON, CO 80549 | 4751 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBORD, ALEXIS 1277 STRATFORD AVE APT BB BRONX, NY 10472 | 4752 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGUILAR, MERILIDA 1257 LA CANADA WAY SALINAS, CA 93901 | 4753 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAWKINS, CRYSTAL DENA'E 34 WETZEL COURT FORT RUCKER, AL 36362 | 4754 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROOVER, LAZETTA 138 DEVANE ST SAVANNAH, GA 31408-1623 | 4755 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, PABLO PO BOX 25 OXFORD, PA 19363 | 4756 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARNER, AMANDA 100 GRAYS CIRCLE LIBERTY HILL, TX 78642 | 4757 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUBOTA, PRISCILA PARAS 1942 DEL CIERVO PLACE CAMARILLO, CA 93012 | 4758 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHAN, SAIRA 10232 HICKORY RIDGE RD #402 COLUMBIA, MD 21044 | 4759 | 1/26/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KUCK, DARREN P.O. BOX 1063 LAUREL, MT 59044 | 4760 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOCKLEY, MILTON 120 HIGHWOOD CIRCLE MURRELLS INLET, SC 29576 | 4761 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, LEONARD 708 E 122ND STREET LOS ANGELES, CA 90059 | 4762 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMISON, MELISSA 303 EAST 22ND STREET BALTIMORE, MD 21218 | 4763 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELER, NATHAN 2989 E LOON CREEK ST. MERIDIAN, ID 83642 | 4764 | 1/28/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDGEN, QUENTON<br>3500 RED BLUFF RD. #198<br>PASADENA, TX 77503 | 4765 | 1/27/2018 | Takata Protection Systems Inc. | | | | | $0.00 | $0.00 |
| DAGNENICA, DONNA<br>365 GARDEN EDGE POINTE # 119<br>FERN PARK, FL 32730 | 4766 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLAMY, LAWANDA<br>P.O. BOX 2346<br>EATONVILLE, FL 32751 | 4767 | 1/29/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BUSCH, RICHARD STEPHEN<br>545 EL BOSQUE ROAD, COTTAGE J<br>SANTA BARBARA, CA 93106 | 4768 | 1/29/2018 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HAWKINS, ADDONIS SYLVESTER<br>34 WETZEL COURT<br>FORT RUCKER, AL 36362 | 4769 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLOS, KENNETH<br>383 CASTLETON CIRCLE<br>TALLAHASSEE, FL 32312 | 4770 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMALLEY, DIANE SCIULLO<br>4140 N. CENTRAL AVENUE #1070<br>PHOENIX, AZ 85012 | 4771 | 1/29/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| STEGER, GORDON<br>2412 CHIEF VICTOR CAMP RD<br>VICTORIA, MT 59875 | 4772 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNTAG SOUTHWEST, INC<br>PO BOX 970230<br>DALLAS, TX 75397 | 4773 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 4774 | 1/30/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KUBOTA, PRISCILA PARAS<br>1942 DEL CIERVO PLACE<br>CAMARILLO, CA 93012 | 4775 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOU, JESSICA<br>16353 VERIDIAN CIRCLE<br>SAN DIEGO, CA 92127 | 4776 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUIE, ANGUS<br>123 WOODLAKE DR W<br>WOODBURY, NY 11797 | 4777 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, NAOMI<br>15 SEMINARY STREET #3<br>MIDDLEBURY, VT 05753 | 4778 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY, GIOVANNI<br>14430 SOUTH WOODLAND<br>CLEVELAND, OH 44120 | 4779 | 1/31/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CUEVAS, CYNTHIA<br>3978 PAI ST<br>KALAHEO, HI 96741 | 4780 | 2/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CUEVAS, CYNTHIA<br>3978 PAI ST<br>KALAHEO, HI 96741 | 4781 | 2/1/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4782 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4783 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL JR., EDWARD<br>10440 N LYNN CIR APT N<br>MIRA LOMA, CA 91752-1338 | 4784 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4785 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL, EDWARD<br>1319 E 53RD ST<br>LONG BEACH, CA 90805-6113 | 4786 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WADE, SHAWANDA<br>3200 LAKEVIEW PL<br>APT 100<br>ATLANTA, GA 30337 | 4787 | 1/27/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TERRY, PATRICK J<br>1235 AGUIRRE DR<br>CHULA VISTA, CA 91910 | 4788 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODOM JR, H. DAVID<br>1728 WEBSTER STREET, NE<br>WASHINGTON, DC 20017 | 4789 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOBBI , GIVIORNO<br>ALINARI 24 ORE S.P.A.<br>LARGO ALINARI, 15<br>FIRENZE 50123<br>ITALY | 4790 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BETTINE, MARIE<br>CENTRAL LAW OFFICE PC<br>PO BOX 720633<br>NORMAN, OK 73070 | 4791 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUADAGNOLI, PETER<br>1917 W LA OSA DR<br>TUCSON, AZ 85705 | 4792 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADDIS, THOMAS ADGER<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | 4793 | 2/4/2018 | TK Holdings Inc. | $16,500.00 | | | | | $16,500.00 |
| WOODRUFF, NATHAN<br>2380-2 EAST ARAGON BLVD<br>SUNRISE, FL 33313 | 4794 | 2/3/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JACKSON JR., EDWARD<br>2192 SCENIC DR.<br>BIRMINGHAM, AL 35214 | 4795 | 2/4/2018 | TK Holdings Inc. | $24,000.00 | | $0.00 | | | $24,000.00 |
| JACKSON JR., EDWARD<br>2192 SCENIC DR.<br>BIRMINGHAM, AL 35214 | 4796 | 2/4/2018 | TK Holdings Inc. | $18,000.00 | $0.00 | $0.00 | | | $18,000.00 |
| HAIMERL, STEPHEN M<br>212 PRESTON HOLLOW DR<br>SPRING HILL, FL 34609 | 4797 | 2/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIGG, PATSY A<br>751 PHELPS JOHNSON RD.<br>LEITCHFIELD, KY 42754 | 4798 | 2/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHELEMEN, DAVID J.<br>14892 WHITE AVE<br>ALLEN PARK, MI 48101 | 4799 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PORTER, ROYA<br>6938 MAPLETON COURT<br>INDIANAPOLIS, IN 46214 | 4800 | 2/5/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ELLIS, RICHARD<br>8469 S OLIVE<br>LOS ANGELES, CA 90003 | 4801 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, SHERRY THI<br>8666 LONGWOOD STREET<br>SAN DIEGO, CA 92126 | 4802 | 2/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HUNT, DARSHA<br>3420 NW 196 LN<br>MIAMI GARDENS, FL 33056 | 4803 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CASTELO, LEE CHARLES<br>WANDA CASTELO<br>3465 S. GAYLORD COURT, A-217<br>ENGLEWOOD, CO 80113 | 4804 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADDIS, ANN YARBOROUGH<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | 4805 | 2/6/2018 | TK Holdings Inc. | $3,350.00 | $0.00 | | | | $3,350.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADDIS, ANN YARBOROUGH<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | 4806 | 2/6/2018 | TK Holdings Inc. | $2,850.00 | | | | | $2,850.00 |
| BROWN, LAWANDA<br>2807 WILLOW RD<br>HOMEWOOD, IL 60430 | 4807 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYERS, DONALD J<br>2510 SPARGER RD<br>DURHAM, NC 27705 | 4808 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTOYA, ROGER<br>14282 IVY ST.<br>ADELANTO, CA 92301 | 4809 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LE, THO V.<br>PURDUE UNIVERSITY<br>LYLES SCHOOL OF CIVIL ENGINEERING<br>HAMP G167. 550 STADIUM MALL DRIVE<br>WEST LAFAYETTE, IN 47907-2051 | 4810 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, YVETTE<br>2040 HALSEY ROAD<br>SOUTH EUCLID, OH 44118 | 4811 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTANDER USA<br>JASMINA HERRERA<br>3635 BALI DR<br>SARASOTA, FL 34232 | 4812 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELO, LEE CHARLES<br>WANDA CASTELO<br>3465 S. GAYLORD COURT, A-217<br>ENGLEWOOD, CO 80113 | 4813 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGENAIS, LOUIS G<br>114 OLKO CIRCLE<br>CHICOPEE, MA 01020-4886 | 4814 | 2/6/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| POULIS, JASON MICHAEL<br>3335 STOCKER STREET APT#4<br>LOS ANGELES, CA 90008 | 4815 | 2/6/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| STEWART, VICKIE D<br>1905 PINE AVE APT #7<br>LONG BEACH, CA 90806 | 4816 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>DON STECKER<br>711 NAVARRO, SUITE 300<br>SAN ANTONIO, TX 78205 | 4817 | 2/6/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| HARRIS, JAMAR<br>35 3RD ST.<br>CLEVELAND, MS 38732 | 4818 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACURA FINANCIAL SERVICES<br>P.O. BOX 49070<br>CHARLOTTE, NC 28277 | 4819 | 2/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELL, ERIK<br>6723 WOODLAND DR<br>DALLAS, TX 75225 | 4820 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH JAMES<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | 4821 | 2/8/2018 | Takata Protection Systems Inc. | | $0.00 | $0.00 | | | $0.00 |
| MOSES, J JUANITA<br>PO BOX 1386<br>MORRISVILLE, PA 19067 | 4822 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBORAH M. LANCASTER LTD<br>114 KILCHURN LN<br>INVERNESS, IL 60067 | 4823 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALDONADO, THOMAS PATRICK<br>8071 N LAMAR BLVD #281<br>AUSTIN, TX 78753 | 4824 | 2/8/2018 | TK Holdings Inc. | $19,796.77 | | | | | $19,796.77 |
| KEATING, KENNETH J.<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | 4825 | 2/8/2018 | Takata Americas | | $0.00 | $0.00 | | | $0.00 |
| HAWJ, YIA YANG<br>2241 ITHACA ST.<br>OROVILLE, CA 95966 | 4826 | 2/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J.<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | 4827 | 2/9/2018 | TK Finance, LLC | $15,560.00 | $0.00 | $0.00 | | | $15,560.00 |
| GREEN, FREDERICK N<br>2345 E. WILLOW HILLS DR.<br>SANDY, UT 94093 | 4828 | 2/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENNEMEYER & CO. LLC<br>FOX SWIBEL LEVIN AND CARROLL, LLP<br>ATTN: RYAN SCHULTZ<br>200 W. MADISON, SUITE 3000<br>CHICAGO, IL 60606 | 4829 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| OPTIMAS OE SOLUTIONS, LLC<br>THOMPSON HINE LLP<br>JEREMY CAMPANA<br>127 PUBLIC SQ.<br>3900 KEY CENTER<br>CLEVELAND, OH 44114 | 4830 | 2/9/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MOSES, J. JUANITA<br>PO BOX 1386<br>MORRISVILLE, PA 19067 | 4831 | 2/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARKER, LILLIAN<br>P.O. BOX 133<br>OTIS, MA 01253 | 4832 | 2/12/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| MARCANO-REIK, AMY JO<br>8133 MAPLEWAY DRIVE<br>OLMSTED FALLS, OH 44138 | 4833 | 2/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEJEAN, KADYN<br>2050 POLO GARDENS DRIVE<br>APT 107<br>WELLINGTON, FL 33414 | 4834 | 2/13/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KOZIOL, FRANK<br>61 MONTICELLO DR<br>HILTON HEAD ISLAND, SC 29926 | 4835 | 2/13/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BEDWELL, JR., WILLIAM F.<br>8924 PUERTO DEL RIO DRIVE, UNIT 504<br>CAPE CANAVERAL, FL 32920 | 4836 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTURYLINK COMMUNICATIONS, LLC (F/K/A QWEST COMMUNICATIONS COMPANY, LLC)<br>BANKRUPTCY<br>931 14TH STREET SUITE 900<br>DENVER, CO 80202 | 4837 | 2/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, JASON B<br>500 POINDEXTER RD.<br>MICHIE, TN 38357 | 4838 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BUCKHALTER, TROY<br>510 MONROE AVE<br>WIGGINS, MS 39577 | 4839 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIIL<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | 4840 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIEL<br>1111 ODDSTAD BLVD.<br>PACIFICA, CA 94044 | 4841 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE CHARLES CASTELO TRUST<br>WANDA CASTELO<br>3465 S. GAYLORD COURT, A-217<br>ENGLEWOOD, CO 80113 | 4842 | 2/15/2018 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| SMYTH, SEAN<br>2300 W. BYRON ST.<br>CHICAGO, IL 60618 | 4843 | 2/15/2018 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GIFFORD, GREGORY<br>865 PEARSE RD<br>NISKAYUNA, NY 12309 | 4844 | 2/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTHRUP, ROBERT D<br>6551 BOUCHELLE LN<br>COTTONWOOD HEIGHTS, UT 84121 | 4845 | 2/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, MARGARET M<br>35 C OAKWOOD DRIVE<br>MAPLE SHADE, NJ 08052 | 4846 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCKINNEY, PARRISH<br>1550 CORNELL CIRCLE<br>HOFFMAN ESTATES, IL 60169 | 4847 | 2/20/2018 | TK Holdings Inc. | $29,600.00 | | $0.00 | $0.00 | | $29,600.00 |
| FERRANDO, SHANNON<br>140 PARKVIEW DR<br>AURORA, OH 44202 | 4848 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FERRANDO, DINO<br>140 PARKVIEW DR<br>AURORA, OH 44202 | 4849 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MULLIS, WENDY E<br>15 KNOLL RIDGE DR.<br>ASHEVILLE, NC 28804 | 4850 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BABICK, NANCY<br>P.O. BOX 923<br>BELLINGHAM, WA 98227 | 4851 | 2/20/2018 | TK Holdings Inc. | $2,092.00 | $0.00 | $0.00 | | | $2,092.00 |
| TRICOMI, STEPHANIE<br>9104 THISTLEDOWN ROAD #475<br>OWINGS MILLS, MD 21117 | 4852 | 2/21/2018 | TK Holdings Inc. | $18,800.00 | | $0.00 | | | $18,800.00 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 4853 | 2/21/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CULVER, VICTOR<br>PO BOX 155<br>BURNET, TX 78611 | 4854 | 2/21/2018 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| FRIEDLANDER, MARLENE<br>33 SAINT ANDREWS WAY<br>NORTH CHELMSFORD, MA 01863 | 4855 | 2/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYNES, JOHN ERIK<br>2998 EVANS WOODS DR.<br>ATLANTA, GA 30340 | 4856 | 2/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATSON, SHIRLEY<br>5305 TERSK WAY<br>ELK GROVE, CA 95757 | 4857 | 2/26/2018 | TK Holdings Inc. | | | | | | $0.00 |
| GRACE, RAYMOND E<br>5901 E CORRINE DR<br>SCOTTSDALE, AZ 85254 | 4858 | 2/17/2018 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANTER, STANLEY J.<br>8 OVERLOOK ROAD<br>BARRINGTON, RI 02806 | 4859 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, TOMMY R.<br>AUBURN CORRECTIONAL FACILITY<br>135 STATE STREET; 07B1084<br>PO BOX 618<br>AUBURN, NY 13024 | 4860 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHECHTER FAMILY TRUST<br>6315 EL CAMINO DEL TEATRO<br>LA JOLLA, CA 92037 | 4861 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERTZ VEHICLE FINANCING LLC<br>C/O SEYFARTH SHAW LLP<br>ATTN: JORDAN VICK<br>233 S. WACKER DRIVE<br>SUITE 8000<br>CHICAGO, IL 60606 | 4862 | 2/23/2018 | TK Holdings Inc. | $4,430,691.66 | | | | | $4,430,691.66 |
| POLLACK, RICHARD<br>880 PRINCETON DRIVE<br>SONOMA, CA 95476 | 4863 | 2/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON ST.<br>LAS VEGAS, NV 89110 | 4864 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYTON, RONALD JAMES<br>2120 S 11TH ST<br>LOS BANOS, CA 93635 | 4865 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERACCI, PATRICK<br>1443 ELDERBERRY PL<br>NIAGARA FALLS, NY 14304 | 4866 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WYNN, CYNTHIA<br>326 W CENTER ST<br>SPOKANE, WA 99208 | 4867 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, ROXANNE<br>PO BOX 23264<br>HOUSTON, TX 77228 | 4868 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANTONIO CONTRERAS/ ALVAREZ DAVID<br>713 W. GAGE AVE<br>FULLERTON, CA 92832 | 4869 | 3/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BOLLES, RICHARD<br>1005 HIGHLAND DRIVE<br>FAYETTEVILLE, TN 37334 | 4870 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JEAN C<br>109 QUAIL RUN COURT<br>FRANKFORT, KY 40601-9717 | 4871 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERALD JANUARY, SR. PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4872 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR. PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4873 | 3/2/2018 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| MEYER, JENNIFER<br>13 ST. MARTHA CT.<br>FLORISSANT, MO 63031 | 4874 | 3/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADIX, ELIZABETH AND SHARI<br>1080 WILDWOOD AVENUE<br>DALY CITY, CA 94015 | 4875 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, LEATHA<br>262 W BOMFORD ST<br>RICHWOOD, OH 43344 | 4876 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOECKERITZ, RODGER<br>PO BOX 744<br>DRAPER, UT 84020 | 4877 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4878 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4879 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4880 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4881 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4882 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4883 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4884 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4885 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4886 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4887 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4888 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4889 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, MANNIS MANNIS R. SAMUELS 1409 KNOWLES ROAD PHENIX CITY, AL 36869-6965 | 4890 | 3/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUNTS, JAMES 2800 ASHLAND AVE ST JOSEPH, MO 64506 | 4891 | 3/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMERLY, ALLEN 1115 CR 2102 LOMETA, TX 76853 | 4892 | 3/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHELTON, SHURON 2935 S PERKINS RD MEMPHIS, TN 38118 | 4893 | 3/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NORTHRUP, ROBERT D 6551 BOUCHELLE LN COTTONWOOD HEIGHTS, UT 84121 | 4894 | 2/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4895 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4896 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4897 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4898 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4899 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4900 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4901 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABERNATHY, ROBERT L 222 S HIGH ST. PARIS, IL 61944 | 4902 | 3/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABERNATHY, JOYCE A. 609 SHAW AVE. PARIS, IL 61944 | 4903 | 3/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTNER, GRANT 7777 OLD MILL FOREST DRIVE ROANOKE, VA 24018 | 4904 | 3/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HARRELL, DAVID 136 WORTHING CT DISCOVERY BAY, CA 94505 | 4905 | 3/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HURLEY, COLETTE 1208 EDNOR ROAD SILVER SPRING, MD 20905 | 4906 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUMA, TERESA<br>30 STONELAKE DRIVE<br>GRABITE FALLS, NC 28630 | 4907 | 3/21/2018 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SOUTHERN LAKES ELECTRIC, INC.<br>JAFFE RAITT HEUER & WEISS, P.C.<br>JONATHAN C. MYERS, ESQ.<br>27777 FRANKLIN RD., STE. 2500<br>SOUTHFIELD, MI 48034 | 4908 | 3/16/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CHESBRO, JOHN<br>8845 S 51ST ST UNIT 1<br>PHOENIX, AZ 85044 | 4909 | 3/17/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GOVEE, ROWENA D.<br>3806 S SHADY<br>VISALIA, CA 93277 | 4910 | 3/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BROWN, LEANNE<br>19737 LOWELL ST. NW<br>ELK RIVER, MN 55330 | 4911 | 3/19/2018 | TK Holdings Inc. | $5,791.00 | | | | | $5,791.00 |
| GRIFFIN, TAHEERA<br>191 RETREAT LANE APT 1F<br>BURLINGTON, NC 27215 | 4912 | 3/20/2018 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| MRKONIC, MIKE<br>PO BOX 716<br>COOS BAY, OR 97420 | 4913 | 3/21/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| MCLAIN, CARLA<br>613 N HARRISON ST<br>WEST, TX 76691 | 4914 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIEDRON, JONATHAN<br>12523 HAWKS NEST LANE<br>GERMANTOWN, MD 20876 | 4915 | 3/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIEDRON, MELISA<br>12523 HAWKS NEST LANE<br>GERMANTOWN, MD 20876 | 4916 | 3/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARCE, HEATHER M<br>737 WIZARD AVENUE<br>STOCKTON, CA 95205 | 4917 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, JESSE<br>6255 ARCTIC LOON WAY<br>ROCKLIN, CA 95765 | 4918 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEOPLES, DEBRA H<br>1350 PARK BROOKE CIRCLE SW<br>MARIETTA, GA 30008 | 4919 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORAH RENE<br>822 DRAYMORE LANE<br>ELGIN, SC 29045 | 4920 | 3/28/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERRERO, YVETTE<br>556 KING GEORGE AVENUE<br>SAN JOSE, CA 95136 | 4921 | 3/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOKS, SHEREIDA<br>3070 S NELLIS BLVD APT 1164<br>LAS VEGAS, NV 89121 | 4922 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CICA, ZORAN<br>3032 ARLINGTON DR<br>APTOS, CA 95003 | 4923 | 1/26/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| HOLT, JANA DENISE<br>3585 COOPER ST<br>LITHIA SPRINGS, GA 30122 | 4924 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON ST.<br>LAS VEGAS, NV 89110 | 4925 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARBOSA, YVONNE<br>9179 LAKE AVON DR<br>ORLANDO, FL 32829 | 4926 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| RICKSON, ODESHA<br>9179 LAKE AVON DR<br>ORLANDO, FL 32829 | 4927 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZUNIGA, ESMERALDA<br>PO BOX 397<br>STOWELL, TX 77661 | 4928 | 1/20/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MENDEZ, RAUL DANIEL<br>4711 S. 15TH AVE A1<br>PHOENIX, AZ 85041 | 4929 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, KATHARINE<br>174 PALISADES DRIVE<br>DALY CITY, CA 94015 | 4930 | 1/30/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| STANCIL, TOMMY RAY<br>2220 DEEP CREEK DR<br>MARIETTA, GA 30068 | 4931 | 2/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, CHARLES<br>11621 DENNIS ROAD #1073<br>DALLAS, TX 75229 | 4932 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN<br>1065 BLANCH AVENUE<br>NORWOOD, NJ 07648 | 4933 | 3/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICKSON, ODESHA<br>9179 LAKE AVON DR<br>ORLANDO, FL 32829 | 4934 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JEAN, LOUIS MAXENE<br>PO BOX 2187<br>IMMOKALEE, FL 34143 | 4935 | 1/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LLOYD, SERENA<br>1180 MISS KIMBERLYS LANE<br>PFLUGERVILLE, TX 78660-3939 | 4936 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FREEMAN-SMITH, ADRIENNE<br>P.O. BOX 7734<br>CHESAPEAKE, VA 23324 | 4937 | 2/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALMORE, WEEDA<br>2424 GLENWAY AVE APT 2<br>CINCINNATI, OH 45204 | 4938 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY<br>433 GALVESTON ST<br>LAS VEGAS, NV 89110 | 4939 | 2/14/2018 | TK Holdings Inc. | $4,822,800.00 | $27,200.00 | $150,000.00 | | | $5,000,000.00 |
| DAVIS, SHANTI<br>15455 EASTBURN<br>DETROIT, MI 48205 | 4940 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALAMB, ANNAMARIE<br>7924 ATOLL AVENUE<br>NORTH HOLLYWOOD, CA 91605 | 4941 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDOZA, ALEXANDRA<br>2120 SOUTH 11TH ST<br>LOS BANOS, CA 93635 | 4942 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GASKILL, GRETCHAN<br>3750 A HWY 175<br>LAKEPORT, CA 95435 | 4943 | 2/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ORAHOOD, RICHARD<br>568 MAYJO COURT SE<br>MARIETTA, GA 30067-7306 | 4944 | 4/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEOPLES, DEBRA H<br>1350 PARK BROOKE CIRCLE SW<br>MARIETTA, GA 30008 | 4945 | 3/26/2018 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| CONTRERAS, ANTONIO<br>713 W. GAGE AVE<br>FULLERTON, CA 92832 | 4946 | 3/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHARLES, RICHARD V.<br>1109 PERRY AVE<br>PERRY, OK 73077 | 4947 | 4/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEKOV, VINCENT<br>2437 MORNING GLORY<br>HOLIDAY, FL 34691 | 4948 | 2/19/2018 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| WILLIAMS, BRANDICE<br>3741 OLMSTED AVE.<br>LOS ANGELES, CA 90018 | 4949 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICE, TERRI<br>2509 MARATHON DRIVE<br>COLUMBIA, SC 29209 | 4950 | 3/30/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSO, JOSEPH<br>17 APPEL DRIVE<br>SHIRLEY, NY 11967 | 4951 | 3/17/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| WOLFE, JUAN<br>2109 10TH ST<br>BERKELEY, CA 94710 | 4952 | 3/26/2018 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| BASNIGHT BLOUNT, DEVELYN<br>351 NC HWY 45 N<br>PLYMOUTH, NC 27962 | 4953 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILL, TODD M.<br>3735 WOODLAND AVE.<br>DREXEL HILL, PA 19026-3106 | 4954 | 4/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BOIS, ANDREW<br>701 NW 19TH STREET<br>APT # 404<br>FORT LAUDERDALE, FL 33311 | 4955 | 4/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHELTON, DIANE<br>PO BOX 101<br>FREDERICK, MD 21705 | 4956 | 4/16/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TORRES, JOSE A.<br>5825 ANNUNCIATION ST.<br>HOUSTON, TX 77016 | 4957 | 4/16/2018 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| BOIS, ANDREW<br>701 NW 19TH STREET<br>APT # 404<br>FORT LAUDERDALE, FL 33311 | 4958 | 4/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRACH, ERIC<br>1616 12TH AVENUE<br>LOS ANGELES, CA 90019 | 4959 | 4/23/2018 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| MICHIGAN DEPARTMENT OF TREASURY<br>3030 W. GRAND BLVD - CADILLAC PLACE<br>STE 10-200<br>DETROIT, MI 48202 | 4960 | 4/24/2018 | TK Holdings Inc. | $26,670.00 | $0.00 | | | | $26,670.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 4961 | 4/25/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| DUNCAN, KATHERINE E<br>7090 NW 163 PL<br>TRENTON, FL 32693 | 4962 | 4/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICE, TERRI A.<br>2509 MARATHON DRIVE<br>COLUMBIA, SC 29209 | 4963 | 4/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAEFER, CHRISTOPHER<br>408 HAZEL ST<br>TAMAQUA, PA 18252 | 4964 | 4/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WARD, JESSE B.<br>396 OLDTOWN CREEK RD NE<br>LELAND, NC 28451-7302 | 4965 | 4/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORACLE AMERICA, INC.<br>C/O DOSHI LEGAL GROUP, P.C.<br>ATTN: AMISH R. DOSHI, ESQ.<br>1979 MARCUS AVENUE, SUITE 210E<br>LAKE SUCCESS, NY 11042 | 4966 | 5/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, KRISTEN LINDA<br>1115 MONTEREY BOULEVARD<br>SAN FRANCISCO, CA 94127-2505 | 4967 | 5/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCFARLANE, SCOTT<br>6376 RANCHO MISSION RD #412<br>SAN DIEGO, CA 92108 | 4968 | 5/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIBERTY MUTUAL INSURANCE COMPANY,<br>INDIVIDUALLY AND ON BEHALF OF ITS<br>AFFILIATES (SEE ALSO ATTACHED ST<br>ATTN: HEATHER BOLLINGER, MS02S-167<br>100 LIBERTY DRIVE<br>DOVER, NH 03820 | 4969 | 5/9/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCLEAN, LILO<br>325 N. PAL DR., APT. H<br>BEVERLY HILLS, CA 90210 | 4970 | 5/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, JULIA<br>24151 CHURCH STREET<br>PLAQUEMINE, LA 70764 | 4972 | 5/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALDEZ, IVON<br>785 JANE DR.<br>PORT HUENEME, CA 93041 | 4973 | 5/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ASSA SERVICIOS Y MANUFACTURACION SA DE CV<br>CARRETERA 30KM 19<br>COL 18 DE FEBRERO<br>SAN BUENAVENTURA, COAHUILA 25500<br>MEXICO | 4974 | 5/31/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLOBAL TEK CO., LTD.<br>BUILDING C, 15F., NO. 94, SEC. 1, XINTAI<br>5TH RD., XIZHI DIST.<br>NEW TAIPEI CITY 22175<br>TAIWAN R.O.C. | 4975 | 6/1/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASSA SERVICIOS Y MANUFACTURA SA DE CV<br>CARRETERA 30 KM 19<br>COL 18 DE FEBRERO<br>SAN BUENAVENTURA, COAHUILA 25500<br>MEXICO | 4976 | 5/31/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLOBAL TEK CO., LTD.<br>BUILDING C, 15F., NO. 94, SEC. 1<br>XINTAI 5TH RD., XIZHI DIST.<br>NEW TAIPEI CITY 22175<br>TAIWAN R.O.C. | 4977 | 6/1/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| TRUELOVE AND MACLEAN, INC.<br>C/O DAN MOFFA<br>57 CALLENDER ROAD<br>WATERTOWN, CT 06795 | 4978 | 6/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ECLIPSE MOLD INC.<br>50300 PATRICIA AVE<br>CHESTERFIELD, MI 48051 | 4979 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| TRUELOVE & MACLEAN<br>ATTN: DAN MOFFA<br>57 CALENDAR ROAD<br>WATERTOWN, CT 06795 | 4980 | 6/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KALKASKA SCREW PRODUCTS INC<br>775 RABOURN ROAD NE<br>KALKASKA, MI 49646 | 4981 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MICO INDUSTRIES, INC.<br>2929 32ND STREET S.E.<br>KENTWOOD, MI 49512 | 4982 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ACS INDUSTRIES, INC.<br>ATTN: PAUL PIMENTEL<br>1 NEW ENGLAND WAY<br>LINCOLN, RI 02865 | 4983 | 6/6/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CROSSCON INDUSTRIES LLC<br>2889 BOND STREET<br>ROCHESTER HILLS, MI 48309 | 4984 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MOLEX, LLC<br>ATTN: JOSHUA M. WIERSMA<br>2222 WELLINGTON COURT<br>LISLE, IL 60532 | 4985 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| R.F. CARLSON CO.<br>2010 COBB INTERNATIONAL BLVD<br>SUITE F<br>KENNESAW, GA 30152 | 4986 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UEHARA NAMEPLATE INDUSTRY CO., LTD. 3-13-14 MOTOASAKUSA, TAITO-KU TOKYO 111-0041 JAPAN | 4987 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MJ CELCO, INC. ATTN: T. MEYERS 3900 WESLEY TERRACE SCHILLER PARK, IL 60176 | 4988 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| OLSON METAL PRODUCTS, LLC 511 W. ALGONQUIN ROAD ARLINGTON HEIGHTS, IL 60005 | 4989 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| BUHRKE INDUSTRIES, LLC 511 W ALGONQUIN ROAD ARLINGTON HEIGHTS, IL 60005 | 4990 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| PROTO GAGE TOOL & DIE INC. ATTN. WALLACE H BIRD 35320 BEATTIE STERLING HGTS., MI 48312-2610 | 4991 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| SANKO MEXICO S.A. DE C.V. MR. PEDRO ELIZONDO BLVD APODACA 600-A TECHNOLOGY PARK APODACA, NL 66600 MEXICO | 4992 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| STANDARD REGISTER LATINOAMERICCA S. DE R.L. DE C.V. 1725 ROE CREST DRIVE NORTH MANKATO, MN 56003 | 4993 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| SOUHAITE, HUGUENS C. PO BOX 280194 QUEENS VILLAGE, NY 11428 | 4994 | 5/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRECISION DIE & STAMPING, INC. 1704 W. 10TH STREET TEMPE, AZ 85281 | 4995 | 6/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABC KUNSTSTOFF- U. EXTRUSIONSTECHNIK GMBH MRS. PIA LEHNERT LINDENSTRAßE 125 SIEGBURG D-53721 GERMANY | 4996 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| KNITMESH TECHNOLOGIES GREENFIELD FLINTSHIRE CH8 9DP UNITED KINGDOM | 4997 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HY-GRO CHEMICALS PHARMTEK PRIVATE LIMITED<br>203&204, 2ND FLOOR, ASHOKA BHOOPAL CHAMBERS, SP ROAD SECUNDERABAD 500 033 INDIA | 4998 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| TRUELOVE AND MACLEAN, INC.<br>C/O DAN MOFFA<br>57 CALLENDER ROAD<br>WATERTOWN, CT 06795 | 4999 | 6/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ITD PRECISION<br>ATTN: ANNA GAUDET<br>9719 TELGE RD<br>HOUSTON, TX 77095 | 5000 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| HAMLIN TOOL & MACHINE CO., INC.<br>1671 E. HAMLIN ROAD<br>ROCHESTER HILLS, MI 48307 | 5001 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON QUALITY SPRING MANUFACTURING, INC.<br>125 S. HAZEL DELL WAY<br>CANBY, OR 97013 | 5002 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| TELAMON CORPORATION<br>1000 EAST 116TH ST<br>CARMEL, IN 46032 | 5003 | 6/11/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| R.F. CARLSON CO.<br>2010 COBB INTERNATIONAL BLVD<br>SUITE F<br>KENNESAW, GA 30152 | 5004 | 6/11/2018 | Takata Protection Systems Inc. | | | | | $0.00 | $0.00 |
| METAL SYSTEMS OF MEXICO<br>GLOBAL AUTOMOTIVE SYSTEMS, LLC<br>ANN MARIE WALSH<br>1780 POND RUN<br>AUBURN HILLS, MI 48326 | 5005 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| THOMCO SPECIALTY PRODUCTS, INC<br>1100 NORTHBROOK PKWY<br>SUWANEE, GA 30024 | 5006 | 6/12/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ITD PRECISION<br>ATTN: ANNA GAUDET<br>9719 TELGE RD<br>HOUSTON, TX 77095 | 5007 | 6/12/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| VAUGHN, JOHN<br>SAM MORGAN<br>30500 NORTHWESTERN HIGHWAY<br>SUITE 425<br>FARMINGTON HILLS, MI 48334 | 5008 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QSS PRECISION COMPONENTS INC. 56 VAN KIRK DRIVE BRAMPTON, ON L7A 1B1 CANADA | 5009 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| QSS PRECISION COMPONENTS INC. 56 VAN KIRK DRIVE BRAMPTON, ON L7A 1B1 CANADA | 5010 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MATSUJU MEXICANA S.A. DE C.V. CTO. SAN ROQUE SUR 323 PARQUE INDUSTRIAL SANTA FE AMPLIACION C.P. 36275 SILAO, GTO. MEXICO | 5011 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160) 200 E. DRESDEN STREET KALKASKA, MI 49646 | 5012 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160) 200 E. DRESDEN STREET KALKASKA, MI 49646 | 5013 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160) 200 E. DRESDEN STREET KALKASKA, MI 49646 | 5014 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE WIRE AIRBAG COMPONENTS - JUAREZ (VENDOR 026160) 200 E. DRESDEN STREET KALKASKA, MI 49646 | 5015 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| IRON FORCE INDUSTRIAL CO., LTD. 13 INDUSTRY NORTH RD. NAN-KANG INDUSTRIAL PARK NAN-TOU CITY 54066 TAIWAN, R.O.C. | 5016 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| VOESTALPINE ROTEC SUMMO CORP. TIMOTHY E. GALLIGAN, PLLC 4041 NORTH SERVICE ROAD BURLINGTON, ON L7L 4X6 CANADA | 5017 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLOBAL TEK CO., LTD. BUILDING C, 15F., NO. 94, SEC. 1, XINTAI 5TH RD., XIZHI DIST. NEW TAIPEI CITY 22175 TAIWAN R.O.C. | 5018 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL SAFETY TEXTILES LLC<br>ATTN: DK LIM<br>1556 MONTGOMERY STREET<br>SOUTH HILL, VA 23970 | 5019 | 6/13/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GABRIELE, RACHEL LYNN<br>16B EVERGREEN LANE<br>P.O. BOX 255<br>ROXBURY, CT 06873-0255 | 5020 | 6/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILBERT, SABRINA<br>33 KIT CARSON LANE<br>HENDERSONVILLE, NC 28791 | 5021 | 7/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFFMAN, MARY M<br>2154 HAWLEY DR.<br>VISTA, CA 92084 | 5022 | 6/30/2018 | TK Holdings Inc. | $1,082.84 | | | | | $1,082.84 |
| SISCO, LAQUITA<br>8632 WINDERSGATE DRIVE<br>OLIVE BRANCH, MS 38654 | 5023 | 7/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURCHETTE, REBECCA<br>115 NORTH JACK GQ STREET<br>SALISBURY, NC 28146 | 5024 | 7/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, FRANCES H.<br>1015 EMBASSY ROW WAY<br>JOHNS ISLAND, SC 29455 | 5025 | 7/10/2018 | TK Holdings Inc. | $910.00 | | | | | $910.00 |
| HARTZELL, JEFF<br>3342 SYLVAN RD.<br>BETHEL PARK, PA 15102 | 5026 | 7/10/2018 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| MCCLELLAN, MICHELLE<br>420 RICHMOND LANE<br>VILLAGE OF LAKEWOOD, IL 60014 | 5027 | 6/22/2018 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| REDFIELD, TRACY S<br>1 MERRITT ST<br>APT 1<br>ANSONIA, CT 06401 | 5028 | 7/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORALES, ASHLEY M<br>9 PARKVIEW CIR<br>BELLINGHAM, WA 98229 | 5029 | 7/3/2018 | TK Holdings Inc. | $30,000.00 | | | | | $30,000.00 |
| MCKEE, JACQUELINE<br>34 QUINTON ALLOWAY ROAD<br>SALEM, NJ 08079 | 5030 | 7/26/2018 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| RAMIREZ, ERICK<br>4422 W. CAMILLE ST.<br>APT. A<br>SANTA ANA, CA 92704 | 5031 | 7/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMP, DAVID W. 2717 PICKERTON DR DEER PARK, TX 77536 | 5032 | 7/24/2018 | TK Holdings Inc. | $209,100.00 | | | | | $209,100.00 |
| ACS INDUSTRIES, INC. ATTN: PAUL PIMENTEL 1 NEW ENGLAND WAY LINCOLN, RI 02865 | 5033 | 8/2/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| BIZZELL, TAMIKA 814 EAST E ST BUTNER, NC 27509 | 5034 | 8/2/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| CITY OF WILSONVILLE ATTN: LEGAL DEPARTMENT 29799 SW TOWN CENTER LOOP E WILSONVILLE, OR 97070 | 5035 | 8/8/2018 | TK Holdings Inc. | $225.00 | | | | | $225.00 |
| DRIGGERS, JONATHAN RUSSELL 2409 MASON WALLACE DR APT 404 CHARLOTTE, NC 28212 | 5036 | 8/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, TIMOTHY L 984 MAYS LANE ATLANTA, GA 30336 | 5037 | 8/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGNENICA, DONNA 365 GARDEN EDGE POINTE # 119 FERN PARK, FL 32730 | 5038 | 8/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M 433 GALVESTON ST. LAS VEGAS, NV 89110 | 5039 | 8/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| HAYES, TYRAN 5004 PRESTWICK DR ARLINGTON, TX 76001 | 5040 | 8/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNOWLES, RACHEL 1109 LAUREL AVE PALO ALTO, CA 94303 | 5041 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KNOWLES, RACHEL 1109 LAUREL AVE PALO ALTO, CA 94303 | 5042 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GABRIELE, GERALD 16B EVERGREEN LANE P.O. BOX 255 ROXBURY, CT 06873-0255 | 5043 | 8/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODETTO, TIMOTHY 560 ROHNERT PARK EXPY W APT 132 ROHNERT PARK, CA 94928 | 5044 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN HONDA FINANCE CORPORATION P.O. BOX 168088 IRVING, TX 75016-8088 | 5045 | 8/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, KEVIN 1763 CYPRESS SPRINGS LANE COLLIERVILLE, TN 38017 | 5046 | 9/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON SR., KELVIN L. 2113 52ND STREET SOUTH GULFPORT, FL 33707 | 5047 | 9/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBB, COLEDALE 8658 NEPPEL R MOSES LAKE, WA 98837 | 5048 | 10/2/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MULLINS, KIM 3265 STATE ROUTE 7 SOUTH SHORE, KY 41175 | 5049 | 10/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVENPORT, DARCY LEE 1008 S PROSPECT DR LOT 31 TOLEDO, IA 52342 | 5050 | 10/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, MARY 1073 COTTONWOOD CIR GOLDEN, CO 80401 | 5051 | 10/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRACAMONTE, RUTH 468 HICKORY ST. KEARNY, NJ 07032 | 5052 | 10/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRKNER, MAUREEN S. 405 ANN ST. PHOENIXVILLE, PA 19460 | 5053 | 10/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWEN, VENETTA 212 THIA CT COATESVILLE, PA 19320 | 5054 | 10/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JEAN, ELVIS 523 E SHORE TRAIL SPARTA, NJ 07871 | 5055 | 10/19/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KIM, WONAE 17307 SANTA CLARA ST. FOUNTAIN VALLEY, CA 92708 | 5056 | 10/22/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYU, HYOUNGSUN 17307 SANTA CLARA ST. FOUNTAIN VALLEY, CA 92708 | 5057 | 10/22/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA 1324 DAVID DRIVE SYRACUSE, UT 84075 | 5058 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALAAM, SUDAN 301 NOBLE OAKS DRIVE #2803 SAVANNAH, GA 31406 | 5059 | 10/24/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTHERN, ANGELA<br>1324 DAVID DRIVE<br>SYRACUSE, UT 84075 | 5060 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA<br>1324 DAVID DRIVE<br>SYRACUSE, UT 84075 | 5061 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLOUNT, DEMITROUS<br>25267 COLTRANE DR<br>DAMASCUS, MD 20872 | 5062 | 11/1/2018 | TK Holdings Inc. | $3,420.50 | | | | | $3,420.50 |
| ASSASEPA, KOJO<br>PO BOX 21164<br>WINSTON SALEM, NC 27120 | 5063 | 11/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SUGAMELI, PAULINE<br>1644 LINCOLNSHIRE DR<br>ROCHESTER HILLS, MI 48309 | 5064 | 11/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, JAMES<br>9763 BARTH DRIVE<br>ZIONSVILLE, IN 46077 | 5065 | 11/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALADA, PURISIMA PALACIOS<br>5577 ROSWELL STREET<br>SAN DIEGO, CA 92114 | 5066 | 11/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALADA, PURISIMA PALACIOS<br>5577 ROSWELL STREET<br>SAN DIEGO, CA 92114 | 5067 | 11/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DINGLE, STEPHANIE<br>94-1122 HOOHELE ST<br>WAIPAHU, HI 96797 | 5068 | 11/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOKRANI, ANDREA<br>16802 HAWKGLEN PLACE<br>LITHIA, FL 33547-5893 | 5069 | 11/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOVATO, BRANDY<br>10648 HURON ST APT 309<br>NORTHGLENN, CO 80234 | 5070 | 11/27/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUBERG-LAWTON, MARK R.<br>9076 S ENCHANTED OAK LN<br>SANDY, UT 84094-3079 | 5071 | 12/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORRIS, SPENCER DEAN<br>1574 WEEPING WILLOW CT<br>KISSIMMEE, FL 34744-2826 | 5072 | 12/2/2018 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| ECKHARDT, SETH<br>408 WALKER WAY<br>PELHAM, AL 35124 | 5073 | 12/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROTHERS, AARON LEE LANGDON & EMSION, LLC PO BOX 220 LEXINGTON, MO 64067 | 5074 | 12/12/2018 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| SALAAM, SUDAN G. 301 NOBLE OAKS DRIVE #2803 SAVANNAH, GA 31406 | 5075 | 12/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN G. 301 NOBLE OAKS DRIVE #2803 SAVANNAH, GA 31406 | 5076 | 12/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KEPHART, MELISSA ANN PO BOX 2286 6675 EAST ALSEA HWY WALDPORT, OR 97394 | 5077 | 1/3/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, ALEX SCOTT 94 N. MERIDITH AVENUE PASADENA, CA 91106 | 5078 | 1/11/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT, KAREN 90 AMANDA DR LONDON, KY 40744 | 5079 | 1/14/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS HARE, LESLEY PO BOX 91 EVADALE, TX 77615 | 5080 | 1/15/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRY, JEFFREY B. 6313 CONSTANCE AVENUE BARTLETT, TN 38134 | 5081 | 1/21/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALAAM, SUDAN G. 301 NOBLE OAKS DRIVE #2803 SAVANNAH, GA 31406 | 5082 | 1/11/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| JACKSON, LISA NICOLE 4500 LAUREL CANYON BLVD APT 105 STUDIO CITY, CA 91607 | 5083 | 2/1/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALAAM, SUDAN G. 301 NOBLE OAKS DRIVE #2803 SAVANNAH, GA 31406 | 5084 | 1/28/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN G. 301 NOBLE OAKS DRIVE #2803 SAVANNAH, GA 31406 | 5085 | 1/31/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN 301 NOBLE OAKS DRIVE #2803 SAVANNAH, GA 31406 | 5086 | 2/8/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| GREENE, MARVIN V. 112314 BONITA AVENUE OWINGS MILLS, MD 21117 | 5087 | 2/17/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUIROZ, TRACI ANN 909 5TH AVENUE, UNIT 1802 SEATTLE, WA 98164 | 5088 | 3/6/2019 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MANTIONE, JOHN 285 SILVER MAPLE ROAD GROVELAND, FL 34736 | 5089 | 3/2/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMORA, JARED FLORES DOMICILIO CONOCIDO EJIDO EL PACÍFICO MATAMOROS, COAHUILA 27478 MÉXICO | 5090 | 3/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUERGEL, MARK 11302 E SUNDOWN DR SPOKANE VALLEY, WA 99206 | 5091 | 3/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGUAYO-HAMPTON, ROBERTA 5753 DANISH GARDEN ST. LAS VEGAS, NV 89148 | 5092 | 3/22/2019 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FERRISE, LINDA 1530 WESTPORT DR ST LOUIS, MO 63146 | 5093 | 3/28/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAUMGARTNER, ROBERT IGNATIUS 7135 SUNTIDE PLACE COLORADO SPRINGS, CO 80919 | 5094 | 3/29/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NUCULAJ, TOM 18762 NOVA DR MACOMB, MI 48042 | 5095 | 4/23/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHARP, KRISTY 210 N. 10TH STREET HIGHLANDS, TX 77562 | 5096 | 5/14/2019 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| GAUNA, BRENDA 2723 S MESA AVE YUMA, AZ 85364 | 5097 | 5/26/2019 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ELLIS, AIMEE PO BOX 5 MCCLELLANDTOWN, PA 15458 | 5098 | 6/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SHAMECIA 700 ARNDT AVENUE APT. B25 RIVERSIDE, NJ 08075 | 5099 | 6/20/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, UHURA 1448 VANDERBILT DRIVE PLANO, TX 75023 | 5100 | 7/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAGER, CANDIS 3140 N 46TH LINCOLN, NE 68504 | 5101 | 7/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCHAN, AUDILIA<br>2241 WHISTLERS PARK CIR # 8<br>KISSIMMEE, FL 34743 | 5102 | 7/27/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COGAR, AUSTIN & CHRISTOPHER M.<br>8645 VIA NAPOLEONE CIR<br>LAS VEGAS, NV 89143 | 5103 | 8/6/2019 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5104 | 8/7/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALAAM, SUDAN<br>301 NOBLE OAKS DRIVE #2803<br>SAVANNAH, GA 31406 | 5105 | 8/7/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DEBOUNO JR., JAMES F.<br>26 GLEN DRIVE<br>VOORHEES, NJ 08043 | 5106 | 8/12/2019 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ROLLE, JAMELLA<br>905 N. 17TH STREET<br>FORT PIERCE, FL 34950 | 5107 | 8/29/2019 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LUJAN JR, MANUEL<br>8000 MILO WAY<br>KYLE, TX 78640 | 5108 | 9/8/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>PO BOX 572<br>FOREST CITY, NC 28043 | 5109 | 9/15/2019 | TK Holdings Inc. | | $4,790.00 | | | | $4,790.00 |
| ROLLE, JAMELLA<br>905 N. 17TH STREET<br>FORT PIERCE, FL 34950 | 5110 | 9/11/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ, S.C.<br>TORRE PUNTO ALPHA<br>AVE. CAMPOS ELISEOS #1961, FLOOR 2<br>INTERIOR 2C AND 2D<br>FRACC. CAMPOS ELISEOS<br>CIUDAD JUAREZ, CHIHUAHUA 32472<br>MEXICO | 5111 | 10/1/2019 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ, S.C.<br>TORRE PUNTO ALPHA<br>AVE. CAMPOS ELISEAOS # 1961, FLOOR 2<br>INTERIOR 2C AND 2D<br>FRACC. CAMPOS ELISEOS<br>CIUDAD JUAREZ, CHIHUAHUA 32472 | 5112 | 10/4/2019 | TK Holdings Inc. | $57,648.73 | | | | | $57,648.73 |
| RODRIGUEZ, MARY CELIA<br>630 RESACA SHORES BLVD.<br>SAN BENITO, TX 78586 | 5113 | 10/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTORIAN, MELODY<br>2950 NORTH LOOP WEST<br>SUITE 570<br>HOUSTON, TX 77092 | 5114 | 10/30/2019 | TK Holdings Inc. | $1,021,109.70 | | | | | $1,021,109.70 |
| NORDSON CORPORATION<br>ATTN: ALEX GARDNER, AR SUPERVISOR<br>300 NORDSON DR.<br>AMHERST, OH 44001 | 5115 | 12/11/2019 | TK Holdings Inc. | $373.40 | | | | | $373.40 |
| BURGESS, TIDALUX<br>307 HARBOR BLVD<br>DESTIN, FL 32541 | 5116 | 12/15/2019 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| TALL, HESMAN W.<br>10721 GRAELOCH RD<br>LAUREL, MD 20723 | 5117 | 12/10/2019 | TK Holdings Inc. | $420,000.00 | | | | | $420,000.00 |
| VERNON LEE CAROTHERS, AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF AARON LEE CAROTHERS, DECEASED.<br>LANGDON & EMISON, LLC<br>911 MAIN STREET<br>P.O. BOX 220<br>LEXINGTON, MO 64067 | 5118 | 1/15/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| SHARP, KRISTY<br>210 N. 10TH STREET<br>HIGHLANDS, TX 77562 | 5119 | 1/28/2020 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERNON LEE CAROTHERS, SPECIAL ADMINISTRATOR OF THE ESTATE OF AARON LEE CAROTHERS, DECEASED<br>LANGDON & EMISON, LLC<br>P.O BOX 220<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 5121 | 5/26/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| VERNON LEE CAROTHERS, AS SPECIAL ADMINISTRATOR FOR THE ESTATE OF AARON LEE CAROTHERS, DECEASED<br>LANGDON & EMISON, LLC<br>PO BOX 220<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 5122 | 5/26/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| ASBURY AUTOMOTIVE GROUP<br>C/O CROWELL & MORING LLP<br>ATTN: EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | 5123 | 10/28/2020 | TK Holdings Inc. | $591,750.00 | | | | | $591,750.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROUP 1 AUTOMOTIVE C/O CROWELL & MORING LLP ATTN: EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | 5124 | 10/28/2020 | TK Holdings Inc. | $698,660.00 | | | | | $698,660.00 |
| SHAFER, GABRIELA 460 N. GULPH RIDGE DR. KING OF PRUSSIA, PA 19406 | 5125 | 10/26/2020 | TK Holdings Inc. | | $444.84 | | | | $444.84 |
| MELLEM, JACQUELINE J 345 ROOSEVELT STREET SOUTH UNIT E CAMBRIDGE, MN 55008 | 5126 | 10/30/2020 | TK Holdings Inc. | $3,384.96 | | | | | $3,384.96 |
| YANG, LILY 15 PERKINS SQUARE #8 BOSTON, MA 02130 | 5127 | 1/31/2021 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CRONIZER, HERBERT H 3227 FOX STREET DURHAMVILLE, NY 13054 | 5128 | 3/1/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL 16B EVERGREEN LANE P.O. BOX 255 ROXBURY, CT 06783 | 5129 | 3/25/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEYLERIAN, JACKLYN C/O RUSSELL LAW GROUP ATTN: DENNIS RUSSELL 9595 WILSHIRE BOULEVARD SUITE 900 BEVERLY HILLS, CA 90212 | 5130 | 4/9/2021 | TK Holdings Inc. | $125,000.00 | | | | | $125,000.00 |
| JONES, BONNIE 5259 EDITH AVE KANSAS CITY, KS 66104 | 5131 | 5/3/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, MARY PAULA 2045 NORTH LAKE DRIVE GREENVILLE, TX 75402 | 5132 | 5/9/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, CLIFF D 8311 COPPERGLEN CONVERSE, TX 78109 | 5133 | 9/22/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL 16B EVERGREEN LANE PO BOX 255 ROXBURY, CT 06783 | 5134 | 11/12/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL 16B EVERGREEN LANE PO BOX 255 ROXBURY, CT 06783 | 5135 | 11/18/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GABRIELE, RACHEL<br>16B EVERGREEN LANE<br>P.O. BOX 255<br>ROXBURY, CT 06783 | 5136 | 11/30/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL<br>16B EVERGREEN LANE<br>PO BOX 255<br>ROXBURY, CT 06783 | 5137 | 12/3/2021 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| CHRIS JOANNIDES<br>524 MARBLEWOOD CT<br>FORT MILL, SC 29708 | P-0000001 | 10/17/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY W LOVELOCK AND TIMOTHY P LOVELOCK<br>2830 STRATFORD POINTE DR<br>MELBOURNE, FL 32904 | P-0000002 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P LOVELOCK AND STACEY W LOVELOCK<br>2830 STRATFORD POINTE DR<br>MELBOURNE, FL 32904 | P-0000003 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY MAXIMO<br>2573 REFLECTIONS PL<br>WEST MELBOURNE, FL 32904 | P-0000004 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY K MYERS<br>136 KEY COLONY CT<br>DAYTONA BEACH SH, FL 32118 | P-0000005 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A WEAVER<br>1903 MANGO TREE DRIVE<br>EDGEWATER, FL 32141 | P-0000006 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNTIME COLLECTIONS<br>718 TREELINE PLACE<br>SANFORD, FL 3 | P-0000007 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H PERRY<br>12507 S 12TH ST<br>JENKS, OK 74037 | P-0000008 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $11.02 | | | | | $11.02 |
| LAURIE H HOLGUIN<br>1411 NW SMITH AVE<br>LAWTON, OK 73507 | P-0000009 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JAMES SARIDIS<br>4 ERICKSON PL<br>PALM COAST, FL 32164 | P-0000010 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSI POWELL<br>56 ORCHARD DR.<br>GAITHERSBURG, MD 20878 | P-0000011 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP D SIMON<br>3068 WYNDHAM WAY<br>MELBOURNE, FL 32940 | P-0000012 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER F EVANS<br>617 W SMITH ST<br>ORLANDO, FL 32804 | P-0000013 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $1,400.00 | | | | | $1,400.00 |
| WENDY J ST HILAIRE AND NICHOLAS J ST HILAIRE<br>509 S. BAYVIEW BLVD.<br>OLDSMAR, FL 34677 | P-0000014 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP SUHR<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0000015 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP SUHR<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0000016 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE C OERLINE AND GEORGE W OERLINE<br>2702 S. 7TH ST., APT 1201<br>ABILENE, TX 79605-3091 | P-0000017 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD R JONES AND LAURA PHILLIPS<br>8275 ANTHONY WAYNE AVE<br>CINCINNATI, OH | P-0000018 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SEAVER<br>60 THOMAS TRACE<br>FISHERVILLE, KY 40023 | P-0000019 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWEN H SEAVER<br>60 THOMAS TRACE<br>FISHERVILLE, KK 40023 | P-0000020 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN F AVILA-CALLAHAN AND LAWRENCE B CALLAHAN<br>4300 RIVERSIDE DR LOT 123<br>PUNTA GORDA, FL 33982 | P-0000021 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP SUHR<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0000022 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R PRATHER<br>1637 NE 32ND STREET<br>OKLAHOMA CITY, OK 73111 | P-0000023 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER DEAN<br>2180 KNOX AVE<br>VINE GROVE, KY 40175 | P-0000024 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE A SCHAEFER<br>4950 RAYS CIR<br>DUBLIN, OH 43016 | P-0000025 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT W BIELE<br>4585 CITRUS BLVD<br>COCOA, FL 32926 | P-0000026 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERON LEGETTE<br>2905 HICKORY CREEK DR<br>ORLANDO, FL 32818 | P-0000027 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A SISSON<br>12954 SARAH LANE<br>LARGO, FL 33773 | P-0000028 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A TRIVETT<br>426 LINCOLN AVENUE<br>TITUSVILLE, FL 32796 | P-0000029 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL K NORRIS AND JOAN M NORRIS<br>5628 DEVON ST<br>PORT ORANGE, FL 32127 | P-0000030 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE J CLARIDGE<br>857 HONEYSUCKLE DR<br>ROCKLEDGE, FL 32955 | P-0000031 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES M EARLE<br>30000 LOBLOLLY PINE DRIVE<br>PUNTA GORDA, FL 33982 | P-0000032 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL D PACARRO<br>45 BURNING BUSH DRIVE<br>PALM COAST, FL 32137 | P-0000033 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOLF S GUGLER AND LINDA S GUGLER<br>16720 CLEARPOND LN<br>SHAWNEE, OK 74801 | P-0000034 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L LOTZ<br>211 BAY PLAZA<br>TREASURE ISLAND, FL 33706 | P-0000035 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY L DAVIS<br>387 STEINER ROAD<br>CHILLICOTHE, OH 45601 | P-0000036 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S SCHAEFER<br>4950 RAYS CIR<br>DUBLIN, OH 43016 | P-0000037 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY L DAVIS<br>387 STEINER ROAD<br>CHILLICOTHE, OH 45601 | P-0000038 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMAD PETERSON AND JULIE PETERSON<br>40250 ORANGE CIR<br>LADY LAKE, FL 32159 | P-0000039 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J VAN VREEDE<br>30 ESSINGTON LANE<br>PALM COAST, FL 32164 | P-0000040 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERRY ROTH<br>11727 NW 47 DR<br>CORAL SPRINGS, FL 33076 | P-0000041 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN F SMITH<br>872 OAKWOOD DR<br>MELBOURNE, FL 32940 | P-0000042 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J LOPEZ<br>3508 RICHWOOD LINK<br>SARASOTA, FL 34235-7011 | P-0000043 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M BURNS<br>5807 GREAT EGRET DRIVE<br>SANFORD, FL 32773 | P-0000044 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F SMITH<br>6866 BAY FOREST DRIVE<br>WESTERVILLE, OH 43082-8668 | P-0000045 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEE J KOZACKA AND ROBERT F KOZACKA<br>4815<br>FIORAZANTE AVE<br>ORLANDO, FL 32839 | P-0000046 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E HILL<br>409 DANA LN<br>MCLOUD, OK 74851-8620 | P-0000047 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES DIAZ<br>3338 LENOX MILL RD<br>TALLAHASSEE, FL 32309 | P-0000048 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| JULIE A GUNNLAUGSSON<br>2702 RIDGE RD<br>DAYTONA BEACH, FL 32118 | P-0000049 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G SCOTELLO<br>6 VALENCIA STREET<br>PALM COAST, FL 32137 | P-0000050 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL E BARBOSA<br>7807 MYRTLE OAK LANE<br>KISSIMMEE, FL 34747 | P-0000051 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLIE OXFORD<br>740 NE LEMON STREET<br>DAWSON, GA 39842 | P-0000052 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY J GOLDBERG AND BARI GOLDBERG<br>5029 MALLARDS PLACE<br>COCONUT CREEK, FL 33073 | P-0000053 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM R RAGER<br>6801 SANDLEWOOD DR<br>OKLAHOMA CITY, OK 73132 | P-0000054 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD L LOTZ<br>211 BAY PLAZA<br>TREASURE ISLAND, FL 33706 | P-0000055 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK A MOORE<br>2647 NW 49TH ST<br>OKLAHOMA CITY, OK 73112 | P-0000056 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDALON STROPES AND JEREMY L STROPES<br>14507 E 110TH PL N<br>OWASSO, OK 74055 | P-0000057 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ELLIOTT S KIM<br>1112 E OAK ST.<br>LOUISVILLE, KY 40204 | P-0000058 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A BENZING<br>1206 SE 5TH STREET<br>CAPE CORAL, FL 33990 | P-0000059 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC S MILCHMAN<br>807 PARK LAKE ST<br>ORLANDO, FL 32803 | P-0000060 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SANFORD<br>2307 KYLE DR<br>HEBRON, KY 41048 | P-0000061 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J SMITH<br>6866 BAY FOREST DRIVE<br>WESTERVILLE, OH 43082-8668 | P-0000062 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW MAROUDAS AND JUDITH MAROUDAS<br>6233 OSPREY TER<br>COCONUT CREEK, FL 33073 | P-0000063 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW MAROUDAS AND JUDITH MAROUDAS<br>6233 OSPREY TER<br>COCONUT CREEK, FL 33073 | P-0000064 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA WALKER<br>1412 NW 107TH ST<br>OKC, OK 73114 | P-0000065 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| LEATHA G JOHNSON<br>262 W BOMFORD ST<br>RICHWOOD, OH 43344 | P-0000066 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCINDA E MINER<br>612 BELTREES STREET<br>DUNEDIN, FL 34698 | P-0000067 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PATRICIA A MITCHELL<br>17 COLBY ROAD<br>STAR LAKE, NY 13690 | P-0000068 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGUERITE M LOYSON<br>1511 NW 31ST PL<br>CAPE CORAL, FL 33993 | P-0000069 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J JACOBS<br>1658 ARASH CIRCLE<br>PORT ORANGE, FL 32128 | P-0000070 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIL C FERNANDEZ<br>4069 MISTY MORNING PL | P-0000071 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINUS M GROOTENBOER<br>112 S COOPERS HAWK WAY<br>PALM COAST, FL 32164 | P-0000072 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JEFFREY GORDON AND REBECCA REICH<br>P.O. BOX 132<br>OLUSTEE, OK | P-0000073 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M STINARD-WATERS<br>145 MONEBRAKE DRIVE<br>PICKERINGTON, OH 43147 | P-0000074 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M BOUCHER AND WILLIAM FARNE<br>5329 WOODVALE DRIVE<br>SARASOTA, FL 34232 | P-0000075 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E COTSAMIRE<br>694 BREAKAWAY TRL<br>TITUSVILLE, FL 32780 | P-0000076 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A DENNIS AND BOB DENNIS<br>4754 CYPRESS GROVE DRIVE<br>GROVEPORT, OH 43125 | P-0000077 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL J HOFFNER AND CHRISTINE A HOFFNER<br>1242 CREEK SIDE CIR<br>ROCKLEDGE, FL 32955 | P-0000078 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E MOLLOY<br>457 LONG AVE S<br>LEHIGH ACRES, FL 33974 | P-0000079 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN C RINER<br>4705 GREENHILL ST<br>COCOA, FL 32927 | P-0000080 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEKERA JORDAN AND JOYCE MITCHELL<br>1805 FAIRLANE DR<br>TITUSVILLE, FL 32780 | P-0000081 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA S MILLER<br>5308 PINEBURY CT<br>ORLANDO, FL 32808 | P-0000082 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UDAY SEKHAR NAMA<br>5764 EBNER CIR<br>DUBLIN, OH 43016 | P-0000083 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SENGSOURIYA VONGMANY<br>4910 ROSE AVE<br>ORLANDO, FL 32808 | P-0000084 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $17,500.00 | | | | | $17,500.00 |
| WAYLON G HEAVIN<br>29113 COUNTY STREET 2730<br>VERDEN, OK 73092 | P-0000085 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY LADEBUSH<br>3104 PLUTO CIRCLE<br>NORTH FORT MYERS, FL 33903 | P-0000086 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEDIDA N WACHIRA<br>7560 AGUILA DR<br>7560 AGUILA DR<br>SARASOTA, FL 34240 | P-0000087 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D HART<br>207 BRAIRWOOD CT<br>WESTERVILLE, OH 43081 | P-0000088 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL R TIM<br>2601 MIKOL TERRACE SOUTH<br>ST. PETERSBURG, FL 33712 | P-0000089 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENARD CHONG AND VIVIAN WONG<br>7992 HE 109 LANE<br>PARKLAND, FL 33076 | P-0000090 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| ANGELA VALLEJO<br>176 NW 7 PLACE<br>CAPE CORAL, FL 33993 | P-0000091 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENSON E FIELDS<br>505 E STATE AVE<br>ENID, OK 73701 | P-0000092 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA M CAMPBELL | P-0000093 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A PORTER<br>1744 LOOKOUT LANDING CIRCLE<br>WINTER PARK, FL 32789 | P-0000094 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR R GAINES<br>491 BLOCKER CIRCLE<br>TALLAHASSEE, FL 32312 | P-0000095 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE CRONE<br>440 DEER POINTE CIRCLE<br>CASSELBERRY, FL 32707 | P-0000096 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUSEN YIN AND WEI SUN<br>951 FARMINGTON LANE<br>DELAWARE, OH 43015 | P-0000097 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANRA E RUSSO<br>810 STARBOARD AVE<br>EDGEWATER, FL 32141 | P-0000098 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT F WEISBERG AND JUDITH A WEISBERG<br>742 GATEHOUSE LN<br>COLUMBUS, OH 43235 | P-0000099 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK O BOOKER<br>3012 SAVANNAH LANE | P-0000100 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD HALL<br>3417 NW 44TH ST<br>OKLAHOMA CITY, OK 73112 | P-0000101 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY GAMM<br>7433 FAIRLINKS CT<br>SARASOTA, FL 34243 | P-0000102 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D STRICKLIN<br>5888 UNIVERSITY HEIGHTS DR<br>ATHENS, OH 45701 | P-0000103 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENIFER A MAGAR<br>1501 SE 13TH ST.<br>MOORE, OK 73160 | P-0000104 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANH C QUACH<br>14849 CABLESHIRE WAY<br>ORLANDO, FL 32824 | P-0000105 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN D FROST<br>11042 STATE ROUTE 125<br>WEST UNION, OH 45693 | P-0000106 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY LEFFORGE<br>274 CRIMSON CREEK DR<br>MOUNT WASHINGTON, KY 40047 | P-0000107 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAEGUN KWON<br>401 WILLOWRIDGE ST APT E1<br>ARDMORE, OK 73401 | P-0000108 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY C SHOLEDICE<br>2132 NW SMITH AVE.<br>LAWTON, OK 73505 | P-0000109 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L GIFFORD<br>2807 TULANE DRIVE<br>COCOA, FL 32926 | P-0000110 | 10/18/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L REILLY<br>5253 FOREST EDGE COURT<br>SANFORD, FL 32771 | P-0000111 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL L PERALA<br>5725 MONITOR PL<br>SARASOTA, FL 34231 | P-0000112 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM N FUTCH AND NANCY B FUTCH<br>5831 COVEVIEW CT.<br>LAKELAND, FL 33813 | P-0000113 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A HOLLIS AND MARNIE M HOLLIS<br>8062 NW 112TH TERRACE<br>PARKLAND, FL 33076 | P-0000114 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A HOLLIS AND MARNIE M HOLLIS<br>8062 NW 112TH TERRACE<br>PARKLAND, FL 33076 | P-0000115 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAETANO FERLAZZO<br>11365 RABUN GAP DRIVE<br>NORTH FORT MYERS, FL 33917 | P-0000116 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN L QUINN<br>9045 BLUE RAVEN AVE.<br>LAS VEGAS, NV 89143-1150 | P-0000117 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D MOORE<br>7107 ED WILSON LANE<br>TALLAHASSEE, FL 32312 | P-0000118 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN H HAHN<br>1352 BRINKLEY LANE<br>THE VILLAGES, FL 32163 | P-0000119 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA M PRIEST<br>14931 PARK LAKE DRIVE PH 11<br>FORT MYERS, FL 33919 | P-0000120 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L KEAN<br>8966 LAKE RIDGE DRIVE<br>LEWIS CENTER, OH 43035 | P-0000121 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| JACKY K WILLIAMSON<br>27500 COUNTY ROAD 175<br>STILLWATER, OK 74075 | P-0000122 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN T MARSH<br>1030 CLEARPOINTE WAY<br>LAKELAND, FL 33813 | P-0000123 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER J MINNEY<br>630 BEECHWOOD STREET<br>CHILLICOTHE, OH 45601 | P-0000124 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J WEBB<br>5146 TWINE STREET<br>ORLANDO, FL 32821 | P-0000125 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL E BRADFORD | P-0000126 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOYCE WARD<br>1906 HOFFNER AVENUE<br>ORLANDO, FL 32809 | P-0000127 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL HAMM<br>11807 SHASTA LANE<br>OKLAHOMA CITY, OK 73162 | P-0000128 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS B LUPTON<br>4091 SAN BELUGA WAY<br>ROCKLEDGE, FL 32955 | P-0000129 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARREN D ROSENBLUM<br>217 MEADOW BEAUTY TER<br>SANFORD, FL 32771 | P-0000130 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE R SELLERS<br>35 TAYLOR RD<br>MOUNT VERNON, OH 43050 | P-0000131 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RENEE F MATTEAU AND EDWARD H HOCKEBORN<br>66 EMERSON DR<br>PALM COAST, FL 32164-6106 | P-0000132 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO CORONA<br>343 SAVANNAH HOLLY LN<br>SANFORD, FL 32771 | P-0000133 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRON L BRACKENS<br>3009 BLUE WING COURT<br>LOUISVILLE, KY 40216 | P-0000134 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELYSE D ROSENBLUM AND HARREN D ROSENBLUM<br>217 MEADOW BEAUTY TER<br>SANFORD, FL 32771 | P-0000135 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE R WELLS AND ADDIE R WELLS<br>11704 N. 150TH E. AVE.<br>COLLINSVILLE, OK 74021 | P-0000136 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON A WELLS AND STEPHANIE R WELLS<br>11704 N. 150TH E. AVE.<br>COLLINSVILLE, OK 7402Q1 | P-0000137 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY A FARRIS<br>12020 N 107TH EAST AVE<br>COLLINSVILLE, OK 74021 | P-0000138 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| GORDON A WELLS AND STEPHANIE R WELLS<br>11704 N. 150TH E. AVE<br>COLLINSVILLE, OK 74021 | P-0000139 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR KLEY<br>11108 BROOKLEY DR<br>LOUISVILLE, KY 40229 | P-0000140 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEUNGSOO SHIN 7718 HENRY DAVID CT DUBLIN, OH 43016 | P-0000141 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMERIS B RODRIGUEZ 823NW 2ND STREET CAPE CORAL, FL 33993 | P-0000142 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R GREEN 917 E SHANNON CT VENICE, FL 34293 | P-0000143 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J EDGINGTON 2995 LAURA LEE LANE HEBRON, KY 41048 | P-0000144 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMUND J DOGLIO 92 ROBINSON DRIVE PALM COAST, FL 32164 | P-0000145 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P HAPLEA 3400 AVE. OF THE ARTS APT. F220 COSTA MESA, CA 92626-7174 | P-0000146 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMERIS B RODRIGUEZ 823 NW 2ND STREET CAPE CORAL, FL 33993 | P-0000147 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO CORONA 343 SAVANNAH HOLLY LN SANFORD, FL 32771 | P-0000148 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B BRADY 2207 COURTNEY DR LA GRANGE, KY 40031 | P-0000149 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE CARAVELLA 407 GOLF BLVD DAYTONA BEACH, FL 32118 | P-0000150 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI J BUNNY 610 S HIAWATHA ST SAPULPA, OK 74066 | P-0000151 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CAVADA 2226 NW 2ND STREET CAPE CORAL, FL 33993 | P-0000152 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON A WELLS AND STEPHANIE R WELLS 11704 N. 150TH E. AVE. COLLINSVILLE, OK 74021 | P-0000153 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY T MORRIS 1290 NORTH RIDGE BLVD #2323 CLERMONT, FL 34711 | P-0000154 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS E ALLEN AND MARIANNE ALLEN<br>1046 EVANS ST<br>OSHKOSH, WI 54901-3967 | P-0000155 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROD RICHARDSON AND ROD RICHARDSON<br>13106 HAMPTON CIRCLE<br>GOSHEN, KY 40026 | P-0000156 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGDA ABDO-GOMEZ AND MICHAEL E GOMEZ<br>P.O. BOX 65-4112<br>MIAMI, FL 33265-4112 | P-0000157 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE S GEORGES<br>215 NE 7TH AVENUE<br>CAPE CORAL, FL 33909 | P-0000158 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN G RICKS<br>4124 PURPLE RIDGE CT<br>LAS VEGAS, NV 89129 | P-0000159 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A KRAUSE AND MILLICENT E KRAUSE<br>800 S BREVARD AVE UNIT 222<br>COCOA BEACH, FL 32931-2473 | P-0000160 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000161 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLEY D KIVETT AND HOBART J KIVETT<br>801 E 24TH ST<br>LYNN HAVEN, FL 32444 | P-0000162 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MUHAMMAD SIDDIQUE<br>4159 NW 43RD PL<br>COCONUT CREEK, FL 33073 | P-0000163 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS BECEIRO PA<br>1410 SW 99 AVE<br>MIAMI, FL 33174 | P-0000164 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000165 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUHAMMAD SIDDIQUE<br>4159 NW 43RD PL<br>COCONUT CREEK, FL 33073 | P-0000166 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W MORRIS AND PAMELA J MORRIS<br>1524 CAPE FEAR NATIONAL DR<br>LELAND, NC 28451 | P-0000167 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LAPIN SEPTIC TANK SERVICE INC<br>3031 W. 40TH STREET<br>ORLANDO, FL 32839 | P-0000168 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW K DOOLEY<br>708 BRIARWOOD CT<br>BROKEN ARROW, OK 74011 | P-0000169 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO L PRADO<br>2222 EAST 66TH PLACE # 1201<br>TULSA, OK 74136-1168 | P-0000170 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHAEL L JOHNSON AND KAREN L OLIVER<br>2609 BEDFORD CIRCLE<br>EDMOND, OK 73034 | P-0000171 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY N RESSLER<br>13802 FOURTH STREET<br>FORT MYERS, FL 33905-2116 | P-0000172 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR J BUENROSTRO AND DELFINA G BUENROSTRO<br>11411 TANGERINE DR<br>BONITA SPRINGS, FL 34135 | P-0000173 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUNNAR O TONNESSEN<br>818 HEWITT DRIVE<br>PORT ORANGE, FL 32127-5957 | P-0000174 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A GOODWIN<br>2909 SW 64TH STREET<br>OKLAHOMA CITY, OK 73159-1313 | P-0000175 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FUTURE OPTION REALTY<br>10020 NW 74 TE<br>DORAL, FL 33178 | P-0000176 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN A MACKEY<br>5146 TWINE STREET<br>ORLANDO, FL 32821 | P-0000177 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J FRIEDMAN<br>2509 N OCEAN BLVD 478<br>FORT LAUDERDALE, FL 33305 | P-0000178 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TETYANA KLIMENKO AND TODD KLABENES<br>5943 E 96TH COURT<br>TULSA, OK 74137 | P-0000179 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| REGINA E WILLIAMS<br>201 S. VINE ST. APT #2<br>MARION, OH 43302 | P-0000180 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE D GALLOWAY<br>528 W WINTER PARK ST<br>ORLANDO, FL 32804 | P-0000181 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYARATHIL MURALIDHARAN<br>445 MAPLE POINTE DR<br>SEFFNER, FL 33584 | P-0000182 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOYCE WARD<br>1906 HOFFNER AVENUE<br>ORLANDO, FL 32809 | P-0000183 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIDY ALVAREZ<br>412 SW 10TH AVE #6<br>MIAMI, FL 33130 | P-0000184 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| COLLEEN E BEENER AND JOHN J BEENER<br>2147 FALLBROOKE CT.<br>TALLAHASSEE, FL 32308 | P-0000185 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT F WEISBERG AND JUDITH A WEISBERG<br>742 GATEHOUSE LN<br>COLUMBUS, OH 43235 | P-0000186 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSETTA B CHEEKS<br>3550 NW 7TH STREET<br>LAUDERHILL, FL 33311 | P-0000187 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLOIA A WOODFORK<br>1567 W LATIMER CT<br>TULSA, OK 74127 | P-0000188 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN JOHNSON<br>7614 OHIO RIVER RD<br>APT B BOX 11<br>WHEELERSBURG, OH 45694 | P-0000189 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D HOWELL<br>511 25TH AVE E<br>BRADENTON, FL 34208 | P-0000190 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KRISTEN N DINGESS<br>721 EAST ALLEN STREET<br>LANCASTER, OH 43130 | P-0000191 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HK ELECTRIC<br>420 N MAIN<br>MIAMI, OK 74354 | P-0000192 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J FRIEDMAN<br>2509 N OCEAN BLVD 478<br>FORT LAUDERDALE, FL 33305 | P-0000193 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M COSENTINO<br>2260 WASON ROAD<br>SARASOTA, FL 34231 | P-0000194 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HK ELECTRIC<br>420 N MAIN<br>MIAMI, OK 74354 | P-0000195 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY GUERRERA<br>526 ANTRY PL.<br>CATOOSA, OK 74015 | P-0000196 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE N COOLER AND BARBARA A COOLER 1339 RICHWOOD CIRCLE ROCKLEDGE, FL 32955 | P-0000197 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $27,000.00 | | | | | $27,000.00 |
| MONTE L SWEARENGEN 900 WEST AVE AUSTIN, TX 78701 | P-0000198 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY MORGAN 173 TALL TIMBER DRIVE LOVELAND, OH 45140 | P-0000199 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE COONS 12700 LAKE RIDGE CIRCLE CLERMONT, FL 34711 | P-0000200 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY M RODARMEL AND TIPPI RODARMEL 4660 LEON DE ORO DRIVE LAS VEGAS, NV 89129 | P-0000201 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA E FENIELLO 1470 CARRINGTON AVENUE SEBRING, FL 33875 | P-0000202 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HODGES FAMILY TRUST 6920 NW 66TH AVENUE PARKLAND, FL 33067 | P-0000203 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRI V FEDOSOV 2620 SALORN WAY ROUND ROCK, TX 78681 | P-0000204 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A GREEN 8506 NW 59TH COURT TAMARAC, FL 33321 | P-0000205 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA S LYFORD 1256 TAYLOR AVE DUNEDIN, FL 34698 | P-0000206 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H BOYER AND JUDITH A BOYER 10536 AZZURRA DR FORT MYERS, FL 33913 | P-0000207 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL CARTER 20904 ISOLA BELLA CIR. VENICE, FL 34292 | P-0000208 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG C MAYOR 3315 NE 14TH CT FT LAUDERDALE, FL 33304 | P-0000209 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $2,424.00 | | | | | $2,424.00 |
| ROBERT ALLEN 400 SW GOLFVIEW TER APT 101 BOYNTON BEACH, FL 33426 | P-0000210 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMBER R EMERICK<br>119 ADAMS ST<br>DAYRON, OH 45410 | P-0000211 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN N FUGETT<br>10440 DELWOOD PL.<br>POWELL, OH 43065 | P-0000212 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA M AJOUE AND GEORGE H AJOUE<br>3508 BERGER ROAD<br>LUTZ, FL 33548 | P-0000213 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J HENNEFORTH<br>10440 DELWOOD PL.<br>POWELL, OH 43065 | P-0000214 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN E SALTZER<br>10659 SW WEST PARK AVE<br>PORT ST LUCIE, FL 34987 | P-0000215 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT KEMPA<br>33117 MEADOW/ GREEN COURT<br>LEESBURG, FL 347 | P-0000216 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000217 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J PEREZ<br>6113 ASHLEYLYNN COURT<br>DUBLIN, OH 43016 | P-0000218 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $3,100.00 | | | | | $3,100.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000219 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK HEARNE<br>18304 BANKSTON PLACE<br>TAMPA, FL 33647 | P-0000220 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY F JACOBS AND SHERRY A SNYDER-JACOBS<br>117 DRAGONFLY DR<br>TITUSVILLE, FL 32780 | P-0000221 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000222 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANE HELLER<br>10178 DOVER CARRIAGE LANE<br>WELLINGTON, FL 33449 | P-0000223 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK K HEARNE<br>18304 BANKSTON PLACE<br>TAMPA, FL 33647 | P-0000224 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000225 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEM BURROUGHS AND PATSY BURROUGHS<br>POST OFFICE BOX 211<br>HEAVENER, OK 74937-0211 | P-0000226 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN M LAVIN<br>8217 SEDONA SUNSET DRIVE<br>LAS VEGAS, NV 89128 | P-0000227 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>10538 GOLD SHADOW AVE<br>10538 GOL SHADOW AVE.<br>LAS VEGAS, NV 89129 | P-0000228 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000229 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN PERILLA<br>1535 FALCON AVE<br>SEBRING, FL 33872 | P-0000230 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF MUCHNIK AND MARINA MUCHNIK<br>206 FLINN STREET<br>HUTTO, TX 78634 | P-0000231 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000232 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK SKRZYNSKI<br>1421 SE 36TH TER<br>CAPE CORAL, FL 33904 | P-0000233 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000234 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H KOGLER<br>5076 W. JACKSON RD.<br>ENON, OH 45323 | P-0000235 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M WOODWARD<br>4209 PECOS DR<br>NEW PORT RICHEY | P-0000236 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| SUZANNE MCCARTHY<br>25257 PUNTA MADRYN<br>PUNTA GORDA, FL 33983 | P-0000237 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRATIMA TIWARI<br>2125 BETHEL RD SE<br>BREMEN, OH 43107 | P-0000238 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN N SIEGLER<br>13618 BRETON LANE<br>DELRAY BEACH, FL 33446 | P-0000239 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $14,760.00 | | | | | $14,760.00 |
| MEL CASTILLO<br>13446 LANDFAIR ROAD<br>SAN DIEGO, CA 92130 | P-0000240 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| CHARLIE CASTILLO<br>1942 WYATT STREET<br>PENSACOLA, FL 32514 | P-0000241 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANN BERDINI AND JEFFREY<br>2 EDINBURGH DR<br>HAINES CITY, FL 33844 | P-0000242 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A MERCADO<br>12825 MONTANA WOODS LN<br>ORLANDO, FL 32824 | P-0000243 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTTY E COLLINS<br>4118 HOSKINS STREET<br>PANAMA CITY, FL 32404 | P-0000244 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTZ BUSINESS SOLUTIONS<br>730 CENTRE VIEW BLVD<br>CRESTVIEW HILLS, KY 41017 | P-0000245 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA L MEEKS<br>267 DARBY CREEK DR<br>GALLOWAY, OH 43119 | P-0000246 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R BOEHM<br>3000 JACARANDA AVENUE<br>LAKE PLACID, FL 33852 | P-0000247 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHINEASTRE BAZILE<br>4831 NW 19TH STREET<br>LAUDERHILL, FL 33313 | P-0000248 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000249 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO ANN SEYMORE<br>304 SAND OAK BLVD<br>PANAMA CITY BEAC, FL 32413 | P-0000250 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER D WOLF<br>461 N MIAMI ST<br>WEST MILTON, OH 45383 | P-0000251 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE MCCARTHY<br>25257 PUNTA MADRYN<br>PUNTA GORDA, FL 33983 | P-0000252 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| JACOB MAQUIVAR JR AND JACOB MAQUIVAR<br>1035 S. CASTLE HILL DR.<br>AVON PARK, FL 33825 | P-0000253 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMANDA A DE ZEE AND REBECCA A DE ZEE<br>1121 OLD POLK CITY RD<br>LAKELAND, FL 33809 | P-0000254 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE MIRANDA<br>275 NORTHWEST BLVD.<br>MIAMI, FL 33126 | P-0000255 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L STADLER<br>408 CERROMAR CIRCLE SOUTH<br>UNIT 331<br>VENICE, FL 34293 | P-0000256 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX SHOUP<br>1716 BENNIGAN DR<br>HILLIARD, OH 43026 | P-0000257 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY KRITIKOS<br>3946 EAST EDEN ROC CIRCLE<br>TAMPA, FL 33634-7418 | P-0000258 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKISHA N SINGLETON<br>8790 COLONIAL DRIVE<br>WINTER HAVEN, FL 33884 | P-0000259 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| PAUL MARKOVICH<br>17550 SW 93 AVE.<br>PALMETTO BAY, FL 33157 | P-0000260 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M RYNIAK AND GAIL A RYNIAK<br>2993 CONIFER DR<br>FT. PIERCE, FL 34951 | P-0000261 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN MARKOVICH<br>17550 SW 93 AVE.<br>PALMETTO BAY, FL 33157 | P-0000262 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY E UTZINGER<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0000263 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINO LOPEZ DE LOS SAN<br>1101 S EVERS ST<br>PLANT CITY, FL 33563 | P-0000264 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANNETTE COLLINS<br>5781 DAWLEY DRIVE<br>FITCHBURG, WI 53711 | P-0000265 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BAUER<br>176 HULL CT<br>DELAWARE, OH 43015 | P-0000266 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB Z STEWART<br>1900 FOLLOW THRU RD N<br>ST.PETERSWBURG, FL 33710 | P-0000267 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BAUER | P-0000268 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMAL KELTOUM BARKAT<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0000269 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS BECEIRO PA<br>1410 SW 99 AVE<br>MIAMI, FL 33174 | P-0000270 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DOUGLAS S MILLER AND AMANDA L MILLER<br>2871 ERIN CT<br>LOVELAND, OH 45140 | P-0000271 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M KING AND MISTY D KING<br>1204 ALABAR LN<br>CAPE CORAL, FL 33909 | P-0000272 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAXZENOS LABONTE<br>624 SUNWAY LANE<br>WINTER HAVEN, FL 33880 | P-0000273 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAN M PETTY<br>4610 CLAREMONT PARK DR<br>BRADENTON, FL 34211 | P-0000274 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K WILLIAMS-FLINT<br>2001 DELVIN LANE<br>AUSTIN, TX 78728 | P-0000275 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W FINNERAN<br>5300 SW 9TH CT<br>PLANTATION, FL 33317 | P-0000276 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| JOHN W GRABLE<br>4521 SW 39 ST<br>WEST PARK, FL 33023 | P-0000277 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S MILLER<br>2871 ERIN CT<br>LOVELAND, OH 45140 | P-0000278 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE D CORDES<br>4321 SW 1ST PLACE<br>CAPE CORAL, FL 33914 | P-0000279 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A COONTZ AND LINDA K COONTZ<br>6443 34TH PLACE<br>VERO BEACH, FL 32966 | P-0000280 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M GOLDEN<br>4181 BROOKGROVE DRIVE<br>GROVE CITY, OH 43123 | P-0000281 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L DAVANZO AND THOMAS A DAVANZO<br>9303 SE HAWKS NEST CT<br>HOBE SOUND, FL 33455 | P-0000282 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS DRUSS<br>9421 SEA TURTLE MANOR<br>PLANTATION, FL 33324 | P-0000283 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN JOYCE<br>2199 INDIAN AVE N<br>BELLEAIR BLUFFS, FL 33770 | P-0000284 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY E SWAIM AND CARAOL A SWAIM<br>2736 LERKIM LANE<br>NORMAN, OK 73069 | P-0000285 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA MOTORS<br>7750 ISLEY AVENUE<br>LAS VEGAS, NE 89147 | P-0000286 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R REISS<br>411 WINDMARK WAY<br>PORT ST. JOE, FL 32456 | P-0000287 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY M WOLF<br>175 WEST 12TH STREET<br>APT 9F<br>NEW YORK, NY 10011 | P-0000288 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD R KRAVITZ<br>11922 KIPPER DRIVE<br>ORLANDO, FL 32827 | P-0000289 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHN J JOYCE<br>2199 INDIAN AVE N<br>BELLEAIR BLUFFS, FL 33770 | P-0000290 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMAL KELTOUM BARKAT<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0000291 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| ELLEN F LAWLOR<br>206 FOUR KNOT LANE<br>OSPREY, FL 34229 | P-0000292 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MIGA<br>21621 REFLECTION LN<br>BOCA RATON, FL 33428 | P-0000293 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL R PARKER-GWIN<br>2743 THUNDER BAY AVENUE<br>HENDERSON, NV 89052 | P-0000294 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MELINDA A GANTS<br>1113 HYDE PARK DR.<br>ROUND ROCK, TX 78665 | P-0000295 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A LILIA<br>157 ZURCHER AVE<br>BULLHEAD CITY, AZ 86429 | P-0000296 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRINE E KITTENDORF<br>565 BROWNING TERRACE<br>SEBASTIAN, FL 32958-5913 | P-0000297 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERRY J MITCHELL<br>910 CLAYTON ROAD<br>CHIPLEY, FL 32428 | P-0000298 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F OBRIEN AND KAREN RYAN<br>419 S BROCKFIELD DR<br>SUN CITY CENTER, FL 33573-5843 | P-0000299 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L CURRY AND DANIEL L CURRY<br>560 WATERVIEW COVE DRIVE<br>FREEPORT, FL 32439 | P-0000300 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY ZARINSKY<br>304 VALLEY DRIVE<br>LONGWOOD, FL 32779-3442 | P-0000301 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A SWAIM AND RANDY E SWAIM<br>2736 LERKIM LANE<br>NORMAN, OK 73069 | P-0000302 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN LIPPE<br>2560 SHORE LINE LANE<br>COLUMBUS, OH 43221 | P-0000303 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVINA D PHILLIPS<br>8795 56TH ST. N<br>PINELLAS PARK, FL 33782 | P-0000304 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETSY A DAULTON<br>330 THOMAS LANE<br>LONDON, OH 43140 | P-0000305 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M WILSON<br>704 RACE ST. #503<br>CINCINNATI, OH 45202 | P-0000306 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER E PEEPLES<br>1195 MANDARIN DR. NE<br>PALM BAY, FL 32905 | P-0000307 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ALVAREZ<br>27228 BREAKERS DRIVE<br>WESLEY CHAPEL, FL 33544 | P-0000308 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L WHITE AND BONNIE J WHITE<br>GARY LEE WHITE<br>260 E. NORTH AVENUE<br>CRESTVIEW, FL 32536 | P-0000309 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY THOMAS<br>2102 WALDEN PARK CIR<br>APT 203<br>KISSIMMEE, FL 34744 | P-0000310 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AILEEN B WALLINGTON AND JAMES P WALLINGTON<br>1427 MOHRLAKE DRIVE<br>BRANDON, FL 33511 | P-0000311 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID G CASTRO<br>3006 W SAN NICHOLAS ST<br>TAMPA, FL 33629 | P-0000312 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D YARED<br>5731 WEST WATERFORD DRIVE<br>DAVIE, FL 33331 | P-0000313 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LESLIE L SPURLIN AND LESLIE L SPURLIN<br>1821 MIDDLE RIVER DRIVE<br>APT 8<br>FT LAUDERDALE, FL 33305 | P-0000314 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A RILEY<br>3402 ROYAL OAK DRIVE<br>TITUSVILLE, FL 32780 | P-0000315 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M KING<br>1204 ALABAR LN<br>CAPE CORAL, FL 33909 | P-0000316 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A DEAMBROSE<br>777 N ASHLEY DRIVE #811<br>TAMPA, FL 33602 | P-0000317 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI L LUNDY<br>5605 NW 121ST CIRCLE<br>OKLAHOMA CITY, OK 73162-1845 | P-0000318 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S FERRELL AND TINA M FERRELL<br>773 HOLLANDER ST. APT. D<br>NEWARK, OH 43055 | P-0000319 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SCOTT P STROCHAK<br>625 CASA LOMA BLVD, #207<br>BOYNTON BEACH, FL 33435 | P-0000320 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALEE T WILKINSON<br>37 GALE LN<br>ORMOND BEACH, FL 32174 | P-0000321 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID AGURTO AND KARINA P ZANUTELLI<br>12614 WINFIELD SCOTT BLVD<br>ORLANDO, FL 32837 | P-0000322 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E STEINER<br>430 26TH ST N<br>ST PETERSBURG, FL 33713 | P-0000323 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JASON MCGOWAN<br>12215 US 50 E<br>HILLSBORO, OH 45133 | P-0000324 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANA J PEELE<br>2409 WOLF CREEK DR<br>MELBOURNE, FL 32935-2138 | P-0000325 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY E RITLAND<br>5188 ORINDA DR<br>SPARKS, NV 89436 | P-0000326 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISRAEL S ORDONEZ<br>6411 SW 112TH PL<br>MIAMI, FL 33173-2079 | P-0000327 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L MORGAN AND MARCIA L MORGAN<br>2097 BIGBY HOLLOW ST<br>COLUMBUS, OH 43228 | P-0000328 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN WINSTEAD<br>1210 EGO DR.<br>CRESTVIEW, FL 32536 | P-0000329 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN SCHILLER<br>2478 NW 63RD STREET<br>BOCA RATON, FL 33496 | P-0000330 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K TORRES AND CHRISTOPHER TORRES<br>1076 PLANTATION ROSE CT<br>HENDERSON, NV 89002 | P-0000331 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN WINSTEAD AND DEBORAH W WINSTEAD<br>1210 EGO DR.<br>CRESTVIEW, FL 32536 | P-0000332 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EQUITYMAX, INC.<br>BRADFORD N. EMMER, PRESIDENT<br>6216 N FEDERAL HWY<br>FORT LAUDERDALE, FL 33308 | P-0000333 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S MABEE<br>13500 TURTLE MARSH LOOP #813<br>ORLANDO, FL | P-0000334 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| VAN TRUONG<br>14057 MCFADDEN LN<br>ORLANDO, FL 32827 | P-0000335 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $4,800.00 | | | | | $4,800.00 |
| STEPHANIE T HERZ<br>26532 SHOREGRASS DRIVE<br>WESLEY CHAPEL, FL 33544 | P-0000336 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| STEVE MIKHAIL AND STEVE MIKHAIL<br>157 SEMINOLE LAKES DRIVE<br>ROYAL PALM BEACH, FL 33411 | P-0000337 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A RAMSAYSTORER<br>109 MAGNOLIA WAY<br>TEQUESTA, FL 33469-2113 | P-0000338 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE M MERGEN-BARRET<br>8176 SCENIC TURN<br>BOCA RATON, FL 33433 | P-0000339 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAINE S GREENBERG<br>1024 ASTURIA AVENUE<br>CORAL GABLES, FL 33134 | P-0000340 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D HUBBELL<br>102 WHIPPOORWILL DR<br>EDGEWOOD, KY 41018 | P-0000341 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA D GILLEN<br>7120 CHANNEL I SW<br>OCEAN ISLE BEACH, NC 28469 | P-0000342 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAINE S GREENBERG<br>1024 ASTURIA AVENUE<br>CORAL GABLES, Fl 33134 | P-0000343 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA K GARDNER<br>2375 BUCK GROVE ROAD<br>BRANDENBURG, KY 40108 | P-0000344 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE READ<br>3050 NW 42ND AVENUE<br>C204<br>COCONUT CREEK, FL 33066 | P-0000345 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALLACE E FREEMAN AND HELEN I FREEMAN<br>506 TERRAPIN COVE<br>KILLEEN, TX 76542 | P-0000346 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENYA THOMAS<br>755 PALMERA ST<br>ORLANDO, FL 32811 | P-0000347 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T GILLIGAN<br>8854 HICKORY VIEW ST<br>CANAL WINCHESTER, OH 43110 | P-0000348 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE HUMBLE AND ROSE MARY M HUMBLE<br>10610 SIR MICHAELS PLACE DR<br>BONITA SPRINGS | P-0000349 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA L LARIOSA AND JOSEPH A LARIOSA<br>1982 MELROSE AVE<br>COLUMBUS, OH 43224 | P-0000350 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DARWARD A GEORGE AND DARWARD A GEORGE<br>4 RUSTIC HILLS STREET<br>NORMAN, OK 73072 | P-0000351 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT WOOD<br>394 EASTWOOD AVE<br>DELAWARE, OH 43015 | P-0000352 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR M BONILLA<br>1750 GROVE DRIVE<br>CLEARWATER, FL 33759 | P-0000353 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETTY P GARCIA<br>18604 SW 294 TERRACE<br>HOMESTEAD, FL 33030 | P-0000354 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D MUNOZ AND MARISSA M MUNOZ<br>2900 SWEETSPIRE CIR<br>KISSIMMEE, FL 34746 | P-0000355 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY M GOLDBERG AND VIVIAN L NICOLE-GOLDBERG<br>1101 SW 71 AVE<br>PLANTATION, FL 33317 | P-0000356 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR M BONILLA AND DIEGO A BONILLA<br>1750 GROVE DRIVE<br>CLEARWATER | P-0000357 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOHN M WASSERBOEHR AND CYNTHIA WASSERBOEHR<br>2022 PARADISE RIDGE DRIVE<br>ROUND ROCK, TX 78665 | P-0000358 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE EDUN<br>9870 SW 12 STREET<br>PEMBROKE PINES, FL 33025 | P-0000359 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M PALMER-GONZALEZ<br>3716 S 29TH WEST AVE<br>TULSA, OK 74107 | P-0000360 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EQUITYMAX, INC.<br>EQUITYMAX, INC.<br>6216 N. FEDERAL HWY<br>FORT LAUDERDALE, FL 33308 | P-0000361 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA CAMACHO<br>4508 W FREEPORT PLACE<br>BROKEN ARROW, OK 74012 | P-0000362 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EQUITYMAX, INC.<br>EQUITYMAX, INC.<br>6216 N FEDERAL HWY<br>FORT LAUDERDALE, FL 33308 | P-0000363 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT WOOD II AND MICHELLE R WOOD<br>394 EASTWOOD AVE<br>DELAWARE, OH 43015 | P-0000364 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A DALIRE<br>7313A DANIEL WEBSTER DRIVE<br>WINTER PARK, FL 32792 | P-0000365 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA YOUNG<br>2828 NW 45TH ST<br>OKLAHOMA CITY, OK 73112 | P-0000366 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE ALVAREZ AND JOLLIET ALVAREZ<br>7711 E. CHAPARRAL DRIVE<br>KINGMAN, AZ 86401 | P-0000367 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J STEWART<br>2450 DANVERS CT<br>COLUMBUS, OH 43220 | P-0000368 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS A RIVERA<br>6034 MARGIE CT<br>ORLANDO, FL 32807 | P-0000369 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE D MONTANEZ RIOS<br>4770 NW 10TH COURT<br>APT. 308<br>PLANTATION, FL 33313 | P-0000370 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M&M CLEANING SERVICES<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | P-0000371 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MILLS<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | P-0000372 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER HERNANDEZ<br>227 CALABRIA AVENUE, APT. 2<br>CORAL GABLES, FL 33134 | P-0000373 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M LA PLANTE<br>447 RAINBOW SPRINGS TER<br>ROYAL PALM BEACH, FL 33411 | P-0000374 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA MILLS<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | P-0000375 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR M BONILLA AND MARY E GERMOSEN<br>1750 GROVE DRIVE<br>CLEARWATER, FL 33759 | P-0000376 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHRISTOPHER J LOBBAN<br>4275 TYLER CIR N<br>ST PETERSBURG, FL 33709 | P-0000377 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR M BONILLA AND RYAN RAMBARAN<br>1750 GROVE DRIVE<br>CLEARWATER, FL 33759 | P-0000378 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ALLEN P VALENCIA<br>6718 DRY HOLLOW DR<br>LAS VEGAS, NV 89122 | P-0000379 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYANT LECHUGA<br>6608 DUNSMUIR CIRCLE<br>LAS VEGAS, NV 89108 | P-0000380 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABDELKRIM OUMMADI 390 NE TOWN TERRACE JENSEN BEACH, FL 34957 | P-0000381 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY D GEE 117 GREGORY DR NEWARK, OH 43055 | P-0000382 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SHORR 16012 IVY LAKE DRIVE ODESSA, FL 33556 | P-0000383 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA K GOLDEN AND JOHN W GOLDEN 10104 LYRIC LANE SPRING HILL, FL 34608 | P-0000384 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINAM T BIGNY 8017 ELMSTONE CIRCLE ORLANDO, FL 32822 | P-0000385 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER DOLAN 2710 SHIPPING AVENUE APT 5 MIAMI, FL 33133 | P-0000386 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY D GEE 117 GREGORY DR NEWARK, OH 43055 | P-0000387 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEZINA D JONES 2479 NW 98 ST MIAMI, FL 33147 | P-0000388 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D BURK 109 SUNSET DR AURORA, IN 47001 | P-0000389 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE B BOOKER 8746 ANDORA DRIVE MIRAMAR, FL 33025 | P-0000390 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BOGDAN NEGRU 11117 PERSIMMON GAP DR AUSTIN, TX 78717 | P-0000391 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J STEWART 2450 DANVERS CT COLUMBUS, OH 43220 | P-0000392 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSA H BROWN AND ERICK R BROWN 4367 MONTREAUX AVE MELBOURNE, FL 32934 | P-0000393 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE DELGADO 8921 TIBERIAN DRIVE KISSIMMEE, FL 34747 | P-0000394 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUIS A RIVERA<br>6034 MARGIE CT<br>ORLANDO, FL 32807 | P-0000395 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH K SCHULTZ<br>35 S. KASSON ST.<br>JOHNSTOWN, OH 43031 | P-0000396 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA I CARMONA<br>12815 SW 10 ST<br>MIAMI, FL 33184 | P-0000397 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA M SANDS<br>17333 NW 7TH AVE<br>APT 106<br>MIAMI, FL 33169 | P-0000398 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK T HAINER AND MARGARET J HAINER<br>7808 BRIARWOOD DR<br>CRESTWOOD, KY 40014 | P-0000399 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVEY H JOHNSTON<br>2710 GEORGIA AVE<br>MUSKOGEE, OK 74403 | P-0000400 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAY F MCGHEE<br>6384 30TH WAY N<br>ST PETERSBURG, FL 33702 | P-0000401 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M BOWEN<br>5504 CRREKSTONE CT<br>LAKELAND, FL 33810 | P-0000402 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS B MCDONALD<br>436B BENNINGTON LANE APT B<br>LAKE WORTH, FL 33467-3011 | P-0000403 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K MCCARTNEY AND LEAH C MCCARTNEY<br>1234 WOODSIDE DRIVE<br>MARION, OH 43302 | P-0000404 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLI M KIDD<br>8461 NW 24 STREET<br>SUNRISE, FL 33322 | P-0000405 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH F ARDUSER<br>3819 ARTHUR STREET<br>HOLLYWOOD, FL 33021-4912 | P-0000406 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY D THIGPEN AND LAANDREA M THIGPEN<br>508 RED TAILS DR.<br>AUSTIN, TX 78725 | P-0000407 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $1,300.00 | | | | | $1,300.00 |
| WILLIAM S BODAGER<br>8933 WHITE SAGE LOOP<br>LAKEWOOD RANCH, FL 34202 | P-0000408 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA E VACA<br>1731 SE 13 ST<br>FORT LAUDERDALE, FL 33316 | P-0000409 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA E BARTHOLOMEW<br>11045 SAVANNAH LANDING CIRCLE<br>ORLANDO, FL 32832 | P-0000410 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY WOODS<br>471 TEAL COYRT<br>FAYETTEVILLE, NC 28311 | P-0000411 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON J JACKSON<br>10203 VANTAGE RD<br>LOUISVILLE, KY 40299 | P-0000412 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA A JIMENEZ<br>9821 FUCHSIA<br>EL PASO, TX 79925 | P-0000413 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R HABERER<br>3924 BALSAM DRIVE<br>NICEVILLE, FL 32578 | P-0000414 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA FORBES<br>3708 IDLEBROOK CIRCLE #208<br>CASSELBERRY, FL 32707 | P-0000415 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $1,799.00 | | | | | $1,799.00 |
| CARLA J VONDRAK<br>921 HOLLY ST<br>BULLHEAD CITY, AZ 86442 | P-0000416 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAYTON H FERGUSON<br>2728 LONG LASSO PASS<br>LEANDER, TX 78641 | P-0000417 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA L PHELPS-MCMILLEN<br>2044 SUNSET GROVE LANE<br>CLEARWATER, FL 33765 | P-0000418 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA VARANELLI<br>3040 NANTUCKET DR<br>LEWIS CENTER, OH 43035 | P-0000419 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO G TINE<br>2524 PEAKE STREET<br>NORTH PORT, FL 34286 | P-0000420 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E DERIMAIS<br>3035 CADBURY DR<br>LAS VEGAS, NV 89121 | P-0000421 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVA S HINDS<br>4057 COCOPLUM CIR<br>COCONUT 5, FL 33063 | P-0000422 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN WALKER<br>309 PERSIMMON DRIVE<br>POLK CITY, FL 33868 | P-0000423 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPENCER F LOBBAN<br>8600 OLD TOWNE WAY<br>BOCA RATON, FL 33433 | P-0000424 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE J CROPSEY<br>4815 77TH ST. EAST<br>BRADENTON, FL 34203-7980 | P-0000425 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY J WHISLER<br>1335 PIERCE STREET<br>APT 208<br>CLEARWATER, FL 33756-7012 | P-0000426 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRIT S DESAI AND PRATIBHA K DESAI<br>9404 PEBBLE BEACH COURT WEST<br>SEMINOLE, FL 33777 | P-0000427 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN SACKEL<br>3245 DEER CHASE RUN<br>LONGWOOD, FL 32779 | P-0000428 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M HOWARD<br>427 WAKEFIELD ST.<br>LOVELAND, OH 45140 | P-0000429 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE M JIMENEZ<br>9821 FUCHSIA<br>EL PASO, TX 79925 | P-0000430 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J HIMEBAUCH AND MARSHALL G HIMEBAUCH<br>5028 FOREST OAKS DRIVE<br>LAS VEGAS, NV 89149 | P-0000431 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTE L JOHNSON<br>2780 MILLVALE STREET<br>COLUMBUS, OH 43232-4711 | P-0000432 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R HABERER<br>3924 BALSAM DRIVE<br>NICEVILLE, FL 32578 | P-0000433 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A TAYLOR<br>2104 CARRIAGE LN<br>CLEARWATER, FL 33765 | P-0000434 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W CROPSEY<br>4815 77TH ST. EAST<br>BRADENTON, FL 34203-7980 | P-0000435 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J BURNAM<br>4077 FERN STREET<br>LAKE WORTH, FL 33461-2728 | P-0000436 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC F LORD<br>901 INTRACOASTAL DR<br>2<br>FT. LAUDERDALE, FL 33304 | P-0000437 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN A WELLS AND CLIFTON J WELLS 1714 JAMES POINTE DRIVE BARTOW, FL 33830 | P-0000438 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R PARSONS 772 OAK STREET COLUMBUS, OH 43205 | P-0000439 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERIC P FILBERT 5948 VIZZI COURT LAS VEGAS, NV 89131 | P-0000440 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA KNOFF 14201 UPPER FREDERICKTOWN RD FREDERICKTOWN, OH 43019 | P-0000441 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS SHARP 641 BRANCH LINE ROAD YUKON, OK 73099 | P-0000442 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| AMY L SANTANGELO 3497 CARAMBOLA CIRCLE SOUTH COCONUT CREEK, FL 33066 | P-0000443 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON SARA 34 RABBITS RUN PALM BEACH GARDE, FL 33418 | P-0000444 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISOL GASCON LINAREZ AND IRVING RUIZ 9021 LEE VISTA BLVD APT 1702 ORLANDO, FL 32829 | P-0000445 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT ESCALANTE 1208 SW 25TH PLACE LAWTON, OK 73505 | P-0000446 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUETCY ORTIZ MERCADO 4105 BEACH BALL DR. KILLEEN, TX 76549 | P-0000447 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN SARA 34 RABBITS RUN PALM BEACH GARDE, FL 33418 | P-0000448 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A MYERS PO BOX 8473 MOORE, OK 73153 | P-0000449 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE A FLETCHER 165 N. LAKESHORE DR. HYPOLUXO, FL 33462 | P-0000450 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M GLASER 5661 11TH AVENUE NORTH ST. PETERSBURG, FL 33710 | P-0000451 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN SARA 34 RABBITS RUN PALM BEACH GARDE, FL 33418 | P-0000452 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN D DE GOLIA<br>2301 FAYETTEVILLE AVE<br>HENDERSON, NV 89052 | P-0000453 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRELL D FREEMAN<br>1613 IBIZA COVE<br>NICEVILLE, FL 32578 | P-0000454 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL R SEGRAVES AND LINDA D SEGRAVES<br>5812 TWIN OAKS DR<br>PACE, FL 32571-8379 | P-0000455 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L TEEL<br>600 NE 14TH ST<br>MOORE, OK 73160 | P-0000456 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC V CONTE<br>863 KLEINER AVE.<br>COLUMBUS, OH 43215 | P-0000457 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD WATCHMAN<br>331 KENTIA RD<br>CASSELBERRY, FL 32707 | P-0000458 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| IVAN MAI<br>7256 LARAMIE AVE<br>LAS VEGAS, NV 89113 | P-0000459 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT PETERSON AND ROBERT PETERSON<br>4816 RIVA DE ROMANZA ST<br>LAS VEGAS, NV 89135-2557 | P-0000460 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE WARD<br>1906 HOFFNER AVENUE<br>ORLANDO, FL 32809 | P-0000461 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA PECCHIO<br>400 NW 112 TERRACE<br>MIAMI, FL 33168 | P-0000462 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN V ARMSTRONG AND RUSSELL R ARMSTRONG<br>2034 HIGH MESA DRIVE<br>HENDERSON, NV 89012-4552 | P-0000463 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE D FELTS<br>3729 EAST 48TH PLACE<br>TULSA, OK 74135 | P-0000464 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA H PERT<br>101 GARDENIA STREET<br>PALATKA, FL 32177 | P-0000465 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME M LYNN<br>411 MANDARIN FLYWAY<br>CEDAR PARK, TX 78613-4087 | P-0000466 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY L VANN<br>3020 NW 2ND APT 1<br>POMPANO BEACH, FL 33069 | P-0000467 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISENDA ALLEN<br>7713 KENHURST DR<br>LOUISVILLE, KY 40258 | P-0000468 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHESTER MARSHALL<br>11303 WESTON POINTE DRIVE<br>APT#203<br>BRANDON, FL 33511 | P-0000469 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA G FORNASIERO<br>1138 N MARION ST<br>APT 4<br>DENVER, CO 80218-4304 | P-0000470 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| H SNIDER<br>7036 OLD VILLAGE<br>LAS VEGAS, NV 89129 | P-0000471 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C SWORIN<br>4832 BRIDE ST<br>NORTH LAS VEGAS, NV 89081-3124 | P-0000472 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN SIEGEL AND STUART B COHEN<br>VIVIAN SIEGEL<br>301 N ATLANTIC AVE APT 705<br>COCOA BEACH, FL 32931-2957 | P-0000473 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $325.00 | | | | | $325.00 |
| KELLY J MURPHY<br>296 BROOKSTONE WAY<br>JACKSONVILLE, NC 28546 | P-0000474 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA FENG<br>3917 TRAPANI PL<br>LAS VEGAS, NV 89141 | P-0000475 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE LIEBERMAN AND MARY WALLACE<br>2852 MEADOW HILL DRIVE<br>CLEARWATER, FL 33761 | P-0000476 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| NANCY L MECKLEY<br>454 DONOVAN DRIVE<br>NEWARK, OH 43055 | P-0000477 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE S GENEST<br>2773 GALINDO CIRCLE<br>MELBOURNE, FL 32940 | P-0000478 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JACOB M NIX<br>1922 HUDSON CT<br>OLDSMAR, FL 34677 | P-0000479 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J SMITH<br>3120 BLAYNEY RD<br>SUNBURY, OH 43074 | P-0000480 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND S MOZENA AND EARNA L MOZENA 6268 DEERHAVEN LN. LOVELAND, OH 45140 | P-0000481 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M COCKRELL AND CHERYL A COCKRELL 2701 BRANDON RD. UPPER ARLINGTON, OH 43221 | P-0000482 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LEO J RODRIGUE 3905 COOPER ROAD PLANT CITY, FL 33565 | P-0000483 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA K PRENTICE 1120 CHERRY HOLLOW RD. LA GRANGE, KY 40031 | P-0000484 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J KNIFE 3883 LINDA RD APT D HILLIARD, OH 43026 | P-0000485 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN E FOSTER 609 MANCHESTER WOODS DRIVE SUN CITY CENTER, FL 33573 | P-0000486 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA C LAGUE 2440 SE 5TH COURT HOMESTEAD, FL 33033-5783 | P-0000487 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $125.00 | | | | | $125.00 |
| CHERYL KUBA 1109 FENNEL GREEN DR SEFFNER, FL 33584 | P-0000488 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S REISTE AND JOSE A JUVER 5605 WEST 13TH COURT HIALEAH, FL 33012 | P-0000489 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERIBERTO BECERRA 6455 SHINING SAND AVE. LAS VEGAS, NV 89142 | P-0000490 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNISOURCE TRUCKING & LEASING 2821 SOUTH ENGLISH STATION RD LOUISVILLE, KY 40299 | P-0000491 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN H HOFFMANN 106 STIRRUP DRIVE LOVELAND, OH 45140 | P-0000492 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNISOURCE TRUCKING & LEASING 2821 SOUTH ENGLISH STATION RO LOUISVILLE, KY 40299 | P-0000493 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSY A STILLWAGNER 304 COTTONWOOD DRIVE COPPERAS COVE, TX 76522 | P-0000494 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NA<br>3101 WHITE PHEASANT PLACE<br>VALRICO, FL 33596 | P-0000495 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| TYRANNY J BEAN<br>1205 E. WASHINGTON ST.<br>SUITE 120<br>LOUISVILLE, KY 40206 | P-0000496 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RICHARD L MILLER<br>2741 NE 37 DR<br>FORT LAUDERDALE, FL 33308 | P-0000497 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY V JEFFREY<br>3856 COVINGTON DRIVE<br>SAINT CLOUD, FL 34772 | P-0000498 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M KOONTZ AND MARTHA A KOONTZ<br>4044 MOONRAKER DR<br>PENSACOLA, FL 32507 | P-0000499 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE C HERRERA<br>401 SW 4TH AVENUE<br>APARTMENT 1103<br>FORT LAUDERDALE, FL 33315 | P-0000500 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WANDA G MADDOX<br>7232 WEST LAKELAND DRIVE<br>PANAMA CITY, FL 32404 | P-0000501 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL H SCHNEIDER<br>4780 E LAKE CIR<br>SARASOTA, FL 34232 | P-0000502 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E GRIFFIN III<br>2656 SHAD LANE<br>GENEVA, FL 32732 | P-0000503 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL H SCHNEIDER<br>4780 E LAKE CIR<br>SARASOTA, FL 34232-1924 | P-0000504 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL H SCHNEIDER<br>4780 E LAKE CIR<br>SARASOTA, FL 34232 | P-0000505 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL H SCHNEIDER<br>4780 E LAKE CIR<br>SARASTOA, FL 34232-1924 | P-0000506 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE SU<br>217 WORTHINGTON DRIVE<br>KINGSPORT, TN 37663 | P-0000507 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A NIDO AND CAROLYN I NIDO<br>6228 CHARIOT ST<br>PORT CHARLOTTE, FL 33981 | P-0000508 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARSON R MCLACHLAN<br>308 CHADWICK DR.<br>GEORGETOWN, TX 78628 | P-0000509 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN N LONG<br>2905 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0000510 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON SCHUL<br>12 BUCKEYE DRIVE<br>MIDDLETOWN, OH 45044 | P-0000511 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD K MCLACHLAN<br>308 CHADWICK DR.<br>GEORGETOWN, TX 78628 | P-0000512 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYLYNN T MARTIN<br>10315 NW 9TH STREET CIR APT 1<br>MIAMI, FL 33172 | P-0000513 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R OVERSTREET<br>4406 LYNNBROOK DR<br>LOUISVILLE, KY 40220 | P-0000514 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN N LONG AND JOAN G LONG<br>2905 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0000515 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARKER D BROOME<br>1319 COLORADO AVENUE<br>LYNN HAVEN, FL 32444 | P-0000516 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J CONNORS<br>3040 NE 16 AVE APT 401<br>OAKLAND PARK, FL 33334 | P-0000517 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| CAROL B ANDERSON<br>25941 NEWCOMBE CIRCLE<br>LEESBURG, FL 34748 | P-0000518 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKY K WOLF<br>5377 TALLADEGA DRIVE<br>DUBLIN, OH 43016 | P-0000519 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIIVI GODDARD<br>2656 SHAD LANE<br>GENEVA, FL 32732 | P-0000520 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC ETER<br>10820 LA SALINAS CIRCLE<br>BOCA RATON, FL 33428 | P-0000521 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE L SCOTT<br>2393 SW BIG BOW ROAD<br>INDIAHOMA, OK 73552 | P-0000522 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE TROESTER<br>1309 E MANNING CT.<br>STILLWATER, OK 74075 | P-0000523 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NINA ANDERSON<br>2950 SE 15TH TER<br>HOMESTEAD, FL 33035 | P-0000524 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANNETTE HERNANDEZ<br>1008 SE PRINEVILLE STREET<br>PORT SAINT LUCIE, FL 34983 | P-0000525 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANNETTE HERNANDEZ<br>1008 SE PRINEVILLE STREET<br>PORT SAINT LUCIE, FL 34983 | P-0000526 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE MOORE<br>P.O. BOX 56<br>ALDERSON, OK 74522 | P-0000527 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISABETH HESSER<br>6609 CHELSEY LN<br>OKLAHOMA CITY, OK 73132 | P-0000528 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYA BIRDSONG<br>6212 SE 81ST TER<br>OKLAHOMA CITY, OK 73135-7011 | P-0000529 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYANT T COZART AND ROSALYN M COZART<br>104 WARWICK CIRCLE<br>UNIT 1<br>ELIZABETHTOWN, KY 42701 | P-0000530 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY A HOLADAY<br>7049 WILLOW RUN DRIVE<br>DUBLIN, OH 43017 | P-0000531 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISABETH HESSER<br>6609 CHELSEY LN<br>OKLAHOMA CITY, OK 73132 | P-0000532 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY HARDIN<br>2130 COUNTY ROAD 26<br>MARENGO, OH 43334 | P-0000533 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERSHKOWITZ & KUNUTZER, P.A.<br>5039 CENTRAL AVENUE<br>ST. PETERSBURG, FL 33710-8240 | P-0000534 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIA P HOTTLE<br>4015 W KNIGHTS GRIFFIN RD<br>PLANT CITY, FL 33565 | P-0000535 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY HARDIN<br>2130 COUNTY ROAD 26<br>MARENGO, OH 43334 | P-0000536 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORAINE STECEWYCZ<br>1413 W. PRINCETON STREET<br>ORLANDO, FL 32804 | P-0000537 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>9321 BAKER ROAD SW<br>STOUTSVILLE, OH 43154 | P-0000538 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE S WARNER<br>451 PEMBERTON RD<br>LAURA, OH 45337 | P-0000539 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR M AIZENMAN<br>2300 ASHLEY DRIVE<br>OKLAHOMA CITY, OK 73120 | P-0000540 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILDRED PAREDES<br>4902 SW 138TH AVE<br>MIAMI, FL 33175 | P-0000541 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WADE B PATTERSON<br>8927 NE 4TH AVE RD<br>MIAMI SHORES, FL | P-0000542 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID VAN GINHOVEN<br>1916 21ST AVE<br>VERO BEACH, FL 32960 | P-0000543 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY R BUINICKY<br>4467 PARKWOOD SQ<br>NICEVILLE, FL 32578 | P-0000544 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A REYNOLDS<br>2016 ALAFIA OAKS DRIVE<br>VALRICO, FL 33596 | P-0000545 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY L HARRIS<br>6894 HOLBROOK CIR<br>LAKE MARY, FL 32746 | P-0000546 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN B GOLDBERG<br>28031COOKSTOWN COURT<br>#3703<br>BONITA SPRINGS, FL 34135 | P-0000547 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| OWEN J GEORGE<br>1223 STRATTON DR<br>DAYTON, NV 89403 | P-0000548 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M BURY<br>3335 SOUTH YORKTOWN AVENUE<br>TULSA, OK 74105 | P-0000549 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S CAMPBELL AND KIM M CAMPBELL<br>1990 CHICKADEE STREET<br>BARTOW, FL 33830 | P-0000550 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JOSEPH E SAUL<br>100 SPRINGLAKE DR.<br>UNIT 202<br>VERO BEACH, FL 32962 | P-0000551 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID L JONES 2018 MAXWELL AVE LEWIS CENTER, OH 43035 | P-0000552 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DURWOOD J HEINRICH 1523 SHINNECOCK HILLS DRIVE GEORGETOWN, TX 78628 | P-0000553 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY COLWELL 1130 CAMBRIDGE CT NEW CARLISLE, OH 45344 | P-0000554 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK J KANELIDIS 2400 E. COMMERCIAL BLVD. SUITE 706 FORT LAUDERDALE, FL 33308 | P-0000555 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R RODDY 2211 NOE BIXBY ROAD COLUMBUS, OH 43232 | P-0000556 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M GRAMLING 10907 ANCIENT FUTURES DR TAMPA, FL 33647 | P-0000557 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E CALDWELL 1766 VALLEYWOOD COURT COLUMBUS, OH 43223 | P-0000558 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARWA MOUSSA 17190 SW 94 AVE APT 911 PALMETTO BAY, FL 33157 | P-0000559 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN H ROGERS 14233 MASTRO LANE SOUTHPORT, FL 32409 | P-0000560 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA I DICKERSON 2211 2ND AVE N ST PETERSBURG, FL 33713 | P-0000561 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M NOLTING 29505 ALLEGRO DR. WESLEY CHAPEL, FL 33543 | P-0000562 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J SMITH 6804 WILLIAMS ISLAND CT LAS VEGAS, NV 89131 | P-0000563 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H BLATCHER 2170 NE 51 COURT A28 FORT LAUDERDALE, FL 33308 | P-0000564 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO GAROFALO 7990 W 14TH CT HIALEAH, FL 33014 | P-0000565 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN B CARTER<br>12635 EARNEST AVENUE<br>ORLANDO, FL 32837 | P-0000566 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B GERNAND<br>3606 GILA TRL<br>TEMPLE, TX 76504 | P-0000567 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNAMARIE E WILLIAMS<br>8971 NW 67TH COURT<br>TAMARAC, FL 33321 | P-0000568 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S OQUINN AND JAMES K OQUINN<br>109 ROSEHILL DR<br>LEBANON, VA 24266 | P-0000569 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHAEL K GREER<br>3232 TRUMAN AVENUE<br>NORTH CHARLESTON, SC 29405-7989 | P-0000570 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN R DERENTHAL<br>13741 NEWPORT MANOR<br>DAVIE, FL 33325 | P-0000571 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H BLOCK<br>332 SW 184 WAY<br>PEMBROKE PINES, FL 33029 | P-0000572 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W ELLIS<br>726 BERKELEY DR.<br>SHELBYVILLE, IN 46176 | P-0000573 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA GOEPNER<br>8911 GLASSFORD CT N<br>DUBLIN, OH 43017 | P-0000574 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D MOSS, JR<br>3609 NORTH TORREY PINES DR<br>LAS VEGAS, NV 89108 | P-0000575 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE E BARNES<br>1451 S OLIVE AVE<br>WEST PALM BEACH, FL 33401 | P-0000576 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED MANAGEMENT INC<br>PO BOX 87509<br>FAYETTEVILLE, NC 28304 | P-0000577 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L BARRERAS AND PHILIP D BARRERAS<br>8433 BENGALIN<br>JACKSONVILLE, FL 32211 | P-0000578 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L DLOUHY AND RICHARD N DLOUHY<br>601 JASMINE WAY SOUTH<br>ST PETERSBURG, FL 33705 | P-0000579 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL B CAMERON AND NONE<br>6201 US HWY 41 N<br>LOT 2086<br>PALMETTO, FL 34221-9337 | P-0000580 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DEBBIE E HAMMER<br>23028 OLD INLET BRIDGE DR.<br>BOCA RATON, FL 33433 | P-0000581 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H BLOCK<br>332 SW 184 WAY<br>PEMBROKE PINES, FL 33029 | P-0000582 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A PREVITERA<br>11173 REGAL LANE<br>LARGO, FL 33774 | P-0000583 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H SHOCKLEY<br>6008 UNITY PASS<br>GROVELAND, FL 34736 | P-0000584 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED MANAGEMENT INC<br>PO BOX 87509<br>FAYETTEVILLE, NC 28304 | P-0000585 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R KANELIDIS<br>2400 E. COMMERCIAL BLVD.<br>SUITE 706<br>FORT LAUDERDALE, FL 33308 | P-0000586 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN D PLAZA<br>10808 SW 72 STREET<br>APT. 134<br>MIAMI, FL 33173 | P-0000587 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM A DIXON<br>10816 NW 34TH STREET<br>YUKON, OK 73099 | P-0000588 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESITA O GONZALEZ-CHAVEZ<br>6039 COLLINS AVENUE<br>APT. 1427<br>MIAMI BEACH, FL 33140 | P-0000589 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S COPLEY AND WILLIAM A COPLEY<br>216 BIG BRANCH ROAD<br>WAYNE, WV 25570 | P-0000590 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANN D WEBER<br>155 LINDA MARIE LANE<br>PANAMACITY BEACH, FL 32407 | P-0000591 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ART H WILSTEN<br>516 LONDON RD, WINTER PARK<br>WINTER PARK, FL 32792 | P-0000592 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SONYA T SHEPHERD AND JOSHUA M SHEPHERD 225 CEDAR CREEK RD MOCKSVILLE, NC 27028 | P-0000593 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY V GURLEY 136 CORAL VINE DRIVE NAPLES, FL 34110 | P-0000594 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MILAGROS RIVAS-ALBARRACIN 2171 SW 50TH AVE FORT LAUDERDALE, FL 33317 | P-0000595 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA C VROMAN 10419 SIRENE WAY FORT MYERS, FL 33913 | P-0000596 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTERIA L SOLOMON 609 HOLT CIRCLE WINTER HAVEN, FL 33880 | P-0000597 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIKA M REISINGER 909 ROOSEVELT AVE. LEHIGH ACRES, FL 33936 | P-0000598 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH KREIN 401 SW 4TH AVENUE #1203 FORT LAUDERDALE, FL 33315 | P-0000599 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R RAMDIAL 1301 NW 71ST AVE. PLANTATION, FL 33313 | P-0000600 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY J GREER 3232 TRUMAN AVENUE NORTH CHARLESTON, SC 29405-7989 | P-0000601 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L CREEK 7416 TANGLE BEND DR GIBSONTON, FL 33534 | P-0000602 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL B HUMPHREY 14500 RIVER RD UNIT 507 PENSACOLA, FL 32507 | P-0000603 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAE W HEAD AND WILLIAM H HEAD III 7110 N. PEARL STREET JACKSONVILLE, FL 32208 | P-0000604 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E VUICICH 4521 OLD STAGE RD. PULASKI, VA 24301 | P-0000605 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD L STEWART 6921 MEGAN AVENUE LAS VEGAS, NV 89108-5403 | P-0000606 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS L ZAIK<br>103 ARBORVITAE COURT<br>PINE KNOLL SHORE, NC 28512-6301 | P-0000607 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W RUTLEDGE JR. AND KAREN M RUTLEDGE<br>10109 PLANTERS WOODS DR.<br>AUSTIN, TX 78730 | P-0000608 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL K GREER<br>3232 TRUMAN AVENUE<br>NORTH CHARLESTON, SC 29405-7989 | P-0000609 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY K HAZEL<br>6607 DOVIR WOODS DRIVE<br>SELLERSBURG, IN 47172 | P-0000610 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA M JONES AND LORETTA M JONES<br>15211 STATE ROUTE 47<br>RICHWOOD, OH 43344 | P-0000611 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK LIPTAK<br>910 GOSFIELD GATE CT<br>WESTERVILLE, OH 43081 | P-0000612 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANA TOLEDO-PEREZ<br>6950 VISTA LAGO LOOP APT300<br>ZEPHYRHILLS, FL 33542 | P-0000613 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY J STEIN<br>840 BRICKELL KEY DRIVE<br>APT 2006<br>MIAMI, FL 33131 | P-0000614 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E VAN CLEVE AND JUDITH F VAN CLEVE<br>2088 POPPYWOOD AVE<br>HENDERSON, NV 89012 | P-0000615 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A PERDUE<br>6744 TALL COTTON RD<br>BATTLEBORO, NC | P-0000616 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE GOLDSTEIN<br>6905 SOUTHPORT DRIVE<br>BOYNTON BEACH, FL 33472 | P-0000617 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M PAYNE<br>1450 GODDARD AVENUE<br>LOUISVILLE, KY 40204 | P-0000618 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R MCCOY<br>348 PIEDMONT AIRLINE RD<br>GOLDSBORO, NC 27534 | P-0000619 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $4,900.00 | | | | | $4,900.00 |
| SANDRA R GEISER AND ALBERT G GEISER<br>140 WENTWORTH AVE<br>APT 1<br>CINCINNATI, OH 45220JHMGE | P-0000620 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $10.00 | | | | | $10.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KISCA A HUNTER<br>4051 E.OLIVE RD, #279<br>PENSOLA, FL 32514 | P-0000621 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN S CRAYTON<br>9553 TETON VISTA AVENUE<br>LAS VEGAS, NV 89117 | P-0000622 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL STUBBLEFIELD<br>3434 BLACKBURN AVE.<br>ASHLAND, KY 41101 | P-0000623 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| UNITED MANAGEMENT INC<br>PO BOX 87509<br>FAYETTEVILLE, NC 28304 | P-0000624 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE GOLDSTEIN<br>6905 SOUTHPORT DRIVE<br>BOYNTON BEACH, FL 33472 | P-0000625 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY PAT C CHEESMAN<br>942 GREENVIEW COURT<br>VILLA HILLS, KY 41017 | P-0000626 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA S MILLER<br>6804 KINGSTON DR.<br>LAKE WORTH, FL 33462 | P-0000627 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M CLOSSON<br>530 IRINA DR.<br>ROLESVILLE, NC 27571 | P-0000628 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN FORESMAN<br>1108 BEACON ALY<br>COLUMBUS, OH 43201 | P-0000629 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY K HAZEL<br>6607 DOVIR WOODS DRIVE<br>SELLERSBURG, IN 47172 | P-0000630 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN W MILLER<br>6804 KINGSTON DR.<br>LAKE WORTH, FL 33462 | P-0000631 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITEDMGT.COM<br>PO BOX 87509<br>FAYETTEVILLE, NC 28304 | P-0000632 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVENPORT-AUTOPARK<br>108 PRATT PL.<br>BATTLEBORO, NC 27809 | P-0000633 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED MANAGEMENT INC<br>FAYETTEVILLE, NC 28304 | P-0000634 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET DECOSTRO<br>128 NORTHRIDGE DR<br>MCDONALD, PA 15057 | P-0000635 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY R REEVEY AND ABBEY A REEVEY 206 OAK VALLEY CT ELIZABETHTOWN, KY 42701 | P-0000636 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J PATAKI 5148 BURGOYNE LN COLUMBUS, OH 43220 | P-0000637 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENA THAKKAR 18109 LEAFMORE ST LUTZ, FL 33548 | P-0000638 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS C SHOEMAKER 80 PENN AVE NEW CASTLE, VA 24127 | P-0000639 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STERLING D HAYS 4303 RIMDALE DRIVE AUSTIN, TX 78731 | P-0000640 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY THOMPSON 6021 CLIFF LANE TEMPLE, TX 76502 | P-0000641 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHISH THAKKAR 18109 LEAFMORE ST LUTZ, FL 33548 | P-0000642 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J FLIETH 10002 SW CHADWICK DR PORT SAINT LUCIE, FL 34987 | P-0000643 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETET N EMERITO 1031 CONOLEY LANE HOLIDAY, FL 34691-5157 | P-0000644 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MYRICK 4654 N. RAINBOW BLVD UNIT 2308 LAS VEGAS, NV 89108 | P-0000645 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL A MLADENIK 7340 ORCHARD HARVEST AVE LAS VEGAS, NV 89131 | P-0000646 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F BEDEWELL, JR 8924 PUERTO DEL RIO DRIVE UNIT 504 CAPE CANAVERAL, FL 32920 | P-0000647 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRANDA L CAENEPEEL 12041 SAGAMORE DR YUKON, OK 73099 | P-0000648 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY P GILLESPIE AND ROBERT B ALLEN 1117 HILLCREST DR CARMEL, IN 46033 | P-0000649 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA K SCHELL<br>9955 KILLDEER LANE<br>LAKELAND, FL 33810 | P-0000650 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNITED MANAGEMENT INC<br>FAYETTEVILLE, NC 28304 | P-0000651 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH C MURRAY<br>3475 S OCEAN BLVD<br>APT 714<br>PALM BEACH, FL 33480 | P-0000652 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO G GARAY<br>3730 SW 26 TERRACE<br>MIAMI, FL 33134 | P-0000653 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE RIZZO<br>2374 SONOMA DR W<br>NOKOMIS, FL 34275 | P-0000654 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S CONNELLY AND GEORGE CONNELLY<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000655 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELOREAN WILLIAMS<br>923 W PLYMOUTH ST<br>TAMPA, FL 33603 | P-0000656 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN C BROWN<br>18510 VIOLET RD<br>FT MYERS | P-0000657 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F BALZANO-MEHLTRET<br>849 HAMM ST NW<br>PALM BAY, FL 32907 | P-0000658 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MARYJANE FRIEND AND JONATHAN D FRIEND<br>3729 E. 87TH PLACE<br>TULSA, OK 74137 | P-0000659 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T FAKER<br>7474 SILVER KING DR<br>SPARKS, NV 89436 | P-0000660 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XOCHITL LICEA<br>3621 COLLINS AVE #312<br>MIAMI NEACH, FL 33140 | P-0000661 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI KREMILLER<br>2910 BEEVILLE AVE<br>NORTH PORT, FL 34286 | P-0000662 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN Z COLEMAN CHESTER AND EARNEST J CHESTER<br>6604 PEACHTREE DRIVE<br>TAMPA, FL 33617 | P-0000663 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID L CUNNINGHAM AND LINDA C CUNNINGHAM<br>4508 YORKSHIRE LN<br>KISSIMMEE, FL 34758 | P-0000664 | 10/20/2017 | | $0.00 | | | | | $0.00 |
| TERRENCE P MAHER AND PAMELA S MAHER<br>2218 PUFFIN PLACE<br>FAYETTEVILLE, NC 28306 | P-0000665 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $3,300.00 | | | | | $3,300.00 |
| KIT-THENG SPAIN<br>4718 S RIO GRANDE AVE<br>APT 36<br>ORLANDO, FL 32839 | P-0000666 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW BOIS<br>501 NW 37TH STREET<br>OAKLAND PARK, FL 33309 | P-0000667 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JENNETTE P BRAKE<br>4089 BULL CREEK RD<br>NATHALIE, VA 24577 | P-0000668 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L CASEY<br>528 TOMAHAWK CT<br>PALMBEACHGARDENS, FL 33410 | P-0000669 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OTIS D BAXTER<br>270 W KINGSFIELD ROAD<br>CANTONMENT, FL 32533 | P-0000670 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA M FRAGA<br>400 SE 12TH TERRACE<br>HOMESTEAD, FL 33033 | P-0000671 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID O BENNETT<br>741 VIRGINIA PINE LN<br>CLOVER, SC 29710 | P-0000672 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHARINE M WINGARD AND SANDIE<br>POB 1542<br>NASHVILLE, IN 47448 | P-0000673 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEZIAH OWNE AND DANIEL BOWNE<br>2500 S ROCKPORT ROAD APT 2804<br>BLOOMINGTON, IN 47403 | P-0000674 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L PATTERSON<br>1522 HANOVER STREET<br>RALEIGH, NC 27608 | P-0000675 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S CONNELLY<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000676 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD HUGHES AND RACHAEL HUGHES<br>16 WALLA PL<br>PALM COAST, FL 32164 | P-0000677 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLTON E HANNAH<br>127 HILLVIEW DRR<br>RACELAND, KY 41169 | P-0000678 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JENNY CONN<br>9513 N DARTMOUTH AVE<br>TAMPA, FL 33612 | P-0000679 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMIKO V COLLINS<br>753 WOODLAWN AVENUE<br>CINCINNATI, OH 45205 | P-0000680 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J DANIELS<br>3027 BANDERA AVENUE<br>SPARKS, NV 89436 | P-0000681 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH D LARGE<br>3222 CHEVAL WAY<br>LOUISVILLE, KY 40299 | P-0000682 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER F SOBRIAN AND TERRENCE R SOBRIAN<br>8529 LONG ACRE DRIVE<br>MIRAMAR, FL 33025/2817 | P-0000683 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY VANDENBERG AND RODNEY A VANDENBERG<br>317 GEORGIA AVE<br>ST CLOUD, FL 34769 | P-0000684 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYED ALBUKHARY<br>512 FRANKLIN MANOR LANE<br>CARY, NC 27519 | P-0000685 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE CONNELLY AND GEORGE CONNELLY<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000686 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E TROAST<br>28800 WALKER DR<br>WESLEY CHAPEL, FL 33544 | P-0000687 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E PIZZI<br>13604 S. VILLAGE DR<br>#303<br>TAMPA, FL 33618 | P-0000688 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A JACKSON<br>201 BAY CT<br>HERTFORD, NC 27944 | P-0000689 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $444.23 | | | | | $444.23 |
| DEBORAH E LAMAGNA<br>2348 WARWICK DR.<br>CLEARWATER, FL 33763 | P-0000690 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA M CREBS<br>10265 ST. PATRICK LANE<br>BONITA SPRINGS, FL 34135 | P-0000691 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER M CRANER<br>1618 SAN DIEGO ST<br>LADY LAKE, FL 32159 | P-0000692 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C BANKS<br>50 W BRAINERD ST<br>PENSACOLA, FL 32501 | P-0000693 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN R TYRE<br>3281 SE PINTO STREET<br>PORT SAINT LUCIE, FL 34984 | P-0000694 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S CONNELLY AND GEORGE CONNELLY<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000695 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY K LEWIS<br>3706 BLACK FORREST COURT<br>NEWCASTLE, OK 73065 | P-0000696 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W RIDENOUR<br>59 TOWNSHIP RD 1096<br>CHESAPEAKE, OH 45619 | P-0000697 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERWIN A WILSON AND PHYLLIS G WILSON<br>1400 SUNSET BLVD<br>DAYTONA BEACH, FL 32117 | P-0000698 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LEE G DUNCAN AND HOLLY E DUNCAN<br>2007 OLLIVANDER DR.<br>CARY, NC 27519 | P-0000699 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH INGALA<br>13125 DRYSDALE ST<br>SPRING HILL, FL 34609 | P-0000700 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS S ANDREWS<br>5311 CANTER DRIVE<br>ROANOKE, VA 24018 | P-0000701 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M HART<br>1250 EAST LAKE CANNON DR. NW<br>WINTER HAVEN, FL 33881 | P-0000702 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BROYHILL AND ANNE G BROYHILL<br>PO BOX 510146<br>KEY COLONY BEACH, FL 33051 | P-0000703 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LUKE B WALLENS<br>3508 SOUTH FIRST STREET<br>APT 202<br>AUSTIN, TX 78704 | P-0000704 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E TREPPER<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000705 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORSHAWN PINNIX-JONES 10623 ATKINS RIDGE DR CARLOTTE, NC 28213 | P-0000706 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE T REEVE 17035 LOUDON PLACE LAKEWOOD RANCH, FL 34202 | P-0000707 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE E JUNK AND MICHAEL B JUNK 6039 ANVIL AVE SARASOTA, FL 34243 | P-0000708 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE B TURNAGE 1080 SAINT JOSEPH STREET P4 CAROLINA BEACH, NC 28428 | P-0000709 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA L FREY 1151 MAYFIELD AVENUE WINTER PARK, FL 32789 | P-0000710 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE A JOHNSON 1123 NW 140TH ST EDMOND, OK 73013 | P-0000711 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S CONNELLY 9653 GREAT EGRET CT WEST PALM BEACH, FL 33411 | P-0000712 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT R OATLEY 4125 SUNSHINE RD. GEORGRTOWN, OH 45121-8819 | P-0000713 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE A JOHNSON 1123 NW 140TH ST EDMOND, OK 73013 | P-0000714 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A O'HARA 6827 S. KISSIMMEE STREET TAMPA, FL 33616 | P-0000715 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY D FURR 9336 SMITH DRIVE CHARLOTTE, NC 28214 | P-0000716 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER E MARINER 3226 BUSY BEE LANE INDIANAPOLIS, IN 46227 | P-0000717 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J BIESENBERGER 869 S 3RD ST COLUMBUS, OH 43206 | P-0000718 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN KEEGAN 4875 FM 535 CEDAR CREEK, TX 78612 | P-0000719 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN JOHANCEN 1069 E PRICE BLVD NORTH PORT, FL 34288 | P-0000720 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DASIA S WASHINGTON<br>8012 CENTRAL RAILROAD CT<br>LAS VEGAS, NV 89131 | P-0000721 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| GEORGE S CONNELLY<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000722 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNETT STORFER<br>2501 ANTIGUA TERRACE<br>APT L2<br>COCONUT CREEK, FL 33066 | P-0000723 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER F SOBRIAN AND TERRENCE R SOBRIAN<br>8529 LONG ACRE DRIVE<br>MIRAMAR, FL 33025/2817 | P-0000724 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P MARTIN<br>4504 SLONE DRIVE<br>JEFFERSONVILLE, IN 47130 | P-0000725 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE L MACKAY<br>8544 SUMMITRIDGE DRIVE<br>CINCINNATI, OH 45255 | P-0000726 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA R GILL<br>8423 CENTENARY DR<br>CAMBY | P-0000727 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH L LOBUONO<br>1705 RIPLEY RUN<br>WELLINGTON, FL 33414-6180 | P-0000728 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BERGER<br>15054 ASHLAND WAY<br>APT 91<br>DELRAY BEACH, FL 33484 | P-0000729 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A MCNEARY<br>11675 EAST PURPLE ROSE LANE<br>KINGMAN, AZ 86401 | P-0000730 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C REEVE AND MARIE T REEVE<br>17035 LOUDON PLACE<br>LAKEWOOD RANCH, FL 34202 | P-0000731 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN M MACKEY<br>2936 LAKE PINELOCH BLVD<br>ORLANDO, FL 32806 | P-0000732 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW MCMINN AND DONIELLE MCMINN<br>1583 CLOUD PEAK DRIVE<br>SPARKS, NV 89436 | P-0000733 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA E WAND<br>729 NW 115TH ST<br>OKC, OK 73114 | P-0000734 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT C REEVE AND MARIE T REEVE 17035 LOUDON PLACE LAKEWOOD RANCH, FL 34202 | P-0000735 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H BROWN 202 RESORT LANE PALM BEACH GARDENS, FL 33418 | P-0000736 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V BARKER AND MARTA BARKER 5420 FAN PALM COURT PORT ORANGE, FL 32128 | P-0000737 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A HALBERT AND JUANITA R HALBERT 7056 TREYMORE COURT SARASOTA, FL 34243 | P-0000738 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| ROBERT E TREPPER 1429 LILY CREEK DRIVE CARY, NC 27518 | P-0000739 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BELL 111 SEA GLASS CT CARY, NC 27519 | P-0000740 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN DALPE AND DAVID DALPE 5070 STONEY POINT DR LLEAND, NC 28451 | P-0000741 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H MCCARTHY AND MARY G MCCARTHY 1112 HEATHERLOCH DRIVE GASTONIA, NC 28054 | P-0000742 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $499.00 | | | | | $499.00 |
| MARK RICH LAS VEGAS, NV 89148 | P-0000743 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H MCCARTHY AND MARY G MCCARTHY 1112 HEATHERLOCH DRIVE GASTONIA, NC 28054 | P-0000744 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $499.00 | | | | | $499.00 |
| RONALD H INCH AND PEGGY T INCH 329 OAK ARBOR LANE WINSTON SALEM, NC 27104 | P-0000745 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD RUTSKY 1526 LOVERS LAWN TRACE CORNELIUS, NC 28031 | P-0000746 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H MCCARTHY AND MARY G MCCARTHY 1112 HEATHERLOCH DRIVE GASTONIA, NC 28054 | P-0000747 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $499.00 | | | | | $499.00 |
| ROBIN L RICE 40 HARTWELL COURT CINCINNATI, OH 45216 | P-0000748 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATALIE BASS<br>135 LADY MARY LN APT D1<br>ROCKINGHAM, NC 28379 | P-0000749 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BELL<br>111 SEA GLASS CT<br>CARY, NC 27519 | P-0000750 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E TREPPER<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000751 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE OHARA<br>6827 S. KISSIMMEE STREET<br>TAMPA, FL 33616 | P-0000752 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $22,230.73 | | | | | $22,230.73 |
| CAMILLE C VENEIGH<br>1427 SW 29TH TER<br>CAPE CORAL, FL 33914 | P-0000753 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MARY C THOMPSON<br>2700 EMERSON AVE #307<br>PARKERSBURG, WV 26104 | P-0000754 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR C HARLESS<br>8398 N NASHVILLE ROAD<br>WILKINSON, IN 46186 | P-0000755 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT RAUCH<br>13784 NW 12TH COURT<br>PEMBROKE PINES, FL 33028 | P-0000756 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L ADAMS<br>15329 ORIGINS LANE<br>AUSTIN, TX 78734 | P-0000757 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA M LOFTON<br>1128 BRYSON DR<br>GREENVILLE, NC 27834 | P-0000758 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J BOARD<br>4302 HIDDEN LAKES DRIVE<br>NICEVILLE, FL 32578 | P-0000759 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| W. G. STANG, LLC<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000760 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R STEPHENS<br>149 MYRTLE DR<br>STEARNS, KY 42647 | P-0000761 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J FAIETA AND MINDY L FAIETA<br>14034 WAKE ROBIN DR<br>BROOKSVILLE, FL 34604 | P-0000762 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W. G. STANG, LLC<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000763 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EBONY O THOMPSON 1784 O'FARRELL AVENUE GREENVILLE, NC 27834 | P-0000764 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO M GARCIA AND CAROLINE M GARCIA 10621 E 67TH ST APT 59 TULSA, OK 74133 | P-0000765 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $18,743.00 | | | | | $18,743.00 |
| W. G. STANG, LLC 2403 JACKSONBURG ROAD HAMILTON, OH 45011 | P-0000766 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS T RELLA 12202 SW 6TH STREET PEMBROKE PINES, FL 33025 | P-0000767 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W. G. STANG,LLC 2403 JACKSONBURG ROAD HAMILTON, OH 45011 | P-0000768 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN K BLOOM AND GERALD E BLOOM 1188 ROYAL GARDENS CIRCLE LAKE MARY, FL 32746 | P-0000769 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN HIRSCHY 5706 BELLECHASSE STREET CHARLOTTE, NC 28210 | P-0000770 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIOLINK LIFE SCIENCES, INC. 250 QUADE DRIVE CARY, NC 27513 | P-0000771 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN L KOPP 2312 CASHUA FERRY ROAD DARLINGTON, SC 29532 | P-0000772 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C FARRAR 514 SOUTH RIVER OAKS DRIVE INDIALANTIC, FL 32903-4615 | P-0000773 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,250.00 | | | | | $1,250.00 |
| CHRISTOPHER E SNYDER 6532 E 15TH ST TULSA, OK 74112 | P-0000774 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD R THOMAS 1295 CLOISTER DRIVE WINSTON SALEM, NC 27127 | P-0000775 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J MEIKLE 1409 CHILDRESS RD. ALUM CREEK, WV 25003 | P-0000776 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK DENSFORD AND PAMELA DENSFORD 965 RAVINE DRIVE FRANKLIN, IN 46131 | P-0000777 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA T SILVERSTEIN 8129 MAR DEL PLATA STREET EAS JACKSONVILLE, FL 32256 | P-0000778 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS M LENCZICKI 5075 PALERMO ROAD CINCINNATI, OH 45244 | P-0000779 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA HICKS 728 FINNBAR DRIVE CARY, NC 27519 | P-0000780 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY P ROCHON AND JANET O ROCHON 72 WELLSTREAM LN PALM COAST, FL 32164 | P-0000781 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E TREPPER 1429 LILY CREEK DRIVE CARY, NC 27518 | P-0000782 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L ABRAMS AND BILLIE J ABRAMS 2686 HAMILTON MASON RD HAMILTON HAMILTON, OH 45011 | P-0000783 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO M GARCIA AND CAROLINE M GARCIA 10621 E 67TH ST APT 59 TULSA, OK 74133 | P-0000784 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $12,247.56 | | | | | $12,247.56 |
| RALPH L PATRICK 114 E. CONCORD DR. LEBANON, OH 45036 | P-0000785 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE BRUNO 12709 DEEP BLUE PLACE BRADENTON, FL 34211 | P-0000786 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY E DAVIS AND PAULA A DAVIS 2003 W 4TH PL S CLAREMORE, OK 74017-4735 | P-0000787 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C HEINE 35203 PINEGATE TRL EUSTIS, FL 32736 | P-0000788 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W BROWN 527 S ZUNIS AVENUE TULSA, OK 74104 | P-0000789 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS RELLA AND CORINA M RELLA 12202 SW 6TH STREET PEMBROKE PINES, FL 33025 | P-0000790 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GONZALO MALAGON 28 SW 132 ND STREET OKLAHOMA CITY, OK 73170 | P-0000791 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY FRANCO AND NESTOR FRANCO<br>3540 EAST LAKE DR.<br>LAND O LAKES, FL 34639 | P-0000792 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH G CLANCY<br>8206 BAY TREE LANE<br>JACKSONVILLE, FL 32256 | P-0000793 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK BRUNER AND CHERYL BRUNER<br>102996 S 3450 ROAD<br>MEEKER, OK 74855-5557 | P-0000794 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL COCKRELL<br>581 PRESTON TRAILS DRIVE<br>PICKERINGTON, OH 43147 | P-0000795 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA WILLIAMS AND LARRY D WILLIAMS<br>123 WISTERIA LANE<br>ROCK HILL, SC 29730 | P-0000796 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S DASOVICH AND ANN VANEK-DASOVICH<br>489 W DAVIS BLVD<br>TAMPA, FL 33606 | P-0000797 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA M FIELDS<br>7701 CRABCREEK RD<br>GALLIPOLIS FERRY, WV 25515 | P-0000798 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K MCDOWELL<br>3506 DOFFY DR.<br>KILLEEN, TX 76549 | P-0000799 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS T RELLA<br>12202 SW 6TH STREET<br>PEMBROKE PINES, FL 33025 | P-0000800 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C HENKEL<br>9641 TRUMPET VINE LOOP<br>TRINITY, FL 34655 | P-0000801 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY STEPHENS AND ASHLEY R STEPHENS<br>149 MYRTLE DR<br>STEARNS, KY 42647 | P-0000802 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORRINE M FISHER<br>1200 BARTON HILLS DR<br>238#<br>AUSTIN, TX 78704 | P-0000803 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN C RODRIGUEZ<br>8700 SW 191 STREET<br>CUTLER BAY, FL 33157 | P-0000804 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA K SPINKS<br>708 FRANKS ST<br>ASHEBORO | P-0000805 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STUART D ROSS 229 BELL TOWER CROSSING WEST KISSIMMEE KISSIMMEE, FL 34759 | P-0000806 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDY F CORDOVA AND NELLIE MESERVE 2000 E. FIRST STREET - J3 ALAMOGORDO, NM 88310 | P-0000807 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN HUFFORD 106 BEECH DRIVE DELAWARE, OH 43015 | P-0000808 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L ASHLEY JR 590 PAIGE RIDDICK RD. GATES, NC 27937 | P-0000809 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| GLORIA MARTIN 71 STEWART LANE WINFIELD, WV 25213 | P-0000810 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY H WESTBROOKS AND PATRICIA E WESTBROOK 1171 BALTIMORE ROAD ADVANCE, NC 27006 | P-0000811 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J HANSEN AND LAURIE C HANSEN 135 SHADOW MOUNTAIN DR FERNLEY, NV 89408 | P-0000812 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON A RIDENOUR 538 SWEET GUM GROVE CHURCH RD STOKES, NC 27884 | P-0000813 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E GOLDENTHAL 16109 AWALT DR APT B AUSTIN, TX 78734 | P-0000814 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCKY C ALLEN 12206 LEXINGTON PARK DRIVE TAMPA, FL 33626 | P-0000815 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 3005 ARION ROAD MCDERMOTT, OH 45652 | P-0000816 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H GRIGSBY 2995 SETH CT APT N GASTONIA, NC 28054 | P-0000817 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROBERT M LOZANO 1333 SW PARMA AVE PORT ST. LUCIE, FL 34953 | P-0000818 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEVERLY G LEONARD AND GUY C LEONARD 2853 THUNDER TRAIL JOHNS ISLAND, SC 29455 | P-0000819 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA B TAPPER 1472 72ND AVE NE SAINT PETERSBURG, FL 33702 | P-0000820 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GONZALO MALAGON 28 SW 132 ND STREET OKLAHOMA CITY, OK 73170 | P-0000821 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS H BRUNSON | P-0000822 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS S AMES 851 INDIGO RUN DR BULVERDE, TX 78163 | P-0000823 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMMY A DEBAUN 6649 HEARNE RD CINCINNATI, OH 45248 | P-0000824 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY M AMES 851 INDIGO RUN DR BULVERDE, TX 78163 | P-0000825 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS STRUPPECK AND HELENA M PURGATORIO 5627 POOL CANYON CV AUSTIN, TX 78734 | P-0000826 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE E DANIELS 7303 EAST BANK DR TAMPA, FL 33617 | P-0000827 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP E BOWDEN 2076 CASCADES RD. BLACKSBURG, VA 24060 | P-0000828 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SANDRA WISSINGER 711 SUMMIT BLVD. WEST PALM BEACH, FL 33405 | P-0000829 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| SADYE S ALVES 8419 SANDSTONE LAKE DR 102 TAMPA, FL 33615 | P-0000830 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY C JOHNSON 55 GROOVER CIRCLE CAYCE, SC 29033 | P-0000831 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOYON YU 3019 METTHAME DR FAYETTEVILLE, NC 28306 | P-0000832 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN UNDERDAHL<br>210 VERMILLION ROAD<br>RENO, NV 89521-6315 | P-0000833 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP E BOWDEN<br>2076 CASCADES RD.<br>BLACKSBURG, VA 24060 | P-0000834 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BARBARA S MARSHALL AND MAYA V MARSHALL<br>7640 WILKINS DRIVE<br>FAYETTEVILLE, NC 28311 | P-0000835 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KYLE MOSS AND KYLE MOSS<br>6773 EAST LYNCHBURG SALEM TPKE<br>GOODE, VA 24556 | P-0000836 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEISHA L COLLIER<br>6516 BUTTERFLY SKY ST.<br>NORTH LAS VEGAS, NV 89084 | P-0000837 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W JORDAN<br>11328 BLYTHVILLE RD<br>SPRING HILL, FL 34608-2223 | P-0000838 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS STRUPPECK<br>5627 POOL CANYON CV<br>AUSTIN, TX 78734 | P-0000839 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE E MOSS<br>6773 EAST LYNCHBURG SALEM TPKE<br>GOODE, VA 24556 | P-0000840 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA T BENBOW<br>1866 BRATTLEBORO CT.<br>DAYTON, OH 45440 | P-0000841 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE D LORREN<br>2783 GREAT OAK LN.<br>GULF BREEZE, FL 32563 | P-0000842 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENNIS A DESBIEN<br>102 N. CHERRY ST.<br>TONKAWA, OK 74653 | P-0000843 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN A RAINEY JR<br>821 SOMMERDALE CT<br>RURAL HALL, NC | P-0000844 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R COMMO AND JACLYN B COMMO<br>7456 CASS CIRLCE<br>SARASOTA, FL 34231 | P-0000845 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA ELLSWORTH<br>155 MEADOW SPRINGS LANE<br>MOUNT CARMEL, TN | P-0000846 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY L AIKENS 8440 WESTCLIFF DR LAS VEGAS, NV 89145 | P-0000847 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA R ABREU 16350 SW 112TH AVENUE MIAMI, FL 33157 | P-0000848 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA RETSOS 4111 LA SALLE DRIVE PALM HARBOR, FL 34685 | P-0000849 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADHUKAR KAMATH 9210 DEERCROSS PKWY APT 2B BLUE ASH, OH 45236 | P-0000850 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TIM R MAHONEY PO BOX 1544 AUARIN, TX 78767 | P-0000851 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 140 MORNINGSIDE DRIVE SAN ANTONIO, TX 78209-4700 | P-0000852 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE DULCIE 19 BERWICK RD. PALM BEACH GARDE, FL 33418-7092 | P-0000853 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY C TAYLOR 5176 CEDAR HAMMOCK LN SARASOTA, FL 34232 | P-0000854 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY HA 3019 METTHAME DR FAYETTEVILLE, NC 28306 | P-0000855 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL G KEMPFER-DIXON 785 OSAGE AVE MELBOURNE, FL 32935 | P-0000856 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERCY E RIVEROS 5102 GATEWAY DR TAMPA, FL 33615 | P-0000857 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE E TRICE 509 CHERRYVALE RD EDMOND, OK | P-0000858 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAYNOLD O PILSON 1177 TENDER LANE CASCADE, VA 24069 | P-0000859 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M CALLAN 8508 PARK ROAD #194 CHARLOTTE, NC 28210 | P-0000860 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLANCY T GAUGHAN | P-0000861 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J GERARDI<br>4032 WATERCOVE DRIVE<br>RIVERVIEW, FL 33578 | P-0000862 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN A DULCIE<br>19 BERWICK RD.<br>PALM BEACH GARDE, FL 33418-7092 | P-0000863 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SETTLEMYRE<br>3210 KIRKLAND COURT<br>MONROE, NC 28110 | P-0000864 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TINA L BEARD<br>6111 E 28 TH PL N<br>TULSA, OK 74115 | P-0000865 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE B BRUMMITT AND ROBERT W BRUMMITT<br>6611 MEADWO FAWN DR<br>CONVERSE, TX 78109 | P-0000866 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY DOMBROFF AND DEBORAH L DOMBROFF<br>848 BRICKELL KEY DRIVE<br>APT 3203<br>MIAMI, FL 3131 | P-0000867 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE MCCARTHY PRICE<br>1522 COLTON LN<br>LOCKHART, TX 78644 | P-0000868 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY J CLEVELAND ESPINO<br>3218 DUKE AVE<br>BIG SPRING, TX 79720 | P-0000869 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA R MOORE<br>8532 SE DUNCAN STREET<br>HOBE SOUND, FL 33455 | P-0000870 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E BOYD<br>216 S CUTTYSARK LANE<br>NAGS HEAD, NC 27959 | P-0000871 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE RICHARDS<br>6358 BROOKLINE DRIVE APT C<br>INDIANAPOLIS, IN 46220 | P-0000872 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L BEARD<br>6111 E 28TH PL N<br>TULSA, OK 74115 | P-0000873 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA M SCOTT<br>P.O. BOX 276<br>OSPREY, FL 34229 | P-0000874 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTHVEN BONAPARTE<br>2901 NW 126TH AVE<br>UNIT 2-419<br>SUNRISE, FL 33323 | P-0000875 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIINA REITER<br>22O JUNG BLVD W<br>NAPLES, FL 34120 | P-0000876 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE C MATAL<br>1318 S 3RD ST<br>BLACKWELL, OK 74631 | P-0000877 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J WILLIAMS<br>4911 NE 19 AVE., #1<br>FORT LAUDERDALE, FL 33308 | P-0000878 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J JACKSON AND LEE E FLOURNOY<br>PO BOX 1476<br>DEL VALLE, TX 78617 | P-0000879 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY WHITE<br>3320 N HOLMAN CT<br>MIDWEST CITY, OK 73110 | P-0000880 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MAIN<br>2524 NASSAU LN<br>FORT LAUDERDALE, FL 33312 | P-0000881 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KEVIN BETTAG<br>10820 TORULOSA CT<br>INDIANAPOLIS, IN 46234 | P-0000882 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN G MOODY<br>461 SE SOUTHWOOD TRAIL<br>STUART, FL 34997 | P-0000883 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KARRIE A HUSVAR AND JUSTIN R HUSVAR<br>2801 DEERFERN LN<br>ROUND ROCK, TX 78665 | P-0000884 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| SANDRA W MABINE<br>631 BLUEFOOT ROAD<br>AHOSKIE, NC 27910 | P-0000885 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D STELLMACHER<br>505 EAST 6TH STREET<br>UNIT 807<br>CHARLOTTE, NC 28202-3131 | P-0000886 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARRIE A HUSVAR<br>2801 DEERFERN LN<br>ROUND ROCK, TX 78665 | P-0000887 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| MICHAEL LIPKOWITZ<br>101 WOODCREEK RD<br>BEDFORD, VA 24523 | P-0000888 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARILYNN H STOLOFF AND GERALD P STOLOFF<br>2802 VICTORIA WAY C-3<br>COCONUT CREEK, FL 33066-1325 | P-0000889 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F FRAZIER AND KIMBERLY K FRAZIER<br>4055 CARLYLE LAKES BLVD<br>PALM HARBOR, FL 34685 | P-0000890 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R BAKER<br>30 IRIS PL<br>OLDSMAR, FL 34677 | P-0000891 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID F FRAZIER AND KIMBERLY K FRAZIER<br>4055 CARLYLE LAKES BLVD<br>PALM HARBOR, FL 34685 | P-0000892 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J DONOHUE<br>7829 SHADOWHILL WAY<br>MONTOMERY, OH 45242 | P-0000893 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHALLIS J MACON AND LORI N MACON<br>2298 VALEWOOD DR<br>ASHEBORO, NC 27205 | P-0000894 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H BRYANT AND BARBARA A BRYANT<br>1088 CAROLE CT<br>MATTHEWS, NC 28104 | P-0000895 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREY INSEL<br>3320 N HOLMAN CT<br>MIDWEST CITY, OK 73110 | P-0000896 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEEANNA R BREWER<br>11549 HIGH TIMBER DR<br>INDPLS, IN 46235 | P-0000897 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S BOYD<br>216 S CUTTYSARK LANE<br>NAGS HEAD, NC 27959 | P-0000898 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISSA A HUERTAS AND MARCUS J HUERTAS<br>6003 DAVON ST<br>JACKSONVILLE, FL 32244 | P-0000899 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL MCDERMOTT AND CAROL<br>1483 BARRYMORE CT<br>WELLINGTON, FL 33414 | P-0000900 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SANDEL AND MONICA P SANDEL<br>5205 SW 163 AVE<br>SOUTHWEST RANCHE, FL 33331 | P-0000901 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHEE B VALENTIN<br>7245 WAKEVIEW DR<br>CHAMPIONS GATE, FL 33896-6706 | P-0000902 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL L DEMEO 1205 TRENT DRIVE MURRELLS INLET, SC 29576 | P-0000903 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E BUFFINGTON 325 FIELDSTONE LANE WEWAHITCHKA, FL 32465 | P-0000904 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVENSON DUFOUR 4900 SAND DUNE CIRCLE APT 205 WEST PALM BEACH, FL 33417 | P-0000905 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART STEIN 2552 SEASCAPE DRIVE LAS VEGAS, NV 89128 | P-0000906 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SANDEL | P-0000907 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF A FURR 2662 S 90TH E AVE TULSA, OK 74129 | P-0000908 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMED GAMONEDA 17 PANGLOSS ST HENDERSON, NV 89002 | P-0000909 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THAISMUDE DUFOUR 4900 SAND DUNE CIRCLE APT 205 WEST PALM BEACH, FL 33417 | P-0000910 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA DEMPSEY 820 SW 6TH AVE FLORIDA CITY, FL 33034 | P-0000911 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D MCCULLOUGH 1200 CHEROKEE AVENUE MARION, SC 29571 | P-0000912 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL MCDERMOTT AND CAROL 1483 BARRYMORE CT WELLINGTON, FL 33414 | P-0000913 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L DUNN 15509 CRAWFORD DAY RD. MOUNT ORAB, OH 45154 | P-0000914 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY D LINGINFELTER AND JOHN H LINGINFELTER III 525 ASHBY RD SUMTER, SC 29154 | P-0000915 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ORTIZ 3401 BASSET DR. KILLEEN, TX 76543 | P-0000916 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORKESHA R FRANK 1663 ANDERSON ROAD GREENVILLE, NC 27834 | P-0000917 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A 930 MILLBRAE COURT WEST PALM BEACH, FL 33401 | P-0000918 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY D LINGINFELTER AND JOHN H LINGINFELTER 525 ASHBY RD SUMTER, SC 29154 | P-0000919 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C GUSTAFSON AND KAREN A GUSTAFSON 2386 SANDSTONE CLIFFS DRIVE HENDERSON, NV 89044 | P-0000920 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C SIPE AND TIFFANEY M SIPE 8058 BROADWAY ST. 137N SAN ANTONIO, TX 78209 | P-0000921 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A STEWART 3253 ELYSE MANOR CT CHARLOTTE, NC 28214 | P-0000922 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE D TIMMONS AND JAMES J TIMMONS 105 WILLIAMSON PL DARLINGTON, SC 29532 | P-0000923 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN J HAMILTON, SR. 8078 COUNTRY RUN PKWY ORLANDO, FL 32818 | P-0000924 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| STACY L CASTILLO AND ROBERT GARCIA JR 592 N. TAILWIND DR BLANCO, TX 78606 | P-0000925 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUAY BLAND 601 MAYFAIR DRIVE ROCKY MOUNT, NC 27803 | P-0000926 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE J SCHAUB 860 GALLAHER MONROE, OH 45050 | P-0000927 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L BECKER 7241 WEST MOUNT DRIVE ROCKY MOUNT, NC 27803 | P-0000928 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE A JOHNSON CHARLENE A. JOHNSON 1356 GLENNS BAY RD. UNIT 203I SURFSUDE BEACH, SC 29575 | P-0000929 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILDRED B CALHOUN AND WAYNE CALHOUN 3989 RANIE ROAD JACKSONVILLE, FL 32218/4417 | P-0000930 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THIAGO C GANDARILLAS AND LIEN C THAI<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000931 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W DALTON<br>104 CHALKWELL COURT<br>CARY, NC 27519 | P-0000932 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THIAGO C GANDARILLAS AND LIEN C THAI<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000933 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSHANTE WELLINGTON AND GAVIN WELLINGTON<br>17930 MURCOTT BLVD<br>LOXAHATCHEE, FL 33470 | P-0000934 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| JEREMY B MURRAY<br>11300 SE 15TH ST<br>APT 228<br>MIDWEST CITY, OK 73130 | P-0000935 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C GUSTAFSON AND KAREN A GUSTAFSON<br>2386 SANDSTONE CLIFFS DRIVE<br>HENDERSON, NV 89044 | P-0000936 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE R LOGAN<br>751 NW AVENS STREET<br>PORT SAINT LUCIE, FL 34983 | P-0000937 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $18,500.00 | | | | | $18,500.00 |
| ROBERT C GUSTAFSON AND KAREN A GUSTAFSON<br>2386 SANDSTONE CLIFFS DRIVE<br>HENDERSON, NV 89044 | P-0000938 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THIAGO C GANDARILLAS AND LIEN C THAI<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000939 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| EDWIN E GONZALEZ AND NATALIE GONZALEZ<br>2087 BEACON LANDING CIRCLE<br>ORLANDO, FL 32824 | P-0000940 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A BURTON AND JEFFREY A BURTON<br>109 TARA LYNN CT<br>MOORESVILLE, NC 28115-7901 | P-0000941 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTINA DEMELLO AND N/A<br>2200 S FORT APACHE RD<br>UNIT 2056<br>LAS VEGAS, NV 89117 | P-0000942 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNA L TRUEX<br>10867 COLOUR MAGIC STREET<br>HENDERSON, NV 89052 | P-0000943 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY A BURTON<br>109 TARA LYNN CT<br>MOORESVILLE, NC 28115-7901 | P-0000944 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LINDA O GRIFFIN<br>1602 LUZON LANE<br>GULF BREEZE, FL 32563 | P-0000945 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE K KING<br>2801 SWEETGRASS LANE<br>MONROE, NC 28112 | P-0000946 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOTFI TRABELSI<br>4973 CASON COVE DRIVE APT 528<br>ORLANDO, FL 32811 | P-0000947 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE QUEZADA<br>3141 SW 103RD PLACE<br>OKLAHOMA CITY, OK 73159 | P-0000948 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BRENDA R SIMMONS<br>3921 MILKY WAY CT<br>EL PASO, TX 79904 | P-0000949 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SANTIAGO QUINTERO<br>10441 SW 156TH CT.<br>APT. 4210<br>MIAMI, FL 33196 | P-0000950 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J RICHARDSON<br>7270 COLONIAL AFFAIR DR<br>NEW ALBANY, OH 43054 | P-0000951 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI S REA<br>4941 LINDEN FOREST LANE<br>CHARLOTTE, NC 28270 | P-0000952 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURTIS A KROHN<br>7270 COLONIAL AFFAIR DR<br>NEW ALBANY, OH 43054 | P-0000953 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YELENA RYABENKIY<br>4025 N NOB HILL RD APT 407<br>SUNRISE, FL 33351 | P-0000954 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J ALLEN AND KATHLEEN A ALLEN<br>200 DOVE HOLLOW TRAIL<br>GEORGETOWN, TX 78633 | P-0000955 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H MORTON<br>2101 CARDINAL WOODS DRIVE<br>APT 103<br>LOUISVILLE, KY 40214 | P-0000956 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $2,999.00 | | | | | $2,999.00 |
| SHERRI A MAYDAY<br>9150 ELIDA RD.<br>SPRING HILL, FL 34608 | P-0000957 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOLORES J GAINES 425 HOWARD ST SHELBYVILLE, IN 46176 | P-0000958 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL MEDINA 6814 SW 35 STREET MIAMI, FL 33155 | P-0000959 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER R SETTLE 1444 DAYSTAR LN DELTONA, FL 32725 | P-0000960 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON K HADFIELD 123 LAFAYETTE AVE ALAMO HEIGHTS, TX 78209 | P-0000961 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEYWARD P TOMLINSON | P-0000962 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $225.00 | | | | | $225.00 |
| CHERLISA BILLIE 9019 SINGINGPINE RD CHARLOTTE, NC 28214 | P-0000963 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ALEXANDER C SANTOSUS 4535 TINA ST COCOA, FL 32927 | P-0000964 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN CARR AND DOUGLAS CARR 109 COLONIAL CIRCLE PALATKA, FL 32177 | P-0000965 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS O HAYNES 1807 HICKS CIRCLE ROXBORO, NC 27573 | P-0000966 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E BURKY 3331 BURKS LN AUSTIN, TX 78732 | P-0000967 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LINGYU YI 791 ADDY RD COLUMBUS, OH 43214 | P-0000968 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D THOMAS AND GREG THOMAS 5538 N HOLCOMB BRIDGE CT LAS VEGAS, NV 89149-4019 | P-0000969 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERCY L ADAMS 5655 FAIRWAY FOREST DR WINSTON SALEM, NC 27105 | P-0000970 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY J GREEN 404 ASHWOOD CIRCLE HENRYETTA, OK 74437 | P-0000971 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD L BERGHOEFER 916 W 8TH ST PAWHUSKA, OK 74056 | P-0000972 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NINGJIE ZHANG<br>8123 POPPY LEAF AVE<br>LAS VEGAS, NV 89113 | P-0000973 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE J DINATALE<br>111 WOODBEND COURT<br>CHAPLE HILL, NC 27516 | P-0000974 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| RITA SILVERMAN<br>509 NW 28 ST.<br>WILTON MANORS, FL 3311 | P-0000975 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHE CHRYSSOVERGIS<br>6392 HUGHES GLEN COURT<br>LIBERTY TOWNSHIP, OH 45011 | P-0000976 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A JONES<br>125 BRAEBURN COURT<br>WINSTON SALEM, NC 27127 | P-0000977 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN R DUBMAN<br>8667 TIERRA LAGO COVE<br>LAKE WORTH, FL 33467 | P-0000978 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0000979 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0000980 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0000981 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORP<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0000982 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J SIGLER AND HEATHER A SIGLER<br>1857 E 700 N<br>ALEXANDRIA, IN 46001 | P-0000983 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R SANDERS<br>197 CHANNELVIEW DR.<br>MONETA, VA 24121 | P-0000984 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRILOCHAN P DAS<br>3908 KENTER CROSSING<br>AUSTIN, TX 78728 | P-0000985 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JAY H BOWMAN<br>511 CASTLEMAIN CIRCLE<br>DAVENPORT, FL 33897-0530 | P-0000986 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY L WASHINGTON<br>11245 ANDY DR<br>RIVERVIEW, FL 33569 | P-0000987 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERSHING LLC 809 ERIK LAKE RD BRANDON, FL 33510 | P-0000988 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R VIRAMONTES 5130 BOXCUT LN HOPE MILLS, NC 28348 | P-0000989 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER K GOMPF 4247 US HWY 42 CARDINGTON, OH 43315 | P-0000990 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D PICKETT AND SHELBY C PICKETT 858 HARRIS CREEK RD JACKSONVILLE, NC 28540 | P-0000991 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN R DUBMAN 8667 TIERRA LAGO COVE LAKE WORTH, FL 33467 | P-0000992 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA H HANSEL 5262 CLEARWATER LAKE RD MOUNT HOLLY, NC 28120 | P-0000993 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION 500 PROGRESS ROAD DAYTON, OH 45449 | P-0000994 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN VICTORY 1282 VIA PORTOFINO NAPLES, FL 34108 | P-0000995 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M CICILIAN 345 18TH AVE VERO BEACH, FL 32962 | P-0000996 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY M DYER AND MICHAEL R DYER 3813 CALLAWAY COURT BELLBROOK, OH 45305 | P-0000997 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSE WINTERFLOOD 9201 SLOOP CT APT.4212 PORT RICHEY, FL 34668 | P-0000998 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A FARNHAM AND CYNTHIA A FARNHAM 2216 10 MILE FORK ROAD TRENTON, NC 28585 | P-0000999 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH Y DAWSON 2435 OLD POOLE ROAD KINSTON, NC 28504 | P-0001000 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH HOFFMAN 239 TIMPOOCHEE DRIVE INDIAN HARBOUR B, FL 32937 | P-0001001 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL R DYER AND WENDY M DYER 3813 CALLAWAY COURT BELLBROOK, OH 45305 | P-0001002 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J PULLEN 14503 BRENTWOOD DR TAMPA, FL 33618 | P-0001003 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L STACK AND ADRIANA MALLORY 1609 SHERWOOD ST CLEARWATER, FL 33755 | P-0001004 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L STACK 1609 SHERWOOD ST CLEARWATER, FL 33755 | P-0001005 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL E LEMASTER AND BRETT A LEMASTER 769 MT. PLEASANT DR. OCOEE, FL 34761 | P-0001006 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA BEASON AND JUANITA M BEASON 1224 S. HIAWASSEE RD. #633 ORLANDO, FL 32835 | P-0001007 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F PRATT 127 PEYTONS RIDGE DR. HUBERT, NC 28539 | P-0001008 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL J SHOEMAKER 2401 OAKMEADE DRIVE CHARLOTTE, NC 28270 | P-0001009 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE M COURLANG 6004 SOLITUDE WAY DURHAM, NC 27713 | P-0001010 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD R MARCHER AND ARLENE S MARCHER 764 HERITAGE WAY WESTON, FL 33326 | P-0001011 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT N ROUNTREE 4011 RIVULET LN LOUISVILLE, KY 40299 | P-0001012 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C DISTELHORST 600 UNIVERSITY LN. #107 BATAVIA, OH 45103 | P-0001013 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN E DAVIS 906 KIRBY DRIVE FORT MILL, SC 29715 | P-0001014 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT N ROUNTREE 4011 RIVULET LN LOUISVILLE, KY 40299 | P-0001015 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL C SHALLENBERGER<br>5060 ARBOR GLEN CIRCLE<br>LAKE WORTH, FL 33463 | P-0001016 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| REBECCA S HALE<br>1021 COUNTY STREET 2974<br>BLANCHARD, OK 73010 | P-0001017 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN MILLER AND JONATHAN G MILLER<br>8442 NW 47TH DR<br>CORAL SPRINGS, FL 33067 | P-0001018 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L TAUMAN<br>131 SOUTH FEDERAL HIGHWAY<br>APT 601<br>BOCA RATON, FL 33432 | P-0001019 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W HALE AND REBECCA S HALE<br>1021 COUNTY STREET 2974<br>BLANCHARD, OK 73010 | P-0001020 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D LYMAN<br>13516 RIDGEMOOR DR<br>PROSPECT, KY 40059 | P-0001021 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $4,250.00 | | | | | $4,250.00 |
| ROBERT W HICKMAN<br>591 FLINT BLVD.<br>FORTVILLE, IN | P-0001022 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRENTICE C LYONS<br>3547 ST ANDREWS VILLAGE CIR.<br>LOUISVILLE, KY 40241-2663 | P-0001023 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W HALE AND REBECCA S HALE<br>1021 COUNTY STREET 2974<br>BLANCHARD, OK 73010 | P-0001024 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANS R PIECHOTTKA<br>102 MAGNOLIA WOODS DRIVE<br>CARY, NC 27518 | P-0001025 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA K LYONS<br>133 COLLINS GLENN DR<br>MURRELLS INLET, SC 29576 | P-0001026 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS C TREADWAY<br>1719 EAST DESOTO STREET<br>PENSACOLA, FL 32501 | P-0001027 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A SMITH<br>2550 STATE RD 580 LOT 258<br>CLEARWATER, FL 33761 | P-0001028 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE K MAISEL<br>3936 HERON RIDGE LANE<br>WESTON, FL 33331 | P-0001029 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDY J LEE<br>144 TERIWOOD CT<br>FERN PARK, FL 32730 | P-0001030 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C WRIGHT<br>100 HURON AVE<br>TAMPA, FL 33606 | P-0001031 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS LEKAS<br>1101 ALMERIA DRIVE<br>TRINITY, FL 34655 | P-0001032 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN E BROOK<br>4504 SUMMER COVE DR E - #228<br>SARASOTA, FL 34243 | P-0001033 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A STILES<br>18616 SUGARBERY LANE<br>SPRING HILL, FL 34610 | P-0001034 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD N MAISEL<br>3936 HERON RIDGE LANE<br>WESTON, FL 33331 | P-0001035 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIA YU LIU<br>15130 BRAYWOOD TRAIL<br>ORLANDO, FL 32824 | P-0001036 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA O BYRD<br>4034 CHERRY JOHNSON R.D.<br>EFFINGHAM, SC 29541 | P-0001037 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUDMILA KHOMIAK<br>209 SE 15TH STREET<br>DANIA BEACH, FL 33004 | P-0001038 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER A CONBOY<br>877 GALSWORTHY AVE<br>ORLANDO, FL 32809 | P-0001039 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| GERRY W LIVERMAN<br>2120 POSSUM TROT ROAD<br>WAKE FOREST, NC 27587 | P-0001040 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA S RAMSEY<br>3109 BERKLEY DR<br>ROCKY MOUNT, NC 27803 | P-0001041 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTENE V NEMETSKY<br>105 WOOD COURT<br>GEORGETOWN, TX 78628 | P-0001042 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| GAIL C BLAKENEY<br>603 N JACKSON RD.<br>LANCASTER, SC 29720 | P-0001043 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT E MARINI<br>8314 MOORING CIRCLE<br>BOYNTON BEACH, FL 33472-2308 | P-0001044 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YI WANG<br>1321 CRAB ORCHARD DR, APT 101<br>RALEIGH, NC 27606 | P-0001045 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL A BLAKE | P-0001046 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY R CAUDILL<br>PO BOX 86 RAGLAND WVA 256 | P-0001047 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KATHRYN PRUNER<br>2330 TULLS CREEK RD<br>MOYOCK, NC 27958 | P-0001048 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R MEENA<br>3405 BELLINGTON DRIVE<br>ORLANDO, FL 32835 | P-0001049 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA D BENNETT<br>3625 METRIC DR<br>HOPE MILLS, NC 28348 | P-0001050 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R MEENA<br>3405 BELLINGTON DRIVE<br>ORLANDO, FL 32835 | P-0001051 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S RODRIGUEZ<br>1040 SW 46TH AVE APT 201<br>POMPANO BEACH, FL 33069 | P-0001052 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY BRANDL<br>9441 EVERGREEN PLACE<br>103<br>DAVIE, FL 33324 | P-0001053 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY T GUTCH<br>4085 BLACKWOLF DR.<br>MYRTLE BEACH, SC 29579 | P-0001054 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C LEVER<br>568 BOYD ROAD<br>N EWBERRY, SC 29108 | P-0001055 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MARTIN<br>5776 W MONARCH CT<br>BLOOMINGTON, IN 47403 | P-0001056 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| WILLIAM T WHEELER<br>5325 HONEY MANOR DRIVE<br>INDIANAPOLIS, IN 46221 | P-0001057 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINALDO B SALCEDO<br>3621 N. 54TH AVENUE<br>HOLLYWOOD, FL 33021 | P-0001058 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L WILKINS<br>12111 N ROXBORO RD<br>DURHAM, NC 27572 | P-0001059 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY M QUALLS<br>929 RIDGESIDE CT<br>APOPKA, FL 32712 | P-0001060 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F COFFEY<br>8224 DAMARA DRIVE<br>NEW PORT RICHEY, FL 34653 | P-0001061 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS J BECKER<br>1357 BLEASE LOOP<br>THE VILLAGES, FL 32162 | P-0001062 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE L GRAVER<br>357 NW SHORELINE CIRCLE<br>PORT SAINT LUCIE, FL 34986 | P-0001063 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E WILLIFORD AND MICHELLE WILLIFORD<br>7708 S. FITZGERALD STREET<br>TAMPA, FL 33616 | P-0001064 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI A MALCOLM<br>11265 POND CYPRESS ST<br>FORT MYERS, FL 33913 | P-0001065 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| RONALD C MCCABE<br>5501 BELLVIEW AVE.<br>NEW PORT RICHEY, FL 34652 | P-0001066 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETITIA WARD<br>12713 SADDLE CLUB CIRCLE<br>APT 301<br>TAMPA, FL 33635 | P-0001067 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCILLE A CIELOCK<br>4793 ESEDRA CT. #307<br>LAKEWORTH, FL 33467 | P-0001068 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY F HUGHES<br>127 COUNTRYSIDE DRIVE<br>MYRTLE BEACH, SC 29579 | P-0001069 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J BRANTLEY<br>16321 NW 77 PLACE<br>MIAMI LAKES, FL 33016 | P-0001070 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN NEWHARD<br>4333 MIDDLETON CT<br>MARION, IN 46953 | P-0001071 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A SCHAEFER<br>9929 HEMET DRIVE<br>LAS VEGAS, NV 89134 | P-0001072 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W HEALEY AND FLORRIE HEALEY<br>201 SHIRLEY RD<br>AMERICUS, GA 31709 | P-0001073 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL DAVID AND JULIA DAVID<br>3075 VERONICA AVENUE<br>MIDDLEBURG, FL 32068 | P-0001074 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY MCFARLANE AND DONNA CLARK<br>5492 REEDY CREEK RD<br>BRISTOL, VA 24202 | P-0001075 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS LANE AND MELANIE LANE<br>THOMAS LANE<br>1780 SHERWOOD DR<br>MIDDLEBURG, FL 32068 | P-0001076 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL DAVID AND JULIA DAVID<br>3075 VERONICA AVENUE<br>MIDDLEBURG, FL 32068 | P-0001077 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIAS DOITTEAU GRUVIS<br>12312 CHESLEY DR<br>CHARLOTTE, NC 28277 | P-0001078 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C SKIDMORE<br>7800 POINT MEADOWSO DR.<br>APT. 1015<br>JACKSONVILLE, FL 32256-4622 | P-0001079 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $423.00 | | | | | $423.00 |
| MICHAEL S PAQUETTE<br>6501 SALT BRUSH CT<br>RENO, NV 89511 | P-0001080 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL DAVID AND JULIA DAVID<br>3075 VERONICA AVENUE<br>MIDDLEBURG, FL 32068 | P-0001081 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M HUGHES AND ASHLEY E HUGHES<br>5577 BELLVIEW COURT<br>MILTON, FL 32583 | P-0001082 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN RANCK<br>4421 THISTLEHILL CT<br>RALEIGH, NC 27616 | P-0001083 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER P O'NEILL<br>2359 PERIWINKLE WAY<br>SANIBEL, FL 33957 | P-0001084 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL DAVID AND JULIA DAVID<br>3075 VERONICA AVE<br>MIDDLEBURG, FL 32068 | P-0001085 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN K KURKER<br>11440 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0001086 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ALEJANDRO R RODRIGUEZ<br>3637 HEATHERBROOKE DR.<br>FAYETTEVILLE, NC 28306 | P-0001087 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT A GLASS AND KATHIE M GLASS 2417 RIDGEWIND WAY WINDERMERE, FL 34786 | P-0001088 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D PERRY 408 W 9TH ST EDMOND, OK 73003 | P-0001089 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D PERRY 408 W 9TH ST EDMOND, OK 73003 | P-0001090 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D PERRY 408 W 9TH ST EDMOND, OK 73003 | P-0001091 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLIE R ROUNDTREE 973 BRENTWOOD DRIVE HARTSVILLE, SC 29550 | P-0001092 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY P CARTER 9326 PEN HOLLOW ROAD POUND, VA 24279 | P-0001093 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA T SHERMAN 902 VERNON CASTLE BENBROOK, TX 76126 | P-0001094 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN R GONZALES 48 TRAVERS CIR LAWTON, OK 73507 | P-0001095 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA A SCHWARTZ 690 BLUFF CANYON CIR EL PASO, TX 79912 | P-0001096 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E SCHWARTZ 690 BLUFF CANYON CIR EL PASO, TX 79912 | P-0001097 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER LAWSON AND HEATHER LAWSON 272 SPRING BRANCH ROAD BRISTOL, VA 24201 | P-0001098 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADOBE AUTO SALES 7806 LOUISVILLE AVE LUBBOCK, TX 79423 | P-0001099 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMETT C SCOTT 4130 OSPREY HARBOUR LOOP CORTEZ, FL 34215 | P-0001100 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M WELCH 960 DAYTONA STREET COCOA, FL 32927 | P-0001101 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE S BACCHI 128 WATERSFIELD RD LELAND, NC 28451 | P-0001102 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY RUTH MIER LIVING TRUST MARY RUTH MIER 368 S 22ND ST TERRE HAUTE, IN 47803-2112 | P-0001103 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA R PAPAROZZI 2827 BLOOMFIELD LANE APT 307 WILMINGTON, NC 28412 | P-0001104 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENWARD CHUNG 2314 BONNYCASTLE AVE LOUISVILLE, KY 40205 | P-0001105 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CAMPBELL 9135 GROSSE POINTE BLVD TAMPA, FL 33635-1359 | P-0001106 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENWARD CHUNG 2314 BONNYCASTLE AVE LOUISVILLE, KY 40205 | P-0001107 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L POPE 69 WHITAKER WAY MIDWAY, GA 31320 | P-0001108 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICO A WOLFORD 2939 WEST EASTON STREET TULSA, OK 74127 | P-0001109 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L POPE 69 WHITAKER WAY MIDWAY, GA 31320 | P-0001110 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL B GUTIERREZ 7232 SACHET CLIFF DR. EL PASO, TX 79934 | P-0001111 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L POPE 69 WHITAKER WAY MIDWAY, GA 31320 | P-0001112 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAINE F MOORE BLAINE F. MOORE 438 S. MAGNOLIA ST. MOORESVILLE, NC 28118 | P-0001113 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE S AMMERMAN AND LARRY D AMMERMAN 2236 6TH AVE. FORT WORTH, TX 76110 | P-0001114 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L POPE 69 WHITAKER WAY MIDWAY, GA 31320 | P-0001115 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW HAFLER 610 THOMAS MCKEEN ST ORANGE PARK, FL | P-0001116 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIE BEESON 3163 RAIN DANCE LANE NORTH FT. MYERS, FL 33917 | P-0001117 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN Z ROSEN 6000 SW 106 STREET MIAMI, FL 33156 | P-0001118 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SKYLER GREENE 2972 IMPERIAL PURPLE CT LAS VEGAS, NV 89117 | P-0001119 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN B SOLIS 3650 GUILFORD AVE INDIANAPOLIS, IN 46205 | P-0001120 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA HUBBARD 292A TOWN BRANCH RD MANCHESTER, KY 40962 | P-0001121 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL FRANCO HAMILTON AND YOALNDA P FRANCO 816 BABYLONIA EL PASO, TX 79907 | P-0001122 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE CODY 1 KINGSLEY CIRCLE ORMOND BEACH, FL 32174 | P-0001123 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L BURNETTE 310 GILMAN LANE UNIT 104 RALEIGH, NC 27610 | P-0001124 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN P ALEXANDRE 1916 LAKE FOUNTAIN DRIVE 825 ORLANDO, FL 32839 | P-0001125 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MIGUEL FRANCO HAMILTON AND YOLANDA P FRANCO 816 BABYLONIA EL PASO, TX 79907 | P-0001126 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL D LESHER AND CANDICE E LESHER 9135 GROSSE POINTE BLVD TAMPA, FL 33635-1359 | P-0001127 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANISHA BOZEMAN AND JOHNNY BOZEMAN 14611 SOUTHERN BLVD UNIT 596 LOXAHATCHEE, FL 33470 | P-0001128 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA CASTILLO AND JESSICA M CASTILLO 100 SW 110 AVE APT 143 MIAMI, FL 33174 | P-0001129 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEENA S ADAM<br>529 RAHKEWOOD DR.<br>INDIANAPOLIS, IN 46217 | P-0001130 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L POPE<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001131 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS LANE AND MELANIE LANE<br>1780 SHERWOOD DR<br>MIDDLEBURG, FL 32068 | P-0001132 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN A LEWIS<br>103 VISHAY CT<br>CARY, NC 27519 | P-0001133 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C COATSWORTH<br>6 FELIX STREET<br>APT C<br>CHARLESTON, SC 29403 | P-0001134 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN A ROWE AND EDNA A ROWE<br>466 N MYERS RD<br>BROOKS, KY 40109 | P-0001135 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD C BOYLES<br>P O BOX 168<br>TROUP, TX 75789-0168 | P-0001136 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L POPE<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001137 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN J LATIMER<br>740 WHITNEY ANN<br>EL PASO, TX 79932 | P-0001138 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMIE HAWLEY<br>4806 TANGLEWOOD OAKS STREET<br>RALEIGH, NC 27610 | P-0001139 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETITIA HOOKS<br>1619 RONSTAN DRIVE<br>KILLEEN, TX 76549 | P-0001140 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A CASTO<br>1418 NATURE COURT<br>DAYTON, OH 45440 | P-0001141 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD P KEESLER AND DOROTHY L KEESLER<br>1845 NW 7TH AVE<br>CAPE CORAL, FL 33993 | P-0001142 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA A CUNNINGHAM<br>8002 MYRTLE GLADE<br>CONVERSE, TX 78109 | P-0001143 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD SENECHAL<br>5118 NW 122ND AVENUE<br>CORAL SPRINGS, FL 33076 | P-0001144 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANIBAL VILLANUEVA<br>722 HAWK LANE<br>KISSIMMEE, FL 34759 | P-0001145 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENE COOK<br>493 RIDGECREST TRL<br>HENDERSON, NC 27537 | P-0001146 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH EMOND<br>131 VIA CONDADO WAY<br>PALM BEACH GARDE, FL 33418 | P-0001147 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C KORNGIEBEL<br>8130 LANSBURY COURT<br>NORTH CHARLESTON, SC 29420-8310 | P-0001148 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C NAYLOR<br>4655 HAMILTON PRINCETON RD.<br>HAMILTON, OH $5011-8056 | P-0001149 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $5,825.50 | | | | | $5,825.50 |
| JOSE A GUEVARA<br>2002 SW JANETTE AVE<br>PORT SAINT LUCIE, FL 34953 | P-0001150 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY C SIMONE-PAGLIARO<br>117 BOBOLINK WAY UNIT A<br>NAPLES, FL 34105 | P-0001151 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA HOWE AND CATHERINE HOWE<br>20 BIG ROCK LANE<br>TRUSSVILLE, AL 35173 | P-0001152 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON R FERGUSON AND TAURON L FERGUSON<br>152 LAUREL GLEN DRIVE<br>MOORESVILLE, NC 28115 | P-0001153 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $156.40 | | | | | $156.40 |
| TIMOTHY J VAUGHN<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001154 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE G WALKER<br>1704 TRAVELERS PALM DRIVE<br>EDGEWATER, FL 32132 | P-0001155 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE TILGHMAN<br>6408 ALDER COURT<br>CHARLOTTE, NC 28215 | P-0001156 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L DAVIES-NEVILL<br>1341 CAMERON VIEW CT<br>RALEIGH, NC 27607 | P-0001157 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON R FERGUSON AND TAURON L FERGUSON 152 LAUREL GLEN DR MOORESVILLE, NC 28115 | P-0001158 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $145.86 | | | | | $145.86 |
| LYNNETTE D VAUGHN 3640 PRIVETTE ROAD MATTHEWS, NC 28104 | P-0001159 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS K DILLARD 2785 ROSANNA STREET LAS VEGAS, NV 89117-3047 | P-0001160 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M GRIGER AND SUSAN M GRIGER 550 BOUNDARY BLVD ROTONDA WEST, FL 33947 | P-0001161 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE E CATON 12622 JODA LANE EAST JACKSONVILL, FL 32258 | P-0001162 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNETTE D VAUGHN 3640 PRIVETTE ROAD MATTHEWS, NC 28104 | P-0001163 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J VAUGHN 3640 PRIVETTE ROAD MATTHEWS, NC 28104 | P-0001164 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA ZEMAITIS 5201 57TH STREET NORTH KENNETH CITY, FL 33709 | P-0001165 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSANNE MASTRO 4419 SOUTH US 301 APT B BUSHNELL, FL 33513 | P-0001166 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A QUIGLEY 2442 CARDINAL LN. GARLAND, TX 75042 | P-0001167 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J VAUGHN 3640 PRIVETTE ROAD MATTHEWS, NC 28104 | P-0001168 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C NAYLOR 4655 HAMILTON PRINCETON RD. HAMILTON, OH 45011 | P-0001169 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $1,917.81 | | | | | $1,917.81 |
| CURT D LARSON 2990 PITTMAN GROVE CHURCH ROA RAEFORD, NC 28376 | P-0001170 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO A PAULINO 5086 JEFFREYS ST UNIT 201 LAS VEGAS, NV 89119 | P-0001171 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES M ARRINDELL<br>5640 ORCHARD VILLAS CIR<br>ROANOKE, VA 24019 | P-0001172 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AURELIANO PEREZ, JR. AND CHARLOTTE<br>2000 S. LAKELINE BLVD.<br>APT. 618<br>CEDAR PARK, TX 78613 | P-0001173 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD F ROGERS AND HELEN P ROGERS<br>7350 SW 89 STREET<br>APT 512S<br>MIAMI, FL 33156 | P-0001174 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURT D LARSON<br>2990 PITTMAN GROVE CHURCH ROA<br>RAEFORD, NC 28376 | P-0001175 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN C PATTERSON<br>1732 PAUL HITE ROAD<br>LEESVILLE, SC 29070-8727 | P-0001176 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A WARNER AND LETICIA WARNER<br>2225 SUMMIT BLVD<br>PENSACOLA, FL 32503 | P-0001177 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI J RHODES<br>2020 SMITHFFIELD ST<br>KILL DEVIL HILLS, NC 27948 | P-0001178 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L POPE<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001179 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SULIA G HORN<br>5109 GRADY CT<br>FLOWER MOUND, TX 75028 | P-0001180 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H KIRBY<br>13375 W. SADDLEBOW DRIVE<br>RENO, NV 89511 | P-0001181 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA L ELLIS<br>5731 HARMONY WOODS<br>MEMPHIS, IN 47143 | P-0001182 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUYA JENKINS<br>18927 SW 114TH AV<br>MIAMI, FL 33157 | P-0001183 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H KIRBY<br>13375 W. SADDLEBOW DRIVE<br>RENO, NV 89511 | P-0001184 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G WEIR<br>757 OXFORD DR<br>DAVENPORT, FL 33897 | P-0001185 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS A SMITH<br>640 MILAM STREET APT 69<br>KINGSPORT, TN 376603978 | P-0001186 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L POPE<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001187 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORD MOTOR CO<br>EDNA JENKINS<br>1158 HOLZ AVE<br>CINCINNATI, OH 45230 | P-0001188 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON G MOTTER<br>3332 LANDERSHIRE LANE<br>PLANO, TX 75023 | P-0001189 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNE MULLIN<br>5009 QUILL COURT<br>PALM HARBOR, FL 34685 | P-0001190 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOE'S CARY, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001191 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY P QUINONES<br>9140 COVENTRY<br>EL PASO, TX 79907 | P-0001192 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET L WANDELT<br>4611 ALTHA ST<br>RALEIGH, NC 27606 | P-0001193 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY M SIMMONS<br>202 SPEARS DR<br>FAYETTEVILLE, NC 28304 | P-0001194 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELESIA C RILEY<br>7995 CHERRY BLOSSOM DR N<br>JACKSONVILLE, FL 32216 | P-0001195 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MCVAY AND CRYSTAL MCVAY<br>239 SUMMIT PARK CT<br>KANNAPOLIS, NC 28083 | P-0001196 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XEREX<br>2612 WOLFS POINT DRIVE<br>ROCHESTER, IN 46975 | P-0001197 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $45,000.00 | | | | | $45,000.00 |
| MOE'S DURHAM, LLC<br>DAVID J. WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001198 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEDRO A RAMOS AND JEANNETTE RODRIGUEZ 515 TUNDRA DR HARKER HEIGHTS, TX 76548 | P-0001199 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL MCVAY AND DAVID MCVAY 239 SUMMIT PARK CT KANNAPOLIS, NC 28083 | P-0001200 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN C YOUNG 7187 WETHERINGTON DRIVE WEST CHESTER, OH 45069 | P-0001201 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SHUE 11108 FARMWOOD DRIVE RALEIGH, NC 27613 | P-0001202 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MSWG CHAPEL HILL, LLC DAVID WILSON 101 ELSTOW COURT CARY, NC 27519 | P-0001203 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO A RAMOS AND JEANNETTE RODRIGUEZ 515 TUNDRA DR HARKER HEIGHTS, TX 76548 | P-0001204 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FEDERICO HERNANDEZ II AND SANDRA E HERNANDEZ 12141 MISSY YVETTE EL PASO, TX 79936 | P-0001205 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVY FEDERAL CREDIT UNION 523 LAKE JORDAN BLVD W KINGSLAND, GA 31548 | P-0001206 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MSWG CHAPEL HILL, LLC DAVID WILSON 101 ELSTOW COURT CARY, NC 27519 | P-0001207 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L BALMER 125 HOLLOW OAK TRAIL EDGEWATER, FL 32141 | P-0001208 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTATE OF HOWARD A NEMETSKY 105 WOOD COURT GEORGETOWN, TX 78628 | P-0001209 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEDRO A RAMOS AND JEANNETTE RODRIGUEZ 515 TUNDRA DR HARKER HEIGHTS, TX 76548 | P-0001210 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G GUTKNECHT 1519 PENNSYLVANIA AVE LYNN HAVEN, FL 32444-3831 | P-0001211 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN E BLACKMON<br>585 HUCKLEBERRY LANE<br>HINESVILLE, GA 31313 | P-0001212 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| JOHN C POST<br>1981 SUSSEX DR E<br>ORANGE PARK, FL 32073 | P-0001213 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN N COOKSEY AND SUSAN J COOKSEY<br>1658 EAGLE NEST CIR<br>WINTER SPRINGS, FL 32708 | P-0001214 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L BALMER<br>125 HOLLOW OAK TRAIL<br>EDGEWATER, FL 32141 | P-0001215 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A STEELE<br>1008 HUFFMAN CT<br>CINCINNATI, OH 45231 | P-0001216 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE A JONES AND YVETTE O JONES<br>4865 HORSEMAN DR NE<br>ROANOKE, VA 24019 | P-0001217 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI L POWELL AND JAMES R POWELL<br>4548 GOODWIN ROAD<br>SPARKS, NV 89436 | P-0001218 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN SELIGA AND KAREN SELIGA<br>4629 LIGHTKEEPERS WAY<br>UNIT 6J<br>LITTLE RIVER, SC 29566 | P-0001219 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL A NEMETSKY<br>105 WOOD COURT<br>GEORGETOWN, TX 78628 | P-0001220 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $12,500.00 | | | | | $12,500.00 |
| JUBIN PHILIPOSE<br>12814 HYMEADOW DR. UNIT# A<br>AUSTIN, TX 78729 | P-0001221 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY ROBBINS AND ROSELYN ROBBINS<br>9000 BEECH TRAIL<br>CINCINNATI, OH 45243 | P-0001222 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A ANDERSON<br>7626 W LONE MOUNTAIN RD #7<br>LAS VEGAS, NV 89129 | P-0001223 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI-ANNE VANDETT AND MATTHEW VANDETT<br>3915 SKYLINE DRIVE<br>CONWAY, SC 29526 | P-0001224 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A STEELE<br>1008 HUFFMAN CT<br>CINCINNATI, OH 45231 | P-0001225 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK J MEHLBAUM<br>1393 MURPHYTOWN ROAD<br>DAVISVILLE, WV 26142 | P-0001226 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS K BARBOUR<br>3709 PROVIDENCE CT.<br>WILMINGTON, NC 28412 | P-0001227 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHAEL R HULL<br>1790 ROCKY WOOD CIRCLE 227<br>ROCKLEDGE, FL 32955 | P-0001228 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANTONIA D WHITT<br>1606 POOLSIDE LN<br>UNIT 302<br>CHARLOTTE, NC 28208 | P-0001229 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| CAROL E WEISBERG<br>2295 CARRINGTON COURT<br>APT 102<br>NAPLES, FL 34109 | P-0001230 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M WESTFIELD<br>107 DOBBS PL<br>GOLDSBORO, NC 27534 | P-0001231 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE T SANCHEZ JR<br>2870 BURNING ROCK<br>SAN ANTONIO, TX 78247 | P-0001232 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL D MCCASTER<br>110 CHATFORD DR<br>BRUNSWICK, GA 31525 | P-0001233 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| WILLIAM GALBREATH<br>1035 ASPEN DAISY AVE<br>HENDERSON, NV 89074 | P-0001234 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| STEPHEN M WESTFIELD<br>107 DOBBS PL<br>GOLDSBORO, NC 27534 | P-0001235 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P SCAGGS<br>8447 PAPILLON AVENUE<br>REYNOLDSBURG, OH 43068 | P-0001236 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY R PAGE AND ANGIE R<br>PAGESTBET3416454<br>241 MULLET DR<br>FREEPORT, FL 32439 | P-0001237 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN C CALLENDER<br>2930 POCONO TRAIL SW<br>SHALLOTTE, NC 28470 | P-0001238 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN S STEIN<br>4628 SHANNAMARA DR<br>MATTHEWS, NC 28104 | P-0001239 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IMODONNA WALTON<br>9269 SE MYSTIC COVE TER<br>HOBE SOUND, FL 33455 | P-0001240 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE E PICKWORTH CAMPBE<br>5805 STALLION DRIVE<br>NEW ALBANY, OH 43054 8059 | P-0001241 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A HOPPENRATH<br>64 SAN JUAN DRIVE<br>SOMERSET, KY 42503 | P-0001242 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $715.16 | | | | | $715.16 |
| MARK E GOUDY<br>1575 BELVOIR BLVD<br>COLUMBUS, OH 43228 | P-0001243 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY LUKE<br>5020 PEMBERTON LN<br>THE COLONY, TX 75056 | P-0001244 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M ALDERMAN<br>1928 MONTMARTE DR<br>JACKSONVILLE, FL 32210 | P-0001245 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M SCHULTZ<br>3872 SIENA LANE<br>PALM HARBOR, FL 34685 | P-0001246 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEDRIC GEIGER<br>144 PAMPAS DRIVE<br>POOLER, GA 31322 | P-0001247 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN L CONANT AND EVA T CONANT<br>14755 DONATELLO COURT<br>BONITA SPRINGS, FL 34135 | P-0001248 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JULIAN D SPORTS<br>243 N.FIRETOWER RD<br>FLORENCE, SC 29506 | P-0001249 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J GUIDRY AND JAMES J GUIDRY<br>2706 KATHERINE STREET<br>LA MARQUE, TX 77568 | P-0001250 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN BLAIR<br>1212 P STREET<br>BEDFORD, IN 47421 | P-0001251 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C JONES<br>102 N WEST DT<br>WINTERS, TX 79567 | P-0001252 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA A HEYER | P-0001253 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY E HOLLIDAY<br>5766 SANDY POINTE DRIVE<br>SARASOTA, FL 34233 | P-0001254 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN E KLEIN AND LORA J KLEIN 13145 SW 113TH PLACE DUNNELLON, FL 34432 | P-0001255 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN V YOUNG 103 KIM DR DEL RIO, TX 78840 | P-0001256 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M CONDLEY 3414 LITTLESTONE DR. ARLINGTON, TX 76014 | P-0001257 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN F EAST AND LINDA G EAST 135 BELEWSFIELD ROAD STOKESDALE, NC 27357 | P-0001258 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ADAIA CALEBRO 1654 ACADEMY STREET CHARLOTTE, NC 28205 | P-0001259 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H PERKINS 13572 TRIA DRIVE ESTERO, FL 33928-7304 | P-0001260 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J FARRELL 813 CANYON CREEK LN FUQUAY VARINA, NC 27526 | P-0001261 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTALVO JONES 817 HOLLY DR ALBANY, GA 31705 | P-0001262 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A TORRES 598 SMOKEMONT CT APOPKA, FL 32712 | P-0001263 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN P ROOS 8159 SHORECREST CT SPRING HILL, FL 34606 | P-0001264 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER M NIEHUS 1208 MANDARIN LANE FRUITLAND PARK, FL 34731 | P-0001265 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE J GLOVER JR. 10 MARKFIELD DRIVE CHARLESTON, SC 29407 | P-0001266 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A TORRES 598 SMOKEMONT CT APOPKA, FL 32712 | P-0001267 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLANCA E LUNA 10924 SOMBRA VERDE DR. EL PASO, TX 79935 | P-0001268 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J WILSON 101 ELSTOW COURT CARY, NC 27519 | P-0001269 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD L COYLE AND MARILYN S COYLE 3304 SEDONA LN PLANO, TX 75025 | P-0001270 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE E GHOLSON AND ALBERT J GHOLSON 9520 SPECTRUM DR. APT. 11106 AUSTIN, TX 78717 | P-0001271 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J WILSON 101 ELSTOW COURT CARY, NC 27519 | P-0001272 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETO PARRA 13350 GEORGIAN COURT WELLINGTON, FL 33414 | P-0001273 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE N MACK 121 THOMAS DRAKE COURT KERNERSVILLE, NC 27284 | P-0001274 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER J MROZ AND KAY L MROZ 1162 LYNBROOK ST. PALM BAY, FL 32907 | P-0001275 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOE'S BRIER CREEK, LLC DAVID WILSON 101 ELSTOW COURT CARY, NC 27519 | P-0001276 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER MUNDAY AND ANNA MUNDAY 641 E. MONTGOMERY AVE VAIL, AZ 85641 | P-0001277 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMRAN KHAWAJA 130 LESLIE PLACE SCOTT DEPOT, WV 25560 | P-0001278 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN N SORENSON 7893 STANZA ST BOYNTON BEACH, FL 33437 | P-0001279 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACI A DECOTEAU 10738 EAST FREDDY ST INVERNESS, FL 34450 | P-0001280 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY D JOHNSON 2212 LEE STREET APT 2 HOLLYWOOD, FL 33020 | P-0001281 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN-LUC ROBIN 17 THE DOWNS TUSCALOOSA, AL 35401 | P-0001282 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LISA P SOLOMON 6200 TURKEY RD KANNAPOLIS, NC 28083 | P-0001283 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IMRAN KHAWAJA 130 LESLIE PLACE SCOTT DEPOT, WV 25560 | P-0001284 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS B LEWIS 5714 CHERRYWOOD LANE ARLINGTON, TX 76016 | P-0001285 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDELL D CONYERS 223 BRACKENRIDGE AVE. APT. 8305 SAN ANTONIO, TX 78209 | P-0001286 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAIGE REYNOLDS 4483 BROOK HOLLOW CIRCLE WINTER SPRINGS, FL 32708 | P-0001287 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R LAFONT AND BRUNILDA E LAFONT 4433 S. W. 163 PL. MIAMI, FL 33185 | P-0001288 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLE J WINSLOW 355 W MESQUITE BLVD #D20 MESQUITE, NV 89027 | P-0001289 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MAXEY 11526 BASKERVILLE RD JACKSONVILLE, FL 32223 | P-0001290 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISSA R REMINGTON 3783 E OLIVE ROAD APT G PENSACOLA, FL 32514 | P-0001291 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH R RUSSELL 104 WOODCREST AVE SATSUMA, FL 32189 | P-0001292 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY L CANOVA 412 HEARTWOOD DR LEXINGTON, SC 29073 | P-0001293 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT S BONDI 9298 DAMES ROCKET PLACE LAS VEGAS, NV 89148 | P-0001294 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W WANG 3221 SPRING HILL LN PLANO, TX 75025 | P-0001295 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESHAWN L BROWN 1510 SOUTH 47TH STREET TEMPLE, TX 76504 | P-0001296 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT S BONDI 9298 DAMES ROCKET PLACE LAS VEGAS, NV 89148-4805 | P-0001297 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAND RUBIN 2305 SE 18TH CIRCLE OCALA, FL 34471 | P-0001298 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY W MITCHEL 959 SE 2ND AVENUE APT. 132 DEERFIELD BEACH, FL 33441 | P-0001299 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH G WAGNER 1312 N LAWRENCE HOLLOW DR BLOOMFIELD, IN 47424 | P-0001300 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R NUTKIN | P-0001301 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J BARBEE 501 EL MOLINO BLVD LAS CRUCES, NM 88005 | P-0001302 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE D CROFT 7706 SANTEE TERRACE LAKE WORTH, FL 33467 | P-0001303 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R MOORE 1128 INDIAN HOLLOW SPRING BRANCH, TX 78070 | P-0001304 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M SAVIELLO JR AND STERLING H MEW 175 1ST ST S #1806 ST PETERSBURG, FL 33701 | P-0001305 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE V HOLMBERG 6093 E. DALY LANE INVERNESS, FL 34472-7038 | P-0001306 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERSILIA ALCE 46 GOSHEN STREET ELMONT, NY 11003 | P-0001307 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN L NAPOLITANO 3567 BAHNY RD HELENA, MT 59602 | P-0001308 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE W DARLING AND JUDITH M DARLING 22124 ROSE GRASS LN SPICEWOOD, TX 78669 | P-0001309 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAROL K ROACH AND JOSEPH R ROACH 7038 BEAUHAVEN COURT JACKSONVILLE, FL 32258 | P-0001310 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY CATLIN AND GABRIEL M FILIPPELLI 4916 N PARK AVE INDIANAPOLIS, IN 46205 | P-0001311 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR D STEWART<br>2560 MEADOWVIEW CIRCLE<br>WINDERMERE, FL 34786 | P-0001312 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERSILIA ALCE<br>46 GOSHEN STREET<br>ELMONT, NY 11003 | P-0001313 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON H CONOVER<br>81 MAPLE AVE<br>PALM HARBOR, FL 34684 | P-0001314 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M BIANCO<br>3205 TIMBER RIDGE TRL<br>MCKINNEY, TX 75071 | P-0001315 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN R ELIZONDO<br>4409 HIGH SIERRA<br>ABILENE, TX 79606 | P-0001316 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L HENDERSON<br>13816 ALVAREZ ROAD<br>JACKSONVILLE, FL 32218 | P-0001317 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS BALABAN<br>332 W STONE BROOK PL<br>HOOVER, AL 35226 | P-0001318 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER KAGRAMANIAN AND ROZA KAGRAMANIAN<br>2816 STANFORD DR<br>FLOWER MOUND, TX 75022 | P-0001319 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L WILLIAMS AND FELICE O WILLIAMS<br>10372 WAVELAND CIRCLE<br>FISHERS, IN 46038 | P-0001320 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CHALONG RILEY<br>341 BURNSWICK ISLES WAY<br>FRISCO, TX 75034 | P-0001321 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE MOORE<br>1237 WOODFLOWER WAY<br>CLERMONT<br>USA, FL 34714 | P-0001322 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL J FENNELL<br>324 PADENREICH AVE<br>GADSDEN, AL 35903 | P-0001323 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LAWRENCE G COSTA<br>11713 COSTA BLANCA AVE<br>LAS VEGAS, NV 89138 | P-0001324 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROZA KAGRAMANIAN<br>2816 STANFORD DR<br>FLOWER MOUND, TX 75022 | P-0001325 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA C GENEST 5538 WEST PEACEFUL DOVE PLACE MARANA, AZ 85658 | P-0001326 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY PASCO AND JOYCE PASCO 1251 DELANEY DRIVE WEDDINGTON, NC 28104 | P-0001327 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD TAYLOR 2298 S CEDAR GROVE ROAD WAPANUCKA, OK 73461 | P-0001328 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L GILLAM 3449 LYNNGATE CIRCLE BIRMINGHAM, AL 35216 | P-0001329 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L CARR 14470 SW 289 ST HOMESTEAD, FL 33033 | P-0001330 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W WEISS AND DEBRA K WEISS 3066 HARVEST HOLLOW SEGUIN, TX 78155 | P-0001331 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEPTEMBER D WITHERSPOON 231 SYCAMORE TREE RD LEXINGTON, SC 29073 | P-0001332 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIA KOSMIDIS 4429 CLUSTER DR ORLANDO, FL 32808 | P-0001333 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $20,565.92 | | | | | $20,565.92 |
| ROBIN H ALLEN 147 RIVER EDGE DRIVE SHEPHERDSVILLE, KY | P-0001334 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY L JOHNSON 2182 HANSEN STREET SARASOTA, FL 34231 | P-0001335 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A KUIKEN AND DALE A KUIKEN 1510 WINTERWOOD AVE SPARKS, NV 89434 | P-0001336 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNA J HAYSE 4325 MORROW ST. GUNTERSVILLE, AL 35976 | P-0001337 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRIEN A BROWN | P-0001338 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS BUBALA AND JILL STRAWDER-BUBALA 2040 BRENDA WAY CARSON CITY, NV 89704 | P-0001339 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC B MCKINNEY 533 RIVERWARD DRIVE MYRTLE BEACH, SC 29588 | P-0001340 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROY R CLOVIS<br>521 KISTLER CIRCLE<br>CLERMONT, FL 34715 | P-0001341 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES B HAHN<br>17 RAMSGATE COURT<br>GREENSBORO, NC 27403 | P-0001342 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESTANI HUNTER-GREEN<br>2221 SW 2ND ST<br>OCALA, FL 34471 | P-0001343 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD E OFLYNN<br>2609 BREMONT AVE<br>CINCINNATI, OH 45237 | P-0001344 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANN MERSHON<br>225 MARSH CREEK DRIVE<br>GARNER, NC 27529 | P-0001345 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C MILLS<br>9631 RAMON VALLEY AVE<br>LAS VEGAS, NV 89149-1952 | P-0001346 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S WILLIS<br>11713 COSTA BLANCA AVE<br>LAS VEGAS, NV 89138 | P-0001347 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A DINOTO<br>1614 SW 44TH TER<br>CAPE CORAL, FL 33914 | P-0001348 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SICHERMAN AND DAVID SICHERMAN<br>5520 BAJA TER.<br>GREENACRES, FL 33463 | P-0001349 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| MELISSA J WAGONER<br>5188 SWEAT ROAD<br>GREEN COVE SPRIN, FL 32043 | P-0001350 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L HARVEY<br>128 IRON HORSE RD<br>LEXINGTON, SC 29073 | P-0001351 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMITA DESAI<br>100 WYSEFERRY COURT<br>MORRISVILLE, NC 27560 | P-0001352 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ECSTASI NELOMS AND EVEAN COSTELLO<br>5401 INDEPENDENCE PKWY<br>APT 1208<br>PLANO, TX 75023 | P-0001353 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY ORLEANS<br>11522 LAS POLAMAS DR<br>FRISCO, TX 75033 | P-0001354 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTO OYARZUN<br>4815 NW 98TH PLACE<br>DORAL, FL 33178 | P-0001355 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMONE D HOOKER<br>1210 MORDECAI DRIVE<br>RALEIGH, NC 27604 | P-0001356 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA M MICKENS<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0001357 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL D PERRY<br>27 OLD BRIDGE DRIVE<br>POOLER, GA 31322 | P-0001358 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A WILLITS<br>330 20TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0001359 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVELLE T BRADFORD<br>9360 FITZWILLIAM AVE<br>LAS VEGAS, NV 89178 | P-0001360 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M GLASS AND KEVIN M GLASS<br>P.O. BOX 38<br>WINNABOW, NC 28479 | P-0001361 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN KOH<br>6130 W FLAMINGO RD 203<br>LAS VEGAS, NV 89103 | P-0001362 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA N HARVEY<br>5456 PLYMOUTH STREET<br>JACKSONVILLE, FL 32205 | P-0001363 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN S WILLETT AND JOHNNY<br>2346 LOW MARSH CT.<br>LELAND, NC 28451 | P-0001364 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA D PRUITT<br>9701 MOONBEAM CIRCLE<br>TUSCALOOSA, AL 35405 | P-0001365 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL CHEN AND LILY CHEN<br>11216 SW 147TH PL<br>MIAMI, FL 33196 | P-0001366 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD A VALIQUETTE<br>2807 68TH STREET CIRCLE WEST<br>BRADENTON, FL 34209 | P-0001367 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V MARRARO JR<br>7742 GRIZZLEY DR.<br>CORPUS CHRISTI, TX 78414 | P-0001368 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $875.00 | | | | | $875.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER B CHAMBERS AND ALISON R CHAMBERS 406 ROCK HOLLY ROAD CHARLESTON, WV 25314-1536 | P-0001369 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHISH TALWAR 4333 WESTDALE DRIVE FORT WORTH, TX 76109 | P-0001370 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V MARRARO JR 7742 GRIZZLEY DR. CORPUS CHRISTI, TX 78414 | P-0001371 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $875.00 | | | | | $875.00 |
| RODNEY A VANDENBERG 317 GEORGIA AVE ST CLOUD, FL 34769 | P-0001372 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA R GOODIE 915 N MACON PARK DR MACON, GA 31210 | P-0001373 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE O RODRIGUEZ 3580 E ALEXANDER RD APT 1022 LAS VEGAS, NV 89115 | P-0001374 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $5,000,000.00 | | | | | $5,000,000.00 |
| RODNEY A VANDENBERG 317 GEORGIA AVE ST CLOUD, FL 34769 | P-0001375 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A GARRETT 13471 THORNTON DR FRISCO, TX 75035 | P-0001376 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAN K DICOMITIS 120 BENTLEY PARK LOOP MISSOULA, MT 59801 | P-0001377 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA KUBE AND CARLOS MIQUILARENA 2401 ANDERSON RD, APT 5 CORAL GABLES, FL 33134 | P-0001378 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN A LANSE 6 YUCCA POD LANE ARENAS VALLEY, NM 88022 | P-0001379 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY A VANDENBERG 317 GEORGIA AVE ST CLOUD, FL 34769 | P-0001380 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS MIQUILARENA AND ANA KUBE 2401 ANDERSON RD, APT 5 CORAL GABLES, FL 33134 | P-0001381 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAHIR ADA MAHIR ADA 150 RICE MINE ROAD N APT H105 TUSCALOOSA, AL 35406 | P-0001382 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELMER A MCMURRAY 2770 W AVALON RD AVON PARK, FL 33825 | P-0001383 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD D GOODMAN 510 WILLOW RIDGE CIR ROCKWALL ROCKWALL, TX 75032 | P-0001384 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| DANIELLE M AUGUSTE 8669 WHITE SWAN DR. UNIT 101 TAMPA, FL 33614 | P-0001385 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| MAXIE D BOLDEN AND NETTIE J BOLDEN 1111 N LAMB BLVD SPACE #173 LAS VEGAS, NV 89110 | P-0001386 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M DIPIETRO 3204 HAMPSHIRE COURT FRISCO, TX 75034 | P-0001387 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A FITZGERALD AND MARY S FITZGERALD 963 OAKWOOD LANE MYRTLE BEACH, SC 29572 | P-0001388 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS A WHITFIELD 13814 ALVAREZ ROAD JACKSONVILLE, FL 32218 | P-0001389 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE J HARVEY 11500 SUMMIT WEST BLVD UNIT 8A TAMPA, FL 33617 | P-0001390 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L SCHULTZ 278 CROSS CREEK DR MIDWAY, GA 31320 | P-0001391 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREY D KLEIMAN 10180 GROVE LAN COOPER CITY, FL 33328 | P-0001392 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY F LERNER 12721 HUNTERS CHASE STREET SAN ANTONIO, TX 78230-1929 | P-0001393 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALENE T WENZL 807 THUNDERBIRD DR FLORENCE, SC 29501 | P-0001394 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLIN L HAYLE 220 RIVERSIDE AVE UNIT 310 JACKSONVILLE, FL 32202 | P-0001395 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A GREEN 1978 HAVASU GARDEN DRIVE LAKE HAVASU, AZ 86404 | P-0001396 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID W SNYDER 20937 CEDAR BLUFF PLACE LAND O LAKES, FL 34638 | P-0001397 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| GEORGE W KEMPER 2320 PRIMROSE VALLEY CT RALEIGH, NC 27613-8539 | P-0001398 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIMIE N RUSHING 1627 GUESS RD PAGELAND, SC 29728 | P-0001399 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL D MCGIVERN 1735 SO WARREN BUTTE, MT 59701 | P-0001400 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA L EVANS 6319 DERRYFIELD DRIVE CHARLOTTE, NC 28213/5532 | P-0001401 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI BOYKIN 660 PROMENADE PLACE APT 311 COLUMBIA, SC 29229 | P-0001402 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS HILL 22 CONNER DRIVE LUDOWICI, GA 31316 | P-0001403 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO BRISENO 7513 WINDSOR OAKS SAN ANTONIO, TX 78239 | P-0001404 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD THAI AND KITTY THAI 8109 FOUNTAIN SPRINGS DR. PLANO, TX 75025 | P-0001405 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TROY J MALPASS 176 POND ST VANCEBORO, NC 28586 | P-0001406 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C GUSTAFSON 831 DOLPHIN AVE NW PORT CHARLOTTE, FL 33948 | P-0001407 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DAVID J. ATTWOOD 1225 TOWN CENTER, #909 PFLUGERVILLE, TX 78660 | P-0001408 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET S BEAVER 1211 SHANELLE LANE MATTHEWS, NC 28104 | P-0001409 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA TIPTON AND ANNA TIPTON 1116 TUDOR HOUSE RD PFLUGERVILLE, TX 78660 | P-0001410 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY L WISNICKI<br>8741 WENDY LANE SOUTH<br>WEST PALM BEACH, FL 33411 | P-0001411 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D GILBERT<br>7604 BROOKMONT LN<br>WAXHAW, NC 28173 | P-0001412 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |
| EDWARD R TAFOYA AND HEATHER R PECK<br>4075 ALTO AVE<br>LAS VEGAS, NV 89115 | P-0001413 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY L HOOPS<br>1348 CRANBERRY LANE<br>BLACKSBURG, VA 24060 | P-0001414 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY ORLEANS<br>11522 LAS POLAMAS DRIVE<br>FRISCO, TX 75033 | P-0001415 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE M BLAYLOCK<br>17810 ORANGE STREET<br>ALVIN, TX 77511 | P-0001416 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K BELLER<br>16132 CAPE CORAL DR.<br>WIMAUMA, FL 33598 | P-0001417 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER OVES<br>2810 LORRAINE AVE.<br>TAMPA, FL 33614 | P-0001418 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLANCY T GAUGHAN AND JACQUELINE E GAUGHAN<br>3301 N COUNTRY CLUB DR #505<br>AVENTURA, FL 33180 | P-0001419 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY B HOOKER<br>2313 EVERGREEN ST<br>CARROLLTON, TX 75006 | P-0001420 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN D WEBB<br>6629 ROOSEVELT AVE<br>CHARLESTON, WV 25304 | P-0001421 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA A ESTES<br>15925 NORTHWIND CIR<br>NORTHPORT, AL 35475 | P-0001422 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD R HAYSE<br>1111 CENTRAL PARK BOULEVARD N<br>GREENWOOD, IN 46143 | P-0001423 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAM PRICHARD<br>PO BOX 2433<br>TOLUCA LAKE, CA 91610 | P-0001424 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDY M BATES<br>3431 NW 54TH TERRACE<br>GAINESVILLE, FL 32606 | P-0001425 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN D WEBB<br>6629 ROOSEVELT AVE<br>CHARLESTON, WV 25304 | P-0001426 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA MARTINEZ<br>11932 SW 210TH TERRACE<br>MIAMI, FL 33177 | P-0001427 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| SARA MARTINEZ<br>11932 SW 20TH TERRACE<br>MIAMI, FL 33177 | P-0001428 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $3,200.00 | | | | | $3,200.00 |
| PAMELA S DA<br>5300 NE 24 TERRACE<br>312C<br>FORT LAUDERDALE, FL 33308 | P-0001429 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| OWNER / SELF<br>807 OLD ROUTE 38<br>FAYETTEVILLE, WV 25840 | P-0001430 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN W NG<br>1254 HAZEL GREEN DRIVE<br>FRISCO, TX 75033 | P-0001431 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W MANOR AND COLLEEN C MANOR<br>3241 BRADS WAY<br>MIDLOTHIAN, TX 76065 | P-0001432 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR CULVER<br>PO BOX 155<br>BURNET, TX 78611 | P-0001433 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORA A METZ<br>168 SPENCER STREET<br>MARION, OH 43302 | P-0001434 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA J MORRISON<br>132 HAMPSTEAD AVE.<br>SAVANNAH, GA 31405 | P-0001435 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K CRAWFORD<br>166 WILLOW TREE WAY APT 101<br>HURRICANE, WV 25526 | P-0001436 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN R SIANO<br>160 HILLANDALE DR<br>TROUTVILLE, VA 24175 | P-0001437 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOFENG ZHANG<br>312 LENA CIRCLE<br>CHAPEL HILL, NC 27516 | P-0001438 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAXINE K BOOKBINDER 10653 KENRIDGE DRIVE BLUE ASH, OH 45242 | P-0001439 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P BODA 2923 THOUSAND OAKS DR. ANNA, TX 75409 | P-0001440 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CRISTI ABDELAZIZ 105 BECHTLER LOOP #106 MOORESVILLE, NC 28117 | P-0001441 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A RUIZ 3625 UP RIVER RD #20 CORPUS CHRISTI, TX 78408 | P-0001442 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S LAMOUREUX 725 SW TULIP BLVD PORT ST LUCIE, FL 34953 | P-0001443 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOFENG ZHANG 312 LENA CIRCLE CHAPEL HILL, NC 27516 | P-0001444 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES NORRIS 2442 CARDINAL LN. GARLAND, TX 75042 | P-0001445 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA M SMITH 20840 STUBBS RD LAURINBURG NC LAURINBURG | P-0001446 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FANG LI 2647 PARAMOUNT CIRCLE CARMEL, IN 46074 | P-0001447 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA L CHRISTENSEN 5712 WOODMAN AVE. #4 VAN NUYS, CA 91401 | P-0001448 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO R BRIGINO 4015 BRAESGATE LN TAMPA, FL 33624 | P-0001449 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XUEQIAN GONG 2647 PARAMOUNT CIRCLE CARMEL, IN 46074 | P-0001450 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOELKISS GONZALEZ 14683 SW 172ND ST MIAMI, FL 33177 | P-0001451 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA B REID AND ANNA B REID 1400 WILLOW AVE APT 801 LOUISVILLE, KY 40204-1460 | P-0001452 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY O GOODE<br>11300 EXPO BLVD #2405<br>SAN ANTONIO, TX 78230 | P-0001453 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVEY MAY<br>198 BILLYVILLE RD<br>WOODBINE, GA 31569 | P-0001454 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY SCANNELL<br>916 PENNSYLVANIA DR.<br>SAGINAW, TX 76131 | P-0001455 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E RYAN AND ELAINE H RYAN<br>3060 LEVANTO DR.<br>MELBOURNE, FL 32940 | P-0001456 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J MULLIS<br>230 WYOMING DR CONCORD NC<br>CONCORD, NC 28027 | P-0001457 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABHINAV AGRAWAL<br>3-5 PEARL CRES<br>CHATHAM, ON N7M 5R7<br>CANADA | P-0001458 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $8,589.08 | | | | | $8,589.08 |
| GARY G SCANNELL<br>916 PENNSYLVANIA DR.<br>SAGINAW, TX 76131 | P-0001459 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA S LLOYD<br>202 LEE BLVD<br>SAVANNAH, GA 31405 | P-0001460 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHREE D SULLIVAN<br>7225CRANE AVE<br>#15<br>JACKSONVILLE, FL 32216 | P-0001461 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K CROUCH<br>13441 SHAW ROAD<br>ATHENS, AL 35611 | P-0001462 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY R COLLINS<br>236 WHEELOCK ROAD<br>JONESBOROUGH, TN 37659 | P-0001463 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA ZIMINA<br>1250 DEL LILLY LANE<br>LAS VEGAS, NV 89123 | P-0001464 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD MAPES<br>705 WOODCREEK DR<br>MIDLOTHIAN, TX 76065 | P-0001465 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A SWANIC<br>1250 DEL LILLY LANE<br>LAS VEGAS, NV 89123 | P-0001466 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH WATSON<br>1205 HUNTINGTON TRAIL<br>ROUND ROCK, TX 78664 | P-0001467 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIETTA YOUNG<br>415 DAKAR<br>HENDERSON, NV 89015 | P-0001468 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM WATSON<br>1205 HUNTINGTON TRAIL<br>ROUND ROCK, TX 78664 | P-0001469 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T FARLEY<br>PAUL FARLEY<br>16232 STATE ROUTE 550<br>AMESVILLE, OH 45711 | P-0001470 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDNA R AVILES<br>14751 SEATTLE SLEW PLACE<br>ORLANDO, FL 32826 | P-0001471 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D LANEY<br>1104 S.W. 129TH STREET<br>OKLAHOMA CITY, OK 73170 | P-0001472 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR A SATRIALE<br>459 BLUE DRAGONFLY DR<br>CHARLESTON, SC 29414 | P-0001473 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $3,545.00 | | | | | $3,545.00 |
| ROBERT S TOUPIN<br>1371 ROSE CREEK CT<br>LEBANON, OH 45036 | P-0001474 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHAN K KIM<br>2102 CASTLEBURG DR<br>APEX, NC 27523 | P-0001475 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA W HOFFMAN<br>1225 NW 21ST ST.<br>APT. 1012<br>STUART, FL 34994 | P-0001476 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA CRUZ<br>27074 HIDAWAY AVE UNIT 4<br>CANYON COUNTRY, CA 91351 | P-0001477 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P DANNER<br>5713 MARIPOSA DR<br>MCKINNEY, TX 75070 | P-0001478 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH ALLEN<br>1211 19TH AVE SW<br>DECATUR, AL 35601 | P-0001479 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVIN DEIDA<br>2202 MARGARET LANE<br>KINGSVILLE, TX 78363 | P-0001480 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES M BISHOP 7331 FARMBROOK PLACE THOMASVILLE, NC 27360 | P-0001481 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR MENDEZ AND YOLANDA LOPEZ 10211 OASIS PALM DR. TAMPA, FL 33615 | P-0001482 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA N BUCHMILLER 1619 S TERRY ST ROCKPORT, TX 78382 | P-0001483 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| NANDA KISHORE 8200 BENT TREE SPRINGS DR PLANO, TX 75025 | P-0001484 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DRIVE TIME/ BRIDGECREST FINAN 3400 CRAIG DR APT 1937 MCKINNEY, TX 75070 | P-0001485 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY B GASS AND MELISSA R GASS 14828 JOCKEY'S RIDGE DR. CHARLOTTE, NC 28277 | P-0001486 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MICHELLE M BUCKLEY 1209 GREENCOVE DR. GARLAND, TX 75040 | P-0001487 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANDALYN D CHOICE 4004 W. PIONEER DR. #132 IRVING, TX 75061 | P-0001488 | 10/21/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANKAJ V PATEL AND JYOTSNA P PATEL 1001 PLEASING PLATEAU STREET HENDERSON, NV 89002 | P-0001489 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA ZIDAL 1936 W. 74TH STREET INDIANAPOLIS, IN 46260 | P-0001490 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA M COUSLER AND MARISSA D COUSLER 5802 TATTERSALL DR APT 28 DURHAM, NC 27713 | P-0001491 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAROL D HUNTMOSES 116 SAINT MARYS DRIVE HUTTO, TX 78634-5289 | P-0001492 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K WRIGHT 324 N. EIGHTH ST. UPPER SANDUSKY, OH 43351 | P-0001493 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA REAL Y VASQUEZ 8400 BOWERS AVE EL PASO, TX 79907 | P-0001494 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUIS A DEJESUS<br>1120 HIDDEN COVE CIRCLE SOUTH<br>JACKSONVILLE, FL 32233 | P-0001495 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANKAJ V PATEL AND JYOTSNA P PATEL<br>1001 PLEASING PLATEAU STREET<br>HENDERSON, NV 89002 | P-0001496 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D JACKSON<br>4220 LAS VEGAS BLVD. N.<br>APT. 219<br>LAS VEGAS, NV 89115 | P-0001497 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISSAN<br>17726 MORNINGHIGH DR LTZ FL 3 | P-0001498 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BINITA O LEWIS<br>2352 SW BAYSHORE BLVD.<br>PORT SAINT LUCIE, FL 34984 | P-0001499 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D JACKSON | P-0001500 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA G TOWNSEND-RILEY<br>4713 SILVER WOOD CT<br>TEMPLE, TX 76502 | P-0001501 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M STANDIFER<br>413 GLENNWOOD RD SW<br>DECATUR, AL 35601 | P-0001502 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIEN BOOK J BOOKER<br>1500 FREESTONE DR<br>PFLUGERVILLE, TX 78660 | P-0001503 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ARTHURO R CABELLO AND ARTHURO CABELLO<br>1321 W FOGG ST<br>FORT WORTH | P-0001504 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATANYA N MCCRAY<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | P-0001505 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A LEININGER<br>3125 CARMIE DR<br>EDGEWTER, FL 32132 | P-0001506 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN CAYNAK<br>167 BLACK MOUNTAIN DR<br>FORT MILL, SC 29708 | P-0001507 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A HALE<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001508 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSUE CHARLES 3612 TARPON DRIVE ORLANDO, FL 32810 | P-0001509 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN C COUGHLIN 2008 LEE ST CLAYTON, NC 27520 | P-0001510 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A HALE 313 ARROWHEAD ST FORT WORTH, TX 76108 | P-0001511 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN HALE 313 ARROWHEAD ST FORT WORTH, TX 76108 | P-0001512 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY R TODD 17465 LITTLE EAGLE CREEK AVE. WESTFIELD, IN 46074 | P-0001513 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH HALE 313 ARROWHEAD ST FORT WORTH, TX 76108 | P-0001514 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A HALE 313 ARROWHEAD ST FORT WORTH, TX 76108 | P-0001515 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN HALE 313 ARROWHEAD ST FORT WORTH, TX 76108 | P-0001516 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S GARBUS 14701 OXFORD HILL CT LOUISVILLE, KY 40245 | P-0001517 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY KNIZLEY 1601 NW 98TH STREET GAINESVILLE, FL 32606 | P-0001518 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W NANCE 1621 VALLEY RUN DURHAM, NC 27707 | P-0001519 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASAMI FUJIMOTO 2896 TENNIS CLUB DR APT 704 WEST PALM BEACH, FL 33417 | P-0001520 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH A HEBEL 109 PERRY DRIVE SUMMERVILLE, SC 29483 | P-0001521 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M HANSON 8320 LOWER PERSE CIR ORLANDO, FL 32827 | P-0001522 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARY K MORAN 3970 HENDRICKSON ROAD FRANKLIN, OH 45005 | P-0001523 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE J PFENDER 27226 NOSTALGIA DRIVE LEESBURG, FL 34748 | P-0001524 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEYSA T MITCHELL 1301 NAHAW AVENUE SEBRING, FL 33870 | P-0001525 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $45.10 | | | | | $45.10 |
| LINDA S SIMPKINS 11905 SE 178TH STREET SUMMERFIELD, FL 34491 | P-0001526 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARISSA A GARNES 194 TANNERS RUN BLUFFTON, SC 29910-4406 | P-0001527 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS J SANTANA AND CARRIE C SANTANA 19196 CLOISTER LAKE LN BOCA RATON, FL 33498 | P-0001528 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE E FEGER 606 CASTLEBERRY CT ST JOHNS, FL 32259 | P-0001529 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE W SAUNDERS 10004 WYNALDA WAY RALEIGH, NC | P-0001530 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L ROBERTS 3050 STATE ROAD 64 EAST ZOLFO SPRINGS, FL 33890 | P-0001531 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M FOLLMER 7277 SADDLEWOOD DRIVE WESTERVILLE, OH 43082 | P-0001532 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY C ANDERSON 511 DEMING DEL SOL DRIVE DEMING, NM 88030-8624 | P-0001533 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| WOODROW S LONG 2915 OLD WHIGHAM RD BAINBRIDGE, GA 39817 | P-0001534 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS CHEN AND DOUGLAS CHEN 423 OAKMONT LANE WAXHAW, NC 28173 | P-0001535 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODROW S LONG 2915 OLD WHIGHAM RD BAINBRIDGE, GA 39817 | P-0001536 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M CAMPBELL 3525 WILD EAGLE RUN OVIEDO, FL 32766 | P-0001537 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M MC COY | P-0001538 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMILLE F BURKE<br>71 ANN LEE LANE<br>TAMARAC, FL 33319 | P-0001539 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LUTHER G ARNETTE<br>302 AMBERJACK WAY<br>SUMMERVILLE, SC SC | P-0001540 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L HANRAHAN AND PATRICK R HANRAHAN<br>1213 SE 31ST ST<br>CAPE CORAL, FL 33904 | P-0001541 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA TIGNOR (SEWELL)<br>697 PRICE HOLLOW RD<br>ELKVIEW, WV | P-0001542 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PATRICK<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001543 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| F ROBERT YOCOM<br>12960 TOWNSHIP ROAD 8 NE<br>CROOKSVILLE, OH 43731 | P-0001544 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J SWEENEY III<br>15211 HINDSIGHT COURT<br>CARY, NC 27519 | P-0001545 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PATRICK<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001546 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRICE IHUAKU KEARNEY<br>7414 FOREST EDGE<br>LIVE OAK, TX 78233 | P-0001547 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARC F HARVEY<br>815 SLEEPY MOON AVE.<br>HENDERSON, NV 89012 | P-0001548 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PATRICK<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001549 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK L PETTWAY<br>1006 FREEMONT ST SW<br>DECATUR, AL 35601 | P-0001550 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $90,666,666.07 | | | | | $90,666,666.07 |
| CHARLES G PATRICK<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001551 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM P MATTURRO<br>3603 24TH AVE. W.<br>BRADENTON, FL 34205 | P-0001552 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA CERDA<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001553 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M HANSON<br>8320 LOWER PERSE CIR<br>ORLANDO, FL 32827 | P-0001554 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JENNIFER APPLEBY AND KENNETH APPLEBY<br>317 EVENING STAR DRIVE<br>APEX, NC 27502 | P-0001555 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M NEUBERG<br>4454 INDIAN DEER ROAD<br>WINDERMERE, FL 34786 | P-0001556 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JAMES MONTANEZ<br>416 PAISLEY PL<br>ST. JOHNS, FL 32259 | P-0001557 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR M VITALE<br>11485 SW MEDOWLARK CIR<br>STUART, FL 34997 | P-0001558 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY A ES<br>4535 W. BEACHWAY DR.<br>TAMPA, FL 33609 | P-0001559 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS B HOLTZEN<br>590 STERNBRIDGE DR<br>CONCORD, NC 28025 | P-0001560 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PATRICK<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001561 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FEDERICA L KING<br>3072 PINENUT DRIVE<br>APOPKA, FL 32712 | P-0001562 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A JANSON AND PAMALA S JANSON<br>2657 BAYHILL CT<br>CINCINNATI, OH 45233 | P-0001563 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PATRICK<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001564 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD MATHIAS<br>550 NW 100TH TER<br>MIAMI, FL 33150-1415 | P-0001565 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA M NEUBERG 4454 INDIAN DEER ROAD WINDERMERE, FL 347876 | P-0001566 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| CHRISTOPHER L VANHOOSE 3441 HIGHWAY 32 LOUISA, KY 41230 | P-0001567 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A LASCHANZKY 11042 73RD DR LIVE OAK, FL 32060 | P-0001568 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARITY D HALL 404 BATTEN CT LEXINGTON, SC 29072 | P-0001569 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W SOLOMON 2217 KINGSDALE DR DEER PARK, TX 77536 | P-0001570 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A ROTHBERG | P-0001571 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| KENNETH C WRIGHT 819 CYPRESS POINT CIRCLE BOWIE, MD 20721 | P-0001572 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIA ESTRADA 1401 W 29TH STREET LOT D77 HIALEAH, FL 33012-5503 | P-0001573 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANN SWANSON 322 BUCKLAND TRACE LOUISVILLE, KY 40245 | P-0001574 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS A DILUGLIO AND VIOLA V DILUGLIO 356 GOLFVIEW RD APT # 209 NORTH PALM BEACH, FL 33408 | P-0001575 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD L HARVEY 240 LAKE FOREST SOUTH DRIVE KINGSLAND, GA 31548 | P-0001576 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L BUTTON 865 HIGHPOINT DR SPRINGBORO, OH 45066 | P-0001577 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERWOOD L AYDLETTE III 100 TRENTWOOD DR COLUMBIA, SC 29223 | P-0001578 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D LESTER 5404 LAGGAN DRIVE MCLEANSVILLE, NC 27301 | P-0001579 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS M DE LA GARZA 1951 GREENBRIER CIRCLE BLACKSBURG, VA 24060 | P-0001580 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGINALD L HARVEY<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001581 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D TURNER<br>16730 DAVID GLEN DR<br>FRIENDSWOOD, TX 77546 | P-0001582 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JAMES R SHOPE AND BARBARA N SHOPE<br>109 FALCON CREST RD<br>LUGOFF, SC 29078 | P-0001583 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD L HARVEY<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001584 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASSIMILIAN DE VINCENZO<br>15332 SW 171 ST.<br>MIAMI, FL 33187 | P-0001585 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA P MICHAEL AND NA<br>8014 FRESCA STREET<br>JACKSONVILLE, FL 32217 | P-0001586 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYKAN E CHAN<br>106 HALF MOON CIR.<br>APT F3<br>HYPOLUXO, FL 33462 | P-0001587 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD E HOLLIS<br>13185 THORNHILL RUN<br>FISHERS, IN 46038 | P-0001588 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON Y COLLINS-GIBSON AND NORMAN GIBSON<br>12165 BROOKWAY DRIVE<br>CINCINNATI, OH 45240 | P-0001589 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H PERKINS<br>13572 TROIA DRIVE<br>ESTERO, FL 33928-7304 | P-0001590 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE C GRIFFITHS<br>951 ENCLAIR STREET<br>ORLANDO, FL 32828 | P-0001591 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD E HOLLIS<br>13185 THORNHILL RUN<br>FISHERS, IN 46038 | P-0001592 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L HURLEY AND GLENN F HYATTE<br>280 RIVERSIDE RD., APT 11D<br>MESQUITE, NV 89027 | P-0001593 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M RIPPS AND LINDA J RIPPS<br>19441 SW 101ST PLACE ROAD<br>DUNNELLON, FL 34432 | P-0001594 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IHOR KOROL<br>7123 THRUSH VIEW LN<br>APT 28<br>SAN ANTONIO, TX | P-0001595 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F JONES<br>804-A EISENHOWER DR<br>KEY WEST, FL 33040 | P-0001596 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA BRADLEY<br>4286 VIREO AVE<br>#2<br>BRONX, NY 10470 | P-0001597 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERWOOD L AYDLETTE III<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001598 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNULFO T HERNANDEZ<br>1511 EICHEN RD.<br>NEW BRAUNFELS, TX 78130 | P-0001599 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER POWELL<br>8750 BELLE AIRE DR<br>BOCA RATON, FL 33433 | P-0001600 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA BRADLEY<br>4286 VIREO AVE<br>#2<br>BRONX, NY 10470 | P-0001601 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M ULAND<br>208 WICKLOW DRIVE<br>GRANVILLE, OH 43023 | P-0001602 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK T KIRCHHOFF<br>2267 RENTON LN<br>SPRING HILL, FL 34609 | P-0001603 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $470.00 | | | | | $470.00 |
| RONALD L DAMPIER<br>8003 PACIFIC AVE.<br>FORT PIERCE, FL 34951 | P-0001604 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIPIN V IYER<br>1314 OLD HERITAGE PL<br>GREENWOOD, IN 46143 | P-0001605 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| STEVEN ELINSON AND STACIE ELINSON<br>1069 HILLSBORO MILE<br>806<br>HILLSBORO BEACH, FL 33062 | P-0001606 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| EVELYN WYNN<br>206 WILSON AVENUE<br>FITZGERALD, GA 31750 | P-0001607 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS HENDLEY<br>2 HYTHE RETREAT<br>POOLER, GA 31322 | P-0001608 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D LOEHLE<br>1765 RISING OAKS DRIVE<br>JACKSONVILLE, FL 32223 | P-0001609 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| DUSTIN W DAFFERN<br>1903 FRIENDLY AV<br>MOUNT PLEASANT, TX 75455-4728 | P-0001610 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PATRICK<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001611 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G PATRICK<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001612 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONEY J MUSIC<br>735 WEATHERGREEN DR.<br>RALEIGH, NC 27615-3224 | P-0001613 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M LAUTIN<br>21219 LAGO CIRCLE H<br>BOCA RATON, FL 33433 | P-0001614 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,064.00 | | | | | $1,064.00 |
| NORKA HAIEK<br>540 BRICKELL KEY DR APT 403<br>MIAMI, FL 33131 | P-0001615 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PAMELA RAYAN<br>4613 SHARPECROFT WAY<br>HOLLY SPRINGS, NC 27540 | P-0001616 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA M WILLICOMBE AND MICHAEL FLORES<br>3609 WILLOW CREEK TRAIL<br>MCKINNEY, TX 75071 | P-0001617 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED L PEDERSEN<br>280 S VERNON AVE<br>SAN JACINTO, CA 92583-3644 | P-0001618 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA DI NATALE AND LUIGI DI NATALE<br>2430 FALCON LANE<br>PALM HARBOR, FL 34683 | P-0001619 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BELKNAP AND DONNA BELKNAP<br>6440 WILDHAVEN WAY<br>CINCINNATI, OH 45230 | P-0001620 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL STEINMANN AND CAROLE STEINMANN<br>3930 GOLONDRINA CT<br>LAS CRUCES, NM 88012 | P-0001621 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONEY J MUSIC<br>735 WEATHRGREEN DR.<br>RALEIGH, NC 28615 | P-0001622 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L GREEN AND ALLEN W GREEN<br>1351 ELIZABETHTON HWY<br>BLUFF CITY, TN 37618 | P-0001623 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS D COOKERLY<br>217 ROSEBERY LN<br>INDIANAPOLIS, IN 46214 | P-0001624 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA A MORALES AND RAMIRO R MORALES<br>11491 TURNSTONE DRIVE<br>WELLINGTON, FL 33414 | P-0001625 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M LAUTIN<br>21219 LAGO CIRCLE H<br>BOCA RATON, FL 33433 | P-0001626 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $726.00 | | | | | $726.00 |
| ANNELIES BEHNKE<br>105 LEMON RD NE<br>LAKE PLACID, FL 33852-6093 | P-0001627 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS D COOKERLY<br>217 ROSEBERY LN<br>INDIANAPOLIS, IN 46214 | P-0001628 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER V RAIMONDO AND RICHARD L RAIMONDO<br>722 VIRGIN OAK<br>SAN ANTONIO, TX | P-0001629 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD C MESCO<br>7365 NW 54TH STREET<br>LAUDERHILL, FL 33319 | P-0001630 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A HARALSON<br>715 NE 70TH ST<br>MIAMI, FL 33138 | P-0001631 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E CRAWFORD<br>4113 AUMBREY COURT<br>NEW ALBANY, OH 43054 | P-0001632 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R JUDGE<br>322 PIKES BLUFF DRIVE<br>ST SIMONS ISLAND, GA 31522 | P-0001633 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY SPRUILL AND FRANK SPRUILL III<br>1109 HERBERT DRIVE<br>ZEBULON, NC 27597 | P-0001634 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEY AUTO<br>PRESIDIO DRIVE<br>WESTON, FL 33327 | P-0001635 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY R JUDGE<br>322 PIKES BLUFF DRIVE<br>ST SIMONS ISLAND, GA 31522 | P-0001636 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK K MARSHALL AND JACK MARSHALL<br>4100 W.ELDORADO PKWY<br>STE. 100, #422<br>MCKINNEY, TX 75070 | P-0001637 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANDA N HARVEY<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001638 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P RATLIFF<br>150 BEACH SUMMIT CT.<br>JUPITER, FL 33477 | P-0001639 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A MILLER<br>1034 GARDEN RD.<br>COLUMBUS, OH 43224 | P-0001640 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY D MCCOY<br>4681 RALEIGH ST<br>APT 1<br>ORLANDO, FL 32811 | P-0001641 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM MEDER<br>418 SUMMERWIND PLANTATION DR<br>GARNER, NC 27529 | P-0001642 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A ENTRICAN<br>1700 PARKRIDGE PKWY<br>LOUISVILLE, KY 40214 | P-0001643 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A LEWIS AND LEAH R LEWIS<br>4001 BROWNWOOD LN<br>NORMAN, OK 73072 | P-0001644 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD L HARVEY<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001645 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W JONES<br>5536 SPENCE PLANTATION LANE<br>HOLLY SPRINGS, NC 27540 | P-0001646 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM DOWBIGGIN<br>22 TURNBRIDGE DR<br>HILTON HEAD, SC 29928 | P-0001647 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L BUTTON<br>4772 ALPINE AVE<br>BLUE ASH, OH 45242 | P-0001648 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD V WALTER<br>5715 VALLEY MEADOW DR<br>ARLINGTON, TX 76016 | P-0001649 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERB A SILVER<br>17215 BERMUDA VILLAGE DR<br>BOCA RATON, FL 33487 | P-0001650 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERWOOD L AYDLETTE<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001651 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM DOWBIGGIN<br>22 TURNBRIDGE DR<br>HILTON HEAD, SC 29928 | P-0001652 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD L HARVEY<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001653 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA R PAWELEK<br>1508 ALTA VISTA ST.<br>ALICE, TX 78332 | P-0001654 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE C GRIFFITHS<br>951 ENCLAIR STREET<br>ORLANDO, FL 32828 | P-0001655 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERWOOD L AYDLETTE III<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001656 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON Y COLLINS-GIBSON AND NORMAN E GIBSON<br>12165 BROOKWAY DRIVE<br>CINCINNATI, OH 45240 | P-0001657 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L DUVALL<br>901 NAVAJO TRL<br>FLATWOODS, KY 41139 | P-0001658 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L CULP<br>7615 WELCH LAKE DRIVE<br>MOORESVILLE, IN 46158 | P-0001659 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN W GARLAND<br>5046 DIAMOND MINE RD<br>LAS CRUCES, NM 88011 | P-0001660 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A FLEMING<br>13019 TRADD ST<br>CARMEL, IN 46032 | P-0001661 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $12.00 | | | | | $12.00 |
| BOBBY D HARDIN AND DENISE J HARDIN<br>1251 FRIENDSHIP RD<br>WEATHERFORD, TX 76085 | P-0001662 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK MCDONOUGH AND EMILY BREWER<br>103 RAVEN LN<br>CARRBORO, NC 27510 | P-0001663 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESLIE A WATSON<br>453 W SHAKESPEARE DR<br>BEVERLY HILLS, FL 34465 | P-0001664 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MESUT GEDIK AND AYSEN GEDIK<br>2664 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2417 | P-0001665 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN CURY<br>1301 BAYSHORE BLVD.<br>APT. L<br>TAMPA, FL 33606 | P-0001666 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J FITZPATRICK AND MAUREEN L FITZPATRICK<br>1938 SOUTHCREEK BLVD<br>PORT ORANGE, FL 32128 | P-0001667 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LINDA G HARRIS<br>309 FERGUSON AVENUE<br>ELIZABETHTON, TN 37643 | P-0001668 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE K BERMEA AND FRED Q BERMEA<br>3907 HALLIE AVENUE<br>SAN ANTONIO, TX 78210 | P-0001669 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN J CAMITTA<br>5801 TATTERSALL DR<br>APT 22<br>DURHAM, NC 27713-9000 | P-0001670 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E KRILL<br>881 MARTIN LUTHER KING JR BLV<br>APT 10A<br>CHAPEL HILL, NC 27514 | P-0001671 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L HEPP AND PAUL A HEPP<br>4717 E GREENSBORO CH RD.<br>GRAHAM, NC 27253 | P-0001672 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L RIVERA<br>1932 HUMMINGBIRD CIRCLE<br>MIDDLETOWN, OH 45044 | P-0001673 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MESUT GEDIK<br>2664 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2417 | P-0001674 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA MELNIK AND AVRAHAM MELNIK<br>1482 DOAR PT<br>MYRTLE BEACH, SC 29577 | P-0001675 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |
| DONALD R MCCARTY<br>9903 SWEET BASIL DRIVE<br>WAKE FOREST, NC 27587 | P-0001676 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J GLASS 86 CHASTAIN CIRCLE RICHMOND HILL, GA 31324 | P-0001677 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L SYMONDS 36 CHIFFELLE ST. BLUFFTON, SC | P-0001678 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNULFO T HERNANDEZ 1511 EICHEN RD. NEW BRAUNFELS, TX 78130 | P-0001679 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BARTH 7516 BENELUX COURT PLANO, TX 75025 | P-0001680 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E EVERETT 19087 SW BARFIELD RD BLOUNTSTOWN, FL 32424-3901 | P-0001681 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M DURHAM AND JANE G DURHAM 7823 WORKMAN ST FAYETTEVILLE, NC 28311 | P-0001682 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD SHERWOOD 9072 MOONLIT MEADOWS LP RIVERVIEW, FL 33578 | P-0001683 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J GLAS 86 CHASTAIN CIRCLE RICHMOND HILL, GA 31324 | P-0001684 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $824.10 | | | | | $824.10 |
| CRYSTAL G NICOSIA 389 CYPRESS LANDING DR. LONGWOOD, FL 32779 | P-0001685 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JAMES A SWAGEL AND ROXANNA J SWAGEL 627 GRASSY HILL RD SUMMERVILLE, SC 29483 | P-0001686 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K PEARSON 907 CONROY RD BIRMINGHAM, AL 35222 | P-0001687 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH TURNER 3540 RED MINE LN GRAND PRAIRIE, TX 75052 | P-0001688 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN R HALLOCK 458 STEPHANIE DR LEXINGTON, NC 27295 | P-0001689 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMD 10021 BARBROOK DRIVE AUSTIN, TX 78726 | P-0001690 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER DUMONT 431 N SHORE DRIVE OSPREY, FL 34229 | P-0001691 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN E PORTER<br>2379 BROWN BARK DRIVE<br>BEAVERCREEK, OH 45431 | P-0001692 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA NOBLES<br>6160 RUMRILL STREET UNIT 212<br>LAS VEGAS, NV 89113 | P-0001693 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA D MARSHALL<br>12967 MEADOWOOD CT<br>FT MYERS, FL 33919 | P-0001694 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN E MILLER AND RONALD N SONESEN<br>8540 SW 90TH PLACE<br>UNIT F<br>OCALA, FL 34481 | P-0001695 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L KLINGENSCHMITT<br>MICHELLE KLINGENSCHMITT<br>12502 LOQUAT WAY<br>TAMPA, FL 33626 | P-0001696 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E TRAMEL AND LINDA L TRAMEL<br>44 CIRCLE DRIVE<br>DAYTONA BEACH, FL 32117-1870 | P-0001697 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES T FULLER JR<br>8940 SHADY BRANCH RD<br>MYRTLE BEACH, SC 29588 | P-0001698 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENITA R MARIBLE<br>9580 TURKEY HWY<br>TURKEY, NC 28393 | P-0001699 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY W MARTIN AND CATHY L MARTIN<br>1416 PENLEY BLVD.<br>SALEM, VA 24153-5980 | P-0001700 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G HARLEY<br>3814 MARATHON AVE.<br>CASTLE HAYNE, NC 28429 | P-0001701 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| THOMAS A CLEWELL AND FRANCINE M CLEWELL<br>4976 DOMAINE DRIVE<br>SPARKS, NV 89436 | P-0001702 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHADD E MCNICHOLAS<br>408 GEYSER AVE<br>PFLUGERVIILE, TX 78660 | P-0001703 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE R MORA<br>3321 ROBIN NEST CT.<br>LAS VEGAS, NV 89117 | P-0001704 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A RILEY<br>521 MILKY WAY<br>GARLAND, TX 75040-5137 | P-0001705 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWIN W GARLAND<br>5046 DIAMOND MINE RD<br>LAS CRUCES, NM 88011 | P-0001706 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D TURNER AND AMANDA E TATUM<br>16730 DAVID GLEN DR<br>FRIENDSWOOD, TX 77546 | P-0001707 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| VIOLA R MARTINO<br>108 RYAN DRIVE<br>GOOSE CREEK, SC 29445 | P-0001708 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA NOBLES<br>6160 RUMRILL STREET UNIT 212<br>LAS VEGAS, NV 89113 | P-0001709 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA SELF AND TILMAN E SELF III<br>6933 ZEBULON ROAD<br>MACON, GA 31220 | P-0001710 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J FRANK<br>4341 HILLCREST DR<br>BELLBROOK, OH 45305 | P-0001711 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN S SCHMACKER<br>1783 BRANTLEY DR<br>GULF BREEZE, FL 32563-9366 | P-0001712 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E PINKHAM<br>8317 FANTASIA PARK WAY<br>RIVERVIEW, FL 33578 | P-0001713 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J FRANK AND STEPHANIE E FRANK<br>4341 HILLCREST DR<br>BELLBROOK, OH 45305 | P-0001714 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MARIA TIRADO<br>814 MARGARET DRIVE<br>SEFFNER, FL 33584 | P-0001715 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE BYRNE AND JOANN BYRNE<br>1036 GROUSE WAY<br>VENICE, FL 34285 | P-0001716 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A ATWOOD<br>260 W. HARBORD ST.<br>LAKE ALFRED, FL 33850 | P-0001717 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY JACKSON<br>2614 CANTERBURY AVE<br>CINCINNATI, OH 45237 | P-0001718 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M MINOR<br>301 GRATIS-ENTERPRISE RD.<br>WEST ALEXANDRIA, OH 45381 | P-0001719 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONIQUE M JERNIGAN<br>205 W MONTGOMERY CROSSROADS<br>APT 1405<br>SAVANNAH, GA 31046 | P-0001720 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARE M LOGAN<br>4934 BORDEAUX LANE<br>MASON, OH 45040 | P-0001721 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN L FITZPATRICK AND WILLIAM J<br>1938 SOUTHCREEK BLVD<br>PORT ORANGE, FL 32128 | P-0001722 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVE W WILKINSON<br>368 BUTLER LAKE RD<br>REIDSVILLE, NC 27320 | P-0001723 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R TRAMMELL<br>5760 FLOWES STORE<br>CONCORD, NC 28025 | P-0001724 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA SCHARRINGA<br>2333 BRICKELL AVENUE<br>APT 2217<br>MIAMI, FL 33129 | P-0001725 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN L LARSEN<br>4413 HELLS BELLS RD<br>CARSON CITY, NV 89701 | P-0001726 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER K PARDUS AND BENJAMIN W PARDUS<br>10605 BENT TWIG DRIVE<br>RALEIGH, NC 27613 | P-0001727 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D TIRPAK AND BEVERLY C TIRPAK<br>166 32ND AVENUE<br>VERO BEACH, FL 32968 | P-0001728 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E ANDERSON AND MICHELLE D ANDERSON<br>2549 CORVUS ST.<br>HENDERSON, NV 89044 | P-0001729 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELOISE M DANIELS<br>2912 LUKE DR 633<br>FORT WORTH, TX 76108 | P-0001730 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L HARVEY AND SHERYL L HARVEY<br>2925 ALKIRE RD<br>GROVE CITY, OH 43123 | P-0001731 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J BRAZER<br>8246 LOCH SEAFORTH COURT<br>JACKSONVILLE, FL 32244 | P-0001732 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIO PAREDES<br>2333 BRICKELL AVENUE<br>APT 2217<br>MIAMI, FL 33129 | P-0001733 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANIL PUNJALA AND ANURADHA PUNJALA<br>200 LEACROFT WAY<br>MORRISVILLE, NC 27560 | P-0001734 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS J NIEVES<br>12416 SANDRINGHAM PL<br>CHARLOTTE, NC 28262 | P-0001735 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA S ADLER<br>LISA ADLER<br>24 VISTA DRIVE<br>GREAT NECK, NY 11021 | P-0001736 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIS W WILLIAMS<br>4918 DETER ROAD<br>LAKELAND, FL 33813 | P-0001737 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE D REECE AND VICTOR R REECE<br>6101 S. SOLLA SOLLEW AVENUE<br>HEREFORD, AZ 85615-9187 | P-0001738 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO PAREDES<br>2333 BRICKELL AVENUE<br>APT. 2217<br>MIAMI, FL 33129 | P-0001739 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI S RACCINA<br>4124 RUNNING BEAR LN<br>SAINT JOHNS, FL 32259 | P-0001740 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVLIN PRODUCTIVITY GROUP INC<br>1406 AKEN STREET<br>PORT CHARLOTTE, FL 33952 | P-0001741 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN THOMPSON<br>8830 FAISON HIGHWAY<br>FAISON,, NC 28341 | P-0001742 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROMY A LANDRESS AND CYNTHIA R LANDRESS<br>14929 220TH STREET<br>BLANCHARD, OK 73010 | P-0001743 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| YILLIAM PERERA<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001744 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L THOMAS AND LYNETTE J THOMAS<br>108 NETTLES LANE<br>SUMMERVILLE, SC 29483-4948 | P-0001745 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD E BRUZAS AND CANDIE L BRUZAS 3012 MERRILL AVE CLEARWATER, FL 33759 | P-0001746 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADILIA A KOPINSKI 6506 TOKALON LN ARLINGTON, TX 76002 | P-0001747 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOHN H BERGMAN AND LILLIAN E BERGMAN 5128 S ANTELOPE DRIVE FORT MOHAVE, AZ 86426 | P-0001748 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON D WILLIAMS 6906 ROSS DRIVE PANAMA CITY, FL 32404 | P-0001749 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| YILLIAM PERERA 938 SW 147 CT MIAMI, FL 33194 | P-0001750 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE BRIDGES 3003 RIVERWOOD LANE GRAND PRAIRIE, TX 75052 | P-0001751 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A PAFFORD 1708 LOUELLA CT HURST, TX 76054 | P-0001752 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN E FIELDS 4020 TURNBERRY CT JACKSONVILLE, FL 32225 | P-0001753 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YILLIAM PERERA 938 SW 147 CT MIAMI, FL 33194 | P-0001754 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET E TAYLOR 2139 S. UNION GROVE ROAD APT. 3 LEXINGTON | P-0001755 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN HODUS 1914 HOMESTEAD STATION AVE CHARLOTTE, NC 28210 | P-0001756 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUGUSTO PERERA 938 SW 147 CT MIAMI, FL 33194 | P-0001757 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER FOX 314 EDGEMORE AVE. CARY, NC 27519 | P-0001758 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $14,720.00 | | | | | $14,720.00 |
| SHAWN B MCCOLLUM 804 CHALLENGER LAKEWAY, TX 78734 | P-0001759 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUGUSTO PERERA<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001760 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHISHKUMAR T PATEL<br>1224 SAINT MONET DR<br>IRVING, TX 75038 | P-0001761 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE R CARDEN<br>123 SMITHFIELD ROAD<br>SHELBYVILLE, KY 40065 | P-0001762 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS K GENTILE<br>9319 HANLIN COURT<br>CHARLOTTE, NC 28277 | P-0001763 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE SCHIAVO<br>4073 WHISTLEWOOD CIRCLE<br>LAKELAND, FL 33811 | P-0001764 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N THORNTON<br>111 MALLARDDR<br>SAVANNAH, GA 31419 | P-0001765 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN M KERN<br>12477 N BOSCOMBE DRIVE<br>MARANA, AZ 85653 | P-0001766 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN B MCCOLLUM<br>804 CHALLENGER<br>LAKEWAY, TX 78734 | P-0001767 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA F GENTILE<br>9319 HANLIN COURT<br>CHARLOTTE, NC 28277 | P-0001768 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRON DUDLEY | P-0001769 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD L GOLDFARB AND DANA L GOLDFARB<br>4930 NW 15TH AVE<br>BOCA RATON, FL 33431 | P-0001770 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C KARR<br>2297 SULPHUR LICK RD<br>CHILLICOTHE, OH 45601 | P-0001771 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY E CRUTCHFIELD AND JUNE K CRUTCHFIELD<br>P.O. BOX 195<br>SWORDS CREEK, VA 24649-0195 | P-0001772 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICAH N WEAVER AND ELIZABETH A WEAVER<br>7523 BRAMBLEWOOD LANE<br>INDIANAPOLIS, IN 46254 | P-0001773 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS C WIEMANN AND OFELIA M WIEMANN<br>3012 JACOB DR.<br>WYLIE, TX 75098 | P-0001774 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA L CANCEL<br>11120 RICHMOND ST<br>WEEKI WACHEE, FL 34614 | P-0001775 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R LEIGH<br>1504 AMBER DAY DRIVE<br>PFLUGERVILLE, TX 78660 | P-0001776 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |
| TONI L REID<br>5725 GARDENS DRIVE APT 203<br>SARASOTA, FL 34243 | P-0001777 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA T LOZANO AND LUIS L LOZANO<br>2108 WISTERIA WAY<br>MCKINNEY, TX 75071-2888 | P-0001778 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A HARE AND STEPHANIE E HARE<br>6719 70TH COURT E<br>BRADENTON, FL 34203-7101 | P-0001779 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1310 JOE WHEELER DR<br>TUSCUMBIA, AL 35674 | P-0001780 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN R GOMEZ<br>4294 TOWN SQ DR<br>CANAL WINCHESTER, OH 43110 | P-0001781 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C JUST<br>1827 GREEN ASH<br>SAN ANTONIO, TX 78227 | P-0001782 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L PAZZUTO<br>1104 S MADISON AVE<br>GOLDSBORO, NC 27530 | P-0001783 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE B HALL<br>288 OUTRIGGER LN<br>COLUMBIA, SC 29212 | P-0001784 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R LEIGH<br>1504 AMBER DAY DRIVE<br>PFLUGERVILLE, TX 78660 | P-0001785 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| EDWIN R GOMEZ<br>4294 TOWN SQ DR<br>CANAL WINCHESTER, OH 43110 | P-0001786 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R HATFIELD<br>6330 95TH ST E<br>BRADENTON, FL 34202 | P-0001787 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN D HINSON 832 DENT STREET TALLAHASSEE, FL 32304 | P-0001788 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POORNIMA GOPINATH , FL | P-0001789 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN SINE 1101 TAZWELL PLACE RALEIGH, NC 27612 | P-0001790 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA S HADLEY-BANAHENE 3628 PEPPERVINE PLACE WESLEY CHAPEL, FL 33544 | P-0001791 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C TILLMAN 1709 WATERFORD LANDING DRIVE FLEMING ISLAND, FL 32003 | P-0001792 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R LEIGH 1504 AMBER DAY DRIVE PFLUGERVILLE, TX 78660 | P-0001793 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| FRANK D NELSON 2713 CALVIN AVE DAYTON, OH 45414 | P-0001794 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEA HILLIS 4816 MONT BLANC DR AUSTIN, TX 78738 | P-0001795 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 1504 AMBER DAY DRIVE PFLUGERVILLE, TX 78660 | P-0001796 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $3,200.00 | | | | | $3,200.00 |
| PHILLIP J FLIPPEN AND STACY L FLIPPEN 278 MAYA LN RINGGOLD, VA 24586 | P-0001797 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRASHONDA L ROBINSON 1810 HUNTINGTON DR BIRMINGHAM, AL 35214 | P-0001798 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L SALAZAR 2702 ALLENDALE ST VICTORIA, TX 77901 | P-0001799 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSE R DORR 1271 AMHERST RD PANAMA CITY, FL 32405 | P-0001800 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALIA R MILLER 1712 JACE DRIVE MCKINNEY, TX 75071 | P-0001801 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M HAZEN AND SHANNON S HAZEN 2358 MAEVE CIR WEST MELBOURNE, FL 32904 | P-0001802 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERONICA M JOHNSON<br>1007 BRISTOL LAKES RD.<br>APT. 205<br>MOUNT DORA, FL 32757 | P-0001803 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN R POWELL<br>3708 W GRIFLOW ST<br>TAMPA, FL 33629 | P-0001804 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $875.00 | | | | | $875.00 |
| TASHA M GILL<br>3704 WEST COUNTY RD 350 NORTH<br>OSGOOD, IN 47037 | P-0001805 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M RHINOCK AND JEFFREY J RHINOCK<br>5530 SARAHS OAK DRIVE<br>CINCINNATI, OH 45248 | P-0001806 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW MASIELLO AND LENAY A MASIELLO<br>3435 CAL BOST ROAD<br>MIDLAND, NC 28107 | P-0001807 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W BAKER AND DARLENE A BAKER<br>122 SUMMERS GREEN<br>GEORGETOWN, TX 78633 | P-0001808 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH Z REARDON<br>1206 SE 14TH TERRACE<br>OCALA, FL 34471 | P-0001809 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E MAYOROS<br>1020 BROADSWORD BAY<br>GREENSBORO, GA 30642 | P-0001810 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA E RICHARDSON<br>1689 TRABUCO CANYON CT<br>KISSIMMEE, FL 34759-6200 | P-0001811 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN CUELLAR<br>PO BOX 621467<br>LAS VEGAS, NV 89162 | P-0001812 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID N HOLMGREN<br>1131 CHESTNUT HILL DR.<br>APT 1<br>LYNCHBURG, VA 24502 | P-0001813 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI J EVENS<br>8170 CAPE ITO CT<br>LAS VEGAS, NV 89113 | P-0001814 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE D LINK<br>155 S HEIMAT RD<br>HARDIN, MT 59034 | P-0001815 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANKIT GUPTA<br>2188 HEDGEROW ROAD UNIT B<br>COLUMBUS, OH 43220 | P-0001816 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INGRID E ROBINSON<br>2043 WESTFIELD AVE<br>RENO, NV | P-0001817 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $6,519.24 | | | | | $6,519.24 |
| BOBBY L PADGETT II AND LORI D PADGETT II<br>7152 MARLIN ST.<br>GASTONIA, NC 28056 | P-0001818 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,225.00 | | | | | $1,225.00 |
| MITRA K BEHNEJAD<br>641 ENCLAVE CIRCLE EAST<br>PEMBROKE PINES, FL 33027 | P-0001819 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY L TONEY<br>2601 MCKINNEY RANCH PKWY<br>APT 3408<br>MCKINNEY, TX 75070 | P-0001820 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A WILLIAMS<br>607 W FOURTH STREET<br>GREENVILLE, NC 27834 | P-0001821 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI M WRIGHT<br>524 RIVERVIEW DRIVE<br>BELMONT, WV 26134 | P-0001822 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH C CAMERON AND KEVIN F COYNE<br>255 OAK VILLA DR<br>JESUP, GA 31546-3673 | P-0001823 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW B CROW<br>1734 HIGHWAY 67 S<br>DECATUR, AL 35603 | P-0001824 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M TAYNE<br>10848 70TH ROAD, APT 4J<br>FOREST HILLS, NY 11375 | P-0001825 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE E HARE AND GEORGE A HARE<br>6719 70TH CT E<br>BRADENTON, FL 34203 | P-0001826 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H MONTANYE AND KIM C MONTANYE<br>14657 FAIRCROFT DR.<br>TYLER, TX 75703 | P-0001827 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C FORTE<br>1806 W. 38TH ST.<br>AUSTIN, TX 78731 | P-0001828 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN W WATTS<br>10418 PLEASANT SPRING WAY<br>RIVERVIEW, FL 33578 | P-0001829 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHONGJIE LIN<br>1609 GUPTON CT<br>MATTHEWS, NC 28105 | P-0001830 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHONGJIE LIN<br>1609 GUPTON CT<br>MATTHEWS, NC 28105 | P-0001831 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| NANCY PLAZA<br>984 SUMMIT LAKE DR<br>WEST PALM BEACH, FL 33406 | P-0001832 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE K YEE AND TERESA A BULLOCK<br>10060 CORBETT STREET<br>LAS VEGAS, NV 89149 | P-0001833 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY D SMITH<br>995 B.K. PICKERING DR.<br>TEXARKANA, TX 75501 | P-0001834 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY PLAZA<br>984 SUMMIT LAKE DRIVE<br>WEST PALM BEACH, FL 33406 | P-0001835 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN N WINANS<br>396LYNN DR<br>MARION, OH 43302 | P-0001836 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC NORTH<br>2124 E 6TH UNIT 306<br>AUSTIN, TX 78702 | P-0001837 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A KESTERSON<br>20614 STONE OAKY PARKWAY<br>APT 1821<br>SAN ANTONIO, TX 78258 | P-0001838 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| ELAINE A KNOWLES AND TERRENCE KNOWLES<br>4010 SW 30 TERRACE<br>GAINESVILLE, FL 32608 | P-0001839 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY G MAY<br>314 SOCIETY HILL CIRCLE<br>THE VILLAGES, FL 32162 | P-0001840 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY L MILTON<br>1928 N.W. 5TH PLACE<br>MIAMI, FL 33136 | P-0001841 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS M FERRARIO<br>2040 DEER ISLAND LANE<br>WILMINGTON, NC 28405 | P-0001842 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A TROXELL<br>325 S BISCAYNE BLVD APT 2017<br>MIAMI, FL 33131 | P-0001843 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN W ROBINSON<br>1716 MIRA VISTA<br>LEANDER, TX 78641 | P-0001844 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUES R MCCONICO<br>1057 HUFFMAN ROAD<br>C<br>BIRMINGHAM, AL 35215 | P-0001845 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F FRAZIER AND ANDREW P FRAZIER<br>4055 CARLYLE LAKES BLVD<br>PALM HARBOR, FL 34685 | P-0001846 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L SALAZAR<br>2702 ALLENDALE ST<br>VICTORIA, TX 77901 | P-0001847 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY M BARNES<br>15306 BAREBACK DRIVE<br>JACKSONVILLE, FL 32234 | P-0001848 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY D MCKINNISS<br>4546 WILLOWBROOK DR.<br>SPRINGFIELD, OH 45503 | P-0001849 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A BULLOCK AND GEORGE K YEE<br>10060 CORBETT STREET<br>LAS VEGAS, NV 89149 | P-0001850 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD A SCHNALL<br>9538 LINDEN TREE LA<br>CHARLOTTE, NC 28277 | P-0001851 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE E LALIK AND CHRISTOPHER LALIK<br>907 ROYAL OAK LANE<br>BURLESON, TX 76028 | P-0001852 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J KRONENWETTER<br>2830 WILLOW BAY TER<br>CASSELBERRY, FL 32707 | P-0001853 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R STALLARD<br>106 PINE BARRENS CT<br>AUSTIN, TX 78738 | P-0001854 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE COURY<br>422 WOLDUNN CIRCLE<br>LAKE MARY, FL 32746 | P-0001855 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE A MYERS JR<br>9122 94TH ST N<br>LARGO, FL 33777 | P-0001856 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R GODENICK<br>820 W. 1ST ST.,<br>RENO, NV 89503 | P-0001857 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHOKKUMAR N SHETH AND SHILPA A SHETH<br>15515 SEMINOLE CANYON<br>SUGAR LAND, TX 77498 | P-0001858 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY R LEE AND JASON T LEE 1422 ASHLEY CREEK DRIVE MATTHEWS, NC 28105 | P-0001859 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M WEBSTER 182 MALLARD PT. DR. AKRON, OH 44319 | P-0001860 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN H FOX 8129 CLUBSIDE WAY INDIANAPOLIS, IN 46214 | P-0001861 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S MANGIN AND LAURA D BLAHOUS-MANGIN 3526 S TUDOR LANE BLOOMINGTON, IN 47401 | P-0001862 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M WRIGHT 2055 YARBOROUGH RD SAINT PAULS, NC 28384 | P-0001863 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE TAM 13621 ANCILLA BLVD WINDERMERE, FL 34786 | P-0001864 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E GUTZWILLER 211 SHERWOOD DRIVE HUDDLESTON, VA 24104 | P-0001865 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD L DAUGHERTY AND MARILYNN A DAUGHERTY 5687 VIA ESTRELLA LAS CRUCES, NM 88011 | P-0001866 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE SABARESE 8208 VENOSA HAVEN TER BOYNTON BEACH, FL 33473 | P-0001867 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $850.00 | | | | | $850.00 |
| MICHELE GLAUSER 830 TOWN SCAPES CT LOVELAND, OH 45140 | P-0001868 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RICHARD H MONTANYE AND KIM C MONTANYE 14657 FAIRCROFT DR. TYLER, TX 75703 | P-0001869 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE M LEROY AND CHRISTINA O LEROY 284C EAST LAKE MEAD PKWY PMB #152 HENDERSON, NV 89015 | P-0001870 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOWANDA L CLARK 2661 DANBERRY LN GRAND PRAIRIE, TX 75052 | P-0001871 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGDALENA GORSKA<br>9430 POINCIANA PL APT 214<br>DAVIE, FL 33324 | P-0001872 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE M LEROY AND CHRISTINA O LEROY<br>284C EAST LAKE MEAD PKWY<br>PMB #152<br>HENDERSON, NV 89015 | P-0001873 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIX MEDVINSKY<br>20336 NE 10TH COURT ROAD<br>MIAMI, FL 33179-2522 | P-0001874 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J HAIRSTON<br>5608 GRAPHITE<br>KILLEEN, TX 76542 | P-0001875 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A WILLIAMS<br>607 W FOURTH STREET<br>GREENVILLE, NC 27834 | P-0001876 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAISSY JOSEPH<br>9103 FOOTBRIDGE TRL<br>ORLANDO, FL 32825 | P-0001877 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L WALLACE AND CHERYL D WALLACE<br>9670 CHAROLAIS DRIVE<br>TUSCALOOSA, AL 35405 | P-0001878 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J BAR S RANCH LLP<br>P.O. BOX 7<br>SUN RIVER, MT 59483 | P-0001879 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR G DIAZ AND LILLIAN P AGRESTA-DIAZ<br>3656 2ND PL SW<br>VERO BEACH, FL 32968-3172 | P-0001880 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTYN N BADZYUKH<br>3105 SCOTTCREST WAY<br>WAXHAW, NC 28173 | P-0001881 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DIETRA TAYLOR<br>1107 LAKE BALDWIN LANE<br>UNIT 202<br>ORLANDO, FL 32814 | P-0001882 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHIM J JONES<br>2638 SHEILA DRIVE<br>APOPKA, FL 32712 | P-0001883 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE R MAGWOOD<br>527 OLD MACCUMBER STATION ROA<br>UNIT 319<br>WILMINGTON, NC 28405 | P-0001884 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANET E TAYLOR 2139 S. UNION GROVE ROAD APT. 3 LEXINGTON, NC 27295 | P-0001885 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A CHURCH AND LORI A CHURCH 217 JESSICAS WAY JOHNSON CITY, TN 37615 | P-0001886 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE S BLOOM 211 S CHESTERFIELD ROAD COLUMBUS, OH 43209 | P-0001887 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL BEUTELMAN 12909 COVINGTON TRAIL AUSTIN, TX 78727 | P-0001888 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A HASSELL 661 KING HAROLD COURT OVIEDO, FL 32765 | P-0001889 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS S DUREN AND JEAN F DUREN 4731 BRIGHTON RIDGE DRIVE APEX, NC 27530 | P-0001890 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L DAVIS 1357 SELBYDON WAY WINTER GARDEN, FL 34787 | P-0001891 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R STALLARD AND CHRISTOPHER S STALLARD 106 PINE BARRENS CT AUSTIN, TX 78738 | P-0001892 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL A ZAIETTA 1207 BARNSLEY PLACE KINGSPORT, TN 37660 | P-0001893 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON E WALKER 3907 BAYONNE CT LOUISVILLE, KY 40299 | P-0001894 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERN I RICHARDSON 741 ALGONQUIN PARKWAY LOUISVILLE, KY 40208 | P-0001895 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XI DONG 330 OCEAN WALK LN GOLETA, CA 93117 | P-0001896 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI B GLASS 5172 VININGS BEND DUBLIN, OH 43016 | P-0001897 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R STALLARD 106 PINE BARRENS CT AUSTIN, TX 78738 | P-0001898 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY C KATZEL<br>1000 LANSDOWNE ROAD<br>NC/28270<br>CHARLOTTE | P-0001899 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E TAPIA<br>11610 UPLANDS RIDGE DRIVE<br>AUSTIN, TX 78738 | P-0001900 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C MORSE<br>2620 MARY MARVIN TRAIL<br>FUQUAY VARINA, NC 27526 | P-0001901 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE E SIMMEROK AND RALPH SIMMEROK<br>10407 115TH. AVE.<br>LARGO, FL | P-0001902 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENICE M SULLIVAN-BLAKELY<br>2132 SANDY BRNACH PLACE<br>SAINT AUGUSTINE, FL 32092 | P-0001903 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONAL P CASHMAN<br>1136 W 75TH STREET<br>INDIANAPOLIS, IN 46260 | P-0001904 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITNEY A OATES<br>5604 S 164 W AVE<br>SAND SPRINGS, OK 74063 | P-0001905 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRT J KUBBS<br>13732 GLEN ABBEY DRIVE<br>CHARLOTTE, NC 28278 | P-0001906 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B MORLEY<br>10631 TAVISTOCK DRIVE<br>TAMPA, FL 33626 | P-0001907 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREMDA L KAUSER<br>3071 REMINGTON RIDGE ROAD<br>COLUMBUS, OH 43232 | P-0001908 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C ADAMS AND BELINDA S ADAMS<br>3329 SW CRESTVIEW ROAD<br>PORT SAINT LUCIE, FL 34953 | P-0001909 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B MORLEY<br>10631 TAVISTOCK DRIVE<br>TAMPA, FL 33626 | P-0001910 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B MORLEY<br>10631 TAVISTOCK DRIVE<br>TAMPA, FL 33626 | P-0001911 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIRDRE DAVIS AND DEIRDRE N DAVIS<br>10426 RANLEIGH LANE<br>CHARLOTTE, NC 28273 | P-0001912 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENTYN N BADZYUKH<br>3105 SCOTTCREST WAY<br>WAXHAW, NC 28173 | P-0001913 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TERRI M HIOTT<br>PO BOX 572<br>PO BOX 572<br>FOREST CITY, NC 28043 | P-0001914 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM Y MEHDAOVA<br>7900 HAMLET DR<br>NEW PORT RICHY, FL 34653 | P-0001915 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK KAISER AND TAMI KAISER<br>2725 NE 14TH STREET CSWY<br>UNIT 110<br>POMPANO BEACH, FL 33062 | P-0001916 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M HASKETT AND PATRICIA J HASKETT<br>13790 DRIFTWOOD DR<br>CARMEL, IN 46033 | P-0001917 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A WICKENS<br>P.O. BOX 7<br>SUN RIVER, MT 59483 | P-0001918 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E CORNETT<br>10201 HEATHER GLEN DRIVE<br>JACKSONVILLE, FL 32256 | P-0001919 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO SMITH<br>7456 NW 115 TERRACE<br>PARKLAND, FL 33076 | P-0001920 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A HRINDA<br>2638 SHEILA DRIVE<br>APOPKA, FL 32712 | P-0001921 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T GILDART AND OPAL M GILDART<br>P.O. BOX 389<br>SWORDS CREEK, VA 24649-0389 | P-0001922 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN T NICHOLS<br>1549 J PL.<br>APT 124<br>PLANO, TX 75074 | P-0001923 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S JACOBSON<br>9890 W DESERT CANYON DR<br>RENO, NV 89511 | P-0001924 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANNE B FORD<br>4760 WHITE BLUFF DRIVE<br>FRISCO, TX 75034 | P-0001925 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFF SNYDER<br>407 TRUDELL<br>SAN ANTONIO, TX 78213 | P-0001926 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY WINBURN 161 LAKESIDE DR. HARTSVILLE, SC 29550 | P-0001927 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J FORSYTHE 8552 LAKE SPRINGS TRAIL HURST, TX 76053 | P-0001928 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M VISCONTI 9389 VALLEY RANCH AVE LAS VEGAS, NV 89178 | P-0001929 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA N ROBERTS 368 SUTRO FOREST DR NW CONCORD, NC 28027 | P-0001930 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE J LINDSAY AND LEYTON LINDSAY 2319 ARNIE LANE ROUND ROCK, TX 78664 | P-0001931 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE - VEGA AND MELINDA K VEGA 125 SE 26TH ST MOORE, OK 73160-6257 | P-0001932 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA D HACKLE 2191 ALTITUDE AVE NORTH PORT, FL 34286 | P-0001933 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN BANET AND ERIN BANET 13102 WILLOW FOREST DR LOUISVILLE, KY 40245 | P-0001934 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M ROBINSON 217 WALTON AVENUE BARNESVILLE, OH 43713 | P-0001935 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M ROBINSON 217 WALTON AVENUE BARNESVILLE, OH 43713 | P-0001936 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAMID LATIFI 5412 BLACKHAWK DRIVE PLANO, TX | P-0001937 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY HUSSEY AND KIMBERLY HUSSEY 3258 N CHAMBERLAIN BLVD NORTH PORT, FL 34286 | P-0001938 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STEVE WHITWORTH 4512 IVY DRIVE MESQUITE, TX 75150 | P-0001939 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |
| ASHLEY K LARIVIERE 4500 OVERTON DRIVE PLANO, TX 75074 | P-0001940 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T DIXON AND GRETCHEL J DIXON 2916 CASTELLAN LANE ROUND ROCK, TX 78665 | P-0001941 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIFFANY RATLIFF<br>2259 CHABLIS COURT WEST<br>ORANGE PARK, FL 32073 | P-0001942 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE R LASHLEY<br>412 PINE GLEN DR<br>ALBANY, GA 31705 | P-0001943 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C GAMEZ<br>4406 CEDAR PASS DR<br>CORPUS CHRISTI, TX 78413 | P-0001944 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J VEST<br>310 N 4TH ST<br>MIAMISBURG, OH 45342 | P-0001945 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ELIZABETH A DRITT<br>9503 FOX RUN DRIVE<br>MASON, OH 45040 | P-0001946 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESMI RIOS<br>5322 THISTLE WIND DRIVE<br>LAS VEGAS, NV 89135 | P-0001947 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $4,272.45 | | | | | $4,272.45 |
| JEAN L MAROVICH<br>1412 DREAM BRIDGE DR.<br>LAS VEGAS, NV 89144 | P-0001948 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLEY D BEEM AND MEILING BEEM<br>5001 W FIRST AVE<br>STILLWATER, OK 74074 | P-0001949 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNAH TAGGART<br>748 BENWOOD PLACE<br>ROUND ROCK, TX | P-0001950 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M BUNTING AND DAMIEN W BUNTING<br>13911 BLAKEVILLE<br>LIVE OAK, TX 78233 | P-0001951 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J DAVIS<br>875 N RIVER ROCK DRIVE<br>BELGRADE, MT 59714 | P-0001952 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEILING BEEM<br>5001 W FIRST AVE<br>STILLWATER, OK 74074 | P-0001953 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFF SNYDER<br>407 TRUDELL<br>SAN ANTONIO, TX 78213 | P-0001954 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GIACOMO BALDI AND HOA PHAM<br>2177 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0001955 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE MULLICE<br>186 MEDWAY DRIVE<br>MIDWAY, GA 31320 | P-0001956 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INI ANTIA 11947 SKYLAKE PLACE TEMPLE TERRACE, FL 33617 | P-0001957 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE SPICUZZA 2835 STONEWAY LANE UNIT D FORT PIERCE, FL 34982 | P-0001958 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA RIVERA 3339 SPOTTED FAWN DR. ORLANDO, FL 32817 | P-0001959 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGMA AIR CONDITIONING 1333 MEADOWBROOK DRIVE WEST PALM BEACH, FL 33417 | P-0001960 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIPOLITO RODRIGUEZ 5135 BLUE SPRINGS COVE BAKER, FL 32531 | P-0001961 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EMANUEL RIGAS 6107 RODGERS AVE SARASOTA, FL 34231 | P-0001962 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID N KAPEC AND LESLIE W KAPEC DAVID NEAL KAPEC 8436 NW 6TH AVE GAINESVILLE, FL 32607-1406 | P-0001963 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY D THOMAS 557 CENTER CREEK COURT BLYTHEWOOD, SC 29016 | P-0001964 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE LONGSTAFF 14353 NW 83 PATH MIAMI LAKES, FL 33015 | P-0001965 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUPEI LI AND CHEN WANG 6574 ENGLISH GARDEN WAY MASON, OH 45040 | P-0001966 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F ANDREWS 3013 PENNY LANE JOHNS ISLAND, SC 29455 | P-0001967 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY N CONGER 3677 HOPPER RIDGE ROAD CINCINNATI, OH 45255 | P-0001968 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R CONGER 3677 HOPPER RIDGE ROAD CINCINNATI, OH 45255 | P-0001969 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY RATLIFF 2259 CHABLIS COURT WEST ORANGE PARK, FL 32073 | P-0001970 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON M ANDERSON<br>4118 CYPRESS SPRINGS DRIVE<br>ARLINGTON, TX 76001-5101 | P-0001971 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF A STRUCKMAN AND LAURA A STRUCKMAN<br>735 BLUE BARREL ST<br>HENDERSON, NV 89011 | P-0001972 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E HAMLET<br>2417 FERDINAND DRIVE<br>KNIGHTDALE, NC 27545 | P-0001973 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA ADAMS<br>P O BOX 8154<br>FORT WORTH, TX 7612 | P-0001974 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHRISTOPHER D DAVIS<br>8210 WESTBOURNE DR<br>CHARLOTTE, NC 28216 | P-0001975 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON BELTON<br>316 CALIFORNIA AVE. #140<br>RENO, NV 89509 | P-0001976 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D HAGOOD<br>504 17TH AVE<br>JASPER, AL 35501-3643 | P-0001977 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIPOLITO RODRIGUEZ<br>5135 BLUE SPRINGS COVE<br>BAKER, FL 32531 | P-0001978 | 10/22/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| REZA SHIRAZI AND NAGHMEH SHIRAZI<br>4910 ROLLINGWOOD DR<br>AUSTIN, TX 78746 | P-0001979 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E HAMLET<br>2417 FERDINAND DRIVE<br>KNIGHTDALE, NC 27545 | P-0001980 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEREIDA V ROSARIO<br>8970 NW 33 CT RD<br>MIAMI, FL 33147 | P-0001981 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>5928 VIZZI CT.<br>LAS VEGAS, NV 89131 | P-0001982 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO MCDONALD AND CARMEN C MCDONALD<br>9450 S THOMAS DR UNIT 1901<br>PANAMA CITY BEAC, FL 32408 | P-0001983 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL A ALFORD<br>1361 BROKEN PINE RD<br>DELTONA, FL 32725 | P-0001984 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN H ROSS 102 ESSEX PLACE SOUTHERN PINES, NC 28387 | P-0001985 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA RETSOS 4111 LA SALLE DRIVE PALM HARBOR, FL 34685 | P-0001986 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D DIAMOND AND HELEN J DIAMOND 8223 STONEMASON COURT WINDERMERE, FL 34786 | P-0001987 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS SCHAPPI 1927 GRIGG LANE WAXHAW, NC 28173 | P-0001988 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRICK PRICE 8175 NW 220TH EDMOND, OK 73025 | P-0001989 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M TINGLER 2674 NW 41ST ST BOCA RATON, FL 33434 | P-0001990 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ELIZABETH DOMINGUEZ PO BOX 1316 INDIAN ROCKS BCH, FL 33785 | P-0001991 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L BARBEE 321 CONFEDERATE DR CONCORD, NC 28027 | P-0001992 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN H WINSELMANN 2100 NE 63 COURT FORT LAUDERDALE, FL 33308 | P-0001993 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| DAYTON PROGRESS CORPORATION 500 PROGRESS ROAD DAYTON, OH 45449 | P-0001994 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE B BEDNAR 1043 AQUAMARINE DRIVE GULF BREEZE, FL 32563 | P-0001995 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRICK PRICE 8175 NW 220TH EDMOND, OK 73025 | P-0001996 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMETRIUS KANELLITSAS 9495 BLIND PASS RD. APT 1008 ST. PETE BEACH, FL 33706 | P-0001997 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A SHADDAY 181 NORTH STREET OSGOOD, IN 47037 | P-0001998 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON B BARBEE<br>321 CONFEDERATE DR<br>CONCORD, NC 28027 | P-0001999 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M SMITH<br>2834 REXFORD LN<br>CARY, NC 27518 | P-0002000 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN SAUSEN AND JUDITH SAUSEN<br>10859 BROADVIEW BAY PT<br>BOYNTON BEACH, FL 33473 | P-0002001 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| BRYAN RIVERS<br>3201 FOREST PARK BLVD.<br>ROANOKE, VA 24017 | P-0002002 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W PILLING<br>11910 TAWAS CT<br>BOKEELIA, FL 33922 | P-0002003 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE R RIPOSO<br>190 HARVEST LANE<br>MT. WASHINGTON, KY 40047 | P-0002004 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER BOLSER AND THERESA M BOLSER<br>1604 LAUGHRIDGE DTIVE<br>CARY, NC 27511 | P-0002005 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE H BRIGMON<br>253 MOORE DRIVE<br>GASTONIA, NC 28056 | P-0002006 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS R JAMES<br>403 E. 3RD. N. ST. APT. 14<br>SUMMERVILLE, SC 29483 | P-0002007 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE N GOANOS<br>10530 ROUGEMONT LANE<br>CHARLOTTE, NC 28277 | P-0002008 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE N GOANOS<br>10530 ROUGEMONT LANE<br>CHARLOTTE, NC 28277 | P-0002009 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S WALTERS<br>2230 W COUNTY ROAD 44<br>EUSTIS, FL 32726 | P-0002010 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON C BARNES<br>368 WIGGS ROAD<br>SELMA, NC 27576 | P-0002011 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S WALTERS<br>2230 W COUNTY ROAD 44<br>EUSTIS, FL 32726 | P-0002012 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OUMOU S BALDE<br>7171 WARRIOR TRAIL APT 502<br>INDIANAPOLIS, IN 46260 | P-0002013 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES A STILLSON 6898 W RALEIGH DRIVE MCCORDSVILLE, IN 46055 | P-0002014 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S WALTERS 2230 W COUNTY ROAD 44 EUSTIS, FL 32726 | P-0002015 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER N TRUJILLO 9000 PEBBLE SHORE COURT LAS VEGAS, NV 89117 | P-0002016 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN H SCOTT 6406 OLD POST RD CHARLOTTE, NC 28212 | P-0002017 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN WARD | P-0002018 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SCHNEIDER 7323 BADGER CT. APT. B INDIANAPOLIS, IN 46260 | P-0002019 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZZANNE DEGNAN 807 PINE RIDGE ROAD SANFORD, FL 32773-4849 | P-0002020 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY R FERRARA-SWAITHES 1017 SOUTH PALM AVE ORLANDO, FL 32804-2127 | P-0002021 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE GOULD 4300 FOX TRACE BOYNTON BEACH, FL 33436 | P-0002022 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T COLES | P-0002023 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P GALLAGHER 424 BAUER AVENUE LOUISVILLE, KY 40207 | P-0002024 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY I REEVES | P-0002025 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| TIFFANY N HANLON AND DANIEL P HANLON 1533 ROCK SPRING STREET GREENSBORO, NC 27405 | P-0002026 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX BUGEJA 500 ADVENTUROUS SHIELD DR LEWISVILLE, TX 75056 | P-0002027 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA B FARMERMEGGS 5236 FAIRWAY DR SAN ANGELO, TX 76904 | P-0002028 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT B BUTERBAUGH AND KAREN D BUTERBAUGH<br>16 HOPES NECK DRIVE<br>BLUFFTON, SC 29910-8334 | P-0002029 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA SPARKS<br>1226 TANAGER LN<br>GARLAND, TX 75042 | P-0002030 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON RAILEY<br>1520 CORKERY COURT<br>WINTER SPRINGS, FL 32708 | P-0002031 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT J ANDUX<br>9304 MIRANDA DR.<br>RALEIGH, NC 27617 | P-0002032 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L BURTON<br>2258 MAGNOLIA MEADOWS<br>MT PLEASANT, SC 29464 | P-0002033 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A OSORIO<br>7641 SW 135 AVE<br>MIAMI, FL 33183 | P-0002034 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENZO K PATTERSON<br>124 GALLOP COURT<br>RAEFORD, NC 28376 | P-0002035 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARY W SUCOFF<br>2155 S OCEAN BLVD<br>UNIT 2<br>DELRAY BEACH, FL 33483 | P-0002036 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT J ANDUX<br>9304 MIRANDA DR<br>RALEIGH, NC 27617 | P-0002037 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>124 GALLOP COURT<br>RAEFORD, NC 28376 | P-0002038 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L MASSENGALE<br>249 COURT STREET<br>PO BOX 1278<br>PAINTSVILLE | P-0002039 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA D RICHARDS<br>7789 BUCK POND ROAD<br>NORTH CHARLESTON, SC 29418 | P-0002040 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK E MESSINA AND FRANK MESSINA<br>13776 DEER CHASE PLACE<br>JACKSONVILLE, FL 32224 | P-0002041 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRANDA W COLBERT<br>817 UNION CROSS RD<br>DOBSON, NC 27017 | P-0002042 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANIS F CARTER 5323 ABBY GATE AVE WESTERVILLE, OH 43081 | P-0002043 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA B FARMERMEGGS 5236 FAIRWAY DR. SAN AHGELO, TX 76904 | P-0002044 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L CARROLL 138 LITTLE TOOT LANE DORCHESTER, SC 29437 | P-0002045 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK G JOLLEY 301 SHADY CIRCLE DRIVE ROCKY MOUNT, NC 27803 | P-0002046 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE E WORSHAM 3429 BEAVER CREEK LN MCKINNEY, TX 75070 | P-0002047 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOBY L HORVITZ 1508 VIVIAN LANE LOUISVILLE, KY 40205 | P-0002048 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M DAVIS 3013 WESTMORELAND DRIVE MOUNTAIN BROOK, AL 35223 | P-0002049 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET S STOFFERAHN 8512 ROCK BROOK CIR. LOUISVILLE, KY 40220 | P-0002050 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA RAMIREZ 15313 SW 24TH ST MIAMI, FL 33185 | P-0002051 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE P ALDRIDGE AND MIKE P ALDRIDGE 126 VENTURA PLACE POOLER, GA 31322 | P-0002052 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA ROWE-MILLS 9261 CARACARA DRIVE JACKSONVILLE, FL 32210 | P-0002053 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P NELSON 4595 CHANCELLOR STREET NE APT 227 ST. PETERSBURG, FL 33703 | P-0002054 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H DEYOUNG AND GRACE DEYOUNG 1321 AEGEAN CT PUNTA GORDA, FL 33983 | P-0002055 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI S WILLIS 180 CHASE DR IRON STATION, NC 28080 | P-0002056 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY K ROBERTS 5621 SW 11 STREET, APT A MARGATE, FL 33068 | P-0002057 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K YASTE 357 SILAS PIKE CYNTHIANA, KY 41031 | P-0002058 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA R BARLOW 1082 CIRCLE B DRIVE ASHEBORO, NC 27205 | P-0002059 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYNE A ALLEN 2436 WOODSTORK CT ST. AUGUSTINE, FL 32092 | P-0002060 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARI ALTMAN 3432 RIVER NARROWS ROAD HILLIARD, OH 43026 | P-0002061 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN A ROBINSON 5256 OWL CREEK DRIVE WESTERVILLE, OH 43081 | P-0002062 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS L SCOTT 11708 KILPATRICK LN CHARLOTTE, NC 28277 | P-0002063 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| SHARON L KEYS 921 SE 21ST AVE CAPE CORAL, FL 33990 | P-0002064 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A FIGUEROA 19612 NW 83 CT MIAMI, FL 33015 | P-0002065 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINE C SMITH 175 GUS SMITH ROAD GASTON, NC 27832 | P-0002066 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH HILL AND STEPHEN HILL 9810 SPARROW PL MASON, OH 45040-9325 | P-0002067 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED L DOWNS 10922 KINGS CROWN DRIVE PROSPECT, KY 40059 | P-0002068 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R OBRIEN 1060 9TH STREET SW NAPLES, FL 34117 | P-0002069 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA L STOFFERAHN 212 CLOVER LANE LOUISVILLE, KY 40207 | P-0002070 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L SIMINGTON P.O. BOX 736 HIGH POINT, NC 27261-0736 | P-0002071 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE H HENDERSON<br>1740 SUNRISE POINTE WAY<br>TUSCALOOSA, AL 35406 | P-0002072 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREL V HARRIS<br>712 CRIMSON OAK LN<br>FUQUAY VARINA, NC 27526 | P-0002073 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE L TODD<br>315 WINDING RD<br>FRIENDSWOOD, TX 77546 | P-0002074 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S DOYLE<br>10890 159TH COURT NORTH<br>JUPITER, FL 33478 | P-0002075 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALBERT V HOLSTEIN<br>1361 MOBLEY ROAD<br>PATRIOT, OH 45658-9363 | P-0002076 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH K TAYLOR<br>20019 PERGOLA BEND LANE<br>TAMPA, FL 33647 | P-0002077 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY A SHAW<br>12501 CARRIAGE WAY<br>OKLAHOMA CITY, OK 73142 | P-0002078 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG A FLECKENSTEIN<br>19322 TRADEWINDS DR<br>NOBLESVILLE, IN 46062 | P-0002079 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B DUFAULT AND BETTY H DUFAULT<br>148 BAYOU DR<br>VENICE, FL 34285 | P-0002080 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE J BEAUCHER<br>117 BRADD STREET<br>SUMMERVILLE, SC 29483 | P-0002081 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA K LYTLE<br>7812 FOREST PATH<br>LIVE OAK, TX 78233 | P-0002082 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY L SHELTON AND LUCIEN SHELTON<br>5789 CLEARCREEK DRIVE<br>HAMILTON, OH 45013 | P-0002083 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN S WRIGHT<br>186 ROOKS D<br>GATES, NC 27937 | P-0002084 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE J BLANTON<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002085 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADHU BHUSHAN<br>7823 268 STREET<br>GLEN OAKS, NY 11004 | P-0002086 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| FELICIA M VERBRYCKE<br>2471 WORTHINGTON ROAD<br>MAITLAND, FL 32751 | P-0002087 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $60.00 | | | | | $60.00 |
| GLORIA A BOHMULLER AND RONALD L BOHMULLER<br>100 HEART WOOD COURT<br>CLAYTON, NC 27527 | P-0002088 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY GOMILLION<br>631 50TH AVENUE SOUTH<br>SAINT PETERSBURG, FL 33705 | P-0002089 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A BILLINGS AND CARIN BILLINGS<br>331 GOLD TREE<br>PUNTA GORDA, FL 33955 | P-0002090 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D HUDSON<br>3824 HICKORY HILL DRIVE<br>SOMERSET, KY 42503 | P-0002091 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE J BLANTON<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002092 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A OLSON<br>4779 CHICAGO STREET<br>COCOA, FL 32927 | P-0002093 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H TRIESCHMANN AND HERLINDA TRIESCHMANN<br>831 OVERBROOK DR<br>FORT WALTON BEAC, FL 32547 | P-0002094 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER F PORCELLI<br>184 W BAY CEDAR CIR<br>JUPITER, FL 33458 | P-0002095 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JONI J ADKINS<br>3702 WESTOVER DR<br>DANVILLE, VA 24541 | P-0002096 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNETTE L UDWARY<br>5361 DELANO CT<br>CAPE CORAL, FL 33904 | P-0002097 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $187.48 | | | | | $187.48 |
| HARRY M HULING AND DOREEN S HULING<br>14906 MIDDLETHORPE LN<br>HUNTERSVILLE, NC 28078 | P-0002098 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY P RIZZO<br>19 FAIRVIEW PLACE<br>FORT THOMAS, KY 41075 | P-0002099 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN D PULLMANN<br>301 SQUIRES ROW<br>SAN ANTONIO, TX 78213 | P-0002100 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A DYE<br>1009 SHADOW ARBOR CIRCLE<br>CHARLESTON, SC 29414 | P-0002101 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW LI<br>83 GRANDVIEW AVENUE<br>NANUET, NY 10954 | P-0002102 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD A SANFORD<br>4283 RIDGEBEND DR.<br>ROUND ROCK, TX 78665 | P-0002103 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DOVILE FITZGERALD<br>103 FARRINGDON CIR<br>SAVANNAH, GA 31410 | P-0002104 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| ROBERT TIMME<br>907 VILLAGE GREEN PARKWAY<br>MAINEVILLE, OH 45039 | P-0002105 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP LOCKE AND BARBARA LOCKE<br>9820 SW 89TH LOOP<br>OCALA, FL 34481 | P-0002106 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD H WOOSLEY AND CONSTANCE A WOOSLEY<br>24 PINE ST<br>WINDERMERE, FL 34786 | P-0002107 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HARRY M HULING AND DOREEN S HULING<br>14906 MIDDLETHORPE LN<br>HUNTERSVILLE, NC 28078 | P-0002108 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN GENUNG<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002109 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D THOMPSON<br>2032 COTSWOLD DR.<br>ORLANDO, FL 32825 | P-0002110 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN T RAMSEY<br>12421 MORNING CREEK LN<br>CHARLOTTE, NC 28214 | P-0002111 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON W ROOP<br>1431 WEST RURITAN RD<br>ROANOKE, VA 24012 | P-0002112 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G STAIN<br>3742 ANDREW AVE<br>CINCINNATI, OH 45209 | P-0002113 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN B KINNEAR<br>1889 THORNDALE CIR<br>FRISCO, TX 75034 | P-0002114 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILTON B MCSWAIN<br>3084 CASA RIO CT.<br>PALM BEACH GARDE, FL 33418 | P-0002115 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P SHULTZ<br>2404 BRISTERS SPRING WAY<br>APEX, NC 27523 | P-0002116 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $5,208.40 | | | | | $5,208.40 |
| N. KEITH BYERMAN AND SARAH E ALLISON<br>271 S. FINDLAY ST.<br>DAYTON, OH 45403 | P-0002117 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P POCOPANNI<br>1306 BROOKMONT AVE E<br>JACKSONVILLE, FL 32211 | P-0002118 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L GENUNG<br>1857 STONECREST BLVD<br>UNTI 1104<br>TYLER, TX 75703 | P-0002119 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN F SPENDER<br>5200 N. OCEAN DR.<br>1601<br>RIVIERA BEACH, FL 33404 | P-0002120 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA C BLANK<br>54 JEAN DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0002121 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNA L BAUER<br>108 COUNTY ROAD 4012<br>DAYTON, TX 77535 | P-0002122 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONETTE ROBY<br>4701 14TH STREET<br>6304<br>PLANO, TX 75074 | P-0002123 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L KENNEDY<br>530 CITADEL WAY<br>RENO, NV 89503 | P-0002124 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D MCBRIDE AND DARLA J MCBRIDE<br>822 E 5TH ST<br>CUSHING, OK 74023 | P-0002125 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M ERICKSON<br>805 TRILLIUMS HIDEAWAY<br>TRENT WOODS, NC 28562 | P-0002126 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M MCCLAIN<br>10951 HOLYROOD CT<br>LAS VEGAS, NV 89141 | P-0002127 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUSTAVO BAEZ<br>9940 W CALUSA CLUB DR<br>MIAMI, FL 33186 | P-0002128 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A GARCIA<br>874 FALKIRK DR.<br>WINTER SPRINGS, FL 32708 | P-0002129 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY MATHIS<br>5515 MELODY LANE<br>ORLANDO, FL 32839 | P-0002130 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS H KYGER<br>2880 BICENTENNIAL PKWY<br>SUITE 100 #209<br>HENDERSON, NV 89044 | P-0002131 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL BUENROSTRO<br>1027 GREEN PINE BLVD APT B<br>WEST PALM BEACH, FL 33409 | P-0002132 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WICKEY R CREECH<br>7813 CRESTVIEW DRIVE<br>PLANO, TX 75024 | P-0002133 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BROWN<br>12335 165TH RD N<br>JUPITER, FL 33478 | P-0002134 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D JETT<br>8408 OLD HICKORY LN<br>MCKINNEY, TX 75070 | P-0002135 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J CHAMBERLAND<br>223 MOSSY RIDGE<br>GREENVILLE, WV 24945 | P-0002136 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE CATALANO<br>2709 ORANGE TREE DRIVE<br>EDGEWATER, FL 32141 | P-0002137 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON J WIEBER AND MARY E WIEBER<br>9115 CAPISTRANO ST., S.<br>UNIT 8205<br>NAPLES, FL 34113 | P-0002138 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M ST JOHN<br>1715 OLDTOWN RD<br>WALNUT COVE, NC 27052 | P-0002139 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A AUTRY | P-0002140 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T SEYMOUR<br>1125 CHANDLER OAKS DR<br>JACKSONVILLE, FL 32221 | P-0002141 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN E PERRY<br>PO BOX 17712<br>SARASOTA, FL 34276 | P-0002142 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA ST JOHN<br>1715 OLDTOWN RD<br>WALNUT COVE, NC 27052 | P-0002143 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAMIE B BARNES, TRUSTEE AND RICHARD L BARNES, TRUSTEE<br>PO BOX 78772<br>CHARLOTTE, NC 28271 | P-0002144 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T SEYMOUR<br>1125 CHANDLER OAKS DR<br>JACKSONVILLE, FL 32221 | P-0002145 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| FELICIA D SORRENTINO<br>9409 RANCHLAND HILLS BLVD<br>JONESTOWN, TX 78645 | P-0002146 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L DIAZ<br>14265 SW 296 STREET<br>HOMESTEAD, FL 33033 | P-0002147 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE ROOP<br>1431 WEST RURITAN RD.<br>ROANOKE, VA 24012 | P-0002148 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IYONNA L FAIRBANKS<br>2209 LOTH STREET<br>CINCINNATI, OH 45219 | P-0002149 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY N PRICE<br>1781 LONGBRIAR ROAD<br>ROCK HILL, SC 29732 | P-0002150 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN H KORCH AND URSULA L KORCH<br>4307 HUNTER OAKS DR.<br>HIGH POINT, NC 27265 | P-0002151 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTAAF ALI AND HEMADAI RAMJIT-ALI<br>1425 AGUACATE CT<br>ORLANDO, FL 32837 | P-0002152 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY N PRICE<br>1781 LONGBRIAR RD<br>ROCK HILL, SC 29732 | P-0002153 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQULYN KIMBERLEY<br>8408 STONEBRIDGE WAY<br>TYLER, TX 75703 | P-0002154 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD D HARMAN III<br>7335 LAKETREE DR.<br>RALEIGH, NC 27615 | P-0002155 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ECLS GLOBAL LLC<br>6039 CYPRESS GARDENS BLVD<br>STE 220<br>WINTER HAVEN, FL 33884 | P-0002156 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS SOTO<br>6770 INDIAN CREEK DR. APT. 7B<br>MIAMI BEACH, FL 33141 | P-0002157 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C ELLIS AND STEPHANIE R ELLIS<br>1250 SAYLES BLVD<br>ABILENE, TX 79605 | P-0002158 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R BARTOLETTI<br>24251 COPPERLEAF BLVD<br>BONITA SPRINGS, FL 34135 | P-0002159 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| LISA M INDELICATO<br>2851 SW 2ND STREET<br>DELRAY BEACH, FL 33445 | P-0002160 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER K ANDRESS<br>19711 75TH AVENUE E<br>BRADENTON, FL 34202 | P-0002161 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M LACK;I<br>1860 NELSON RANCH LOOP<br>CEDAR PARK, TX 78613 | P-0002162 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANARY KIM<br>930 N TAMIAMI TRAIL #405<br>SARASOTA, FL 34236 | P-0002163 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKA L SPAULDING<br>4233 JUSTICE LANE<br>GARLAND, TX 75042 | P-0002164 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J MCGRAIN<br>15194 PALM ISLE DR<br>FORT MYERS, FL 33919 | P-0002165 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE R ELLIS<br>1250 SAYLES BLVD.<br>ABILENE, TX 79605 | P-0002166 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D SULLIVAN AND LINDA L SULLIVAN<br>1691 N SUGAR PT.<br>CENTERPOINT, IN 47840 | P-0002167 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L TYLER<br>5305 CHESTERFIELD<br>AUSTIN, TX 78751 | P-0002168 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI L CUMMING<br>300 RIDGE DRIVE<br>LEXINGTON, NC 27295 | P-0002169 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINSTON D GRANT<br>741 TRAILS END CIRCLE<br>HURST, TX 76054 | P-0002170 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANARY KIM<br>930 N TAMIAMI TRAIL #405<br>SARASOTA, FL 34236 | P-0002171 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMARRA YOUNG<br>1575 REPUBLIC AVENUE<br>COLUMBUS, OH 43211 | P-0002172 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WINSTON D GRANT<br>741 TRAILS END CIRCLE<br>HURST, TX 76054 | P-0002173 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C KANE AND DEBRA A KANE<br>8 NASHUA WAY<br>OCALA, FL 34482 | P-0002174 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH C FLEMING<br>8811 HOLLYBROOK LANE<br>CHARLOTTE, NC 28227 | P-0002175 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIA M TOLEDO<br>3175 GREENWOOD STREET<br>WINTER PARK, FL 32792 | P-0002176 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN MARIE DAVIS<br>323 SNOW OWL HOLLOW<br>BUDA, TX 78610 | P-0002177 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SELLERS AND BETTY J SELLERS<br>2256 APPLEBLOSSOM DR<br>MIAMISBURG, OH 45342 | P-0002178 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH ANN PLOTKIN<br>1301 WEST 9 1/2 STREET #300<br>AUSTIN, TX 78703 | P-0002179 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP S BURNS<br>3216 GREENLEAVES DRIVE<br>JEFFERSONVILLE, IN 47130 | P-0002180 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK DUPUY<br>620 CYPRESS TREE COURT<br>ORLANDO, FL 32825 | P-0002181 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L LICHAU AND WALTER A LICHAU<br>212 SUMMIT RIDGE DR<br>ROCKWALL, TX 75087-4230 | P-0002182 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R CORNWELL<br>2084 COUNTY HIGHWAY 183 SOUTH<br>DEFUNIAK SPRINGS, FL 32435 | P-0002183 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JENISE F BRIDGES<br>2007 BEECHWOOD DRIVE<br>SOUTH CHARLESTON, WV 25303 | P-0002184 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURBUY LIMITED PARTNERSHIP 23 PRESTONWOOD CIRCLE LAKEWAY, TX 78734 | P-0002185 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY L DODDS AND JENNIFER L DODDS 917 SHADY LANE DRIVE ORLANDO, FL 32804 | P-0002186 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME ZAMBRANO 1623 SW 100TH AVENUE MIAMI, FL 33165 | P-0002187 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK DUPUY 620 CYPRESS TREE COURT ORLANDO, FL 32825 | P-0002188 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN A DIDWAY 4281 HIGH STAKES CIR APT 113 PARKTON, NC 28371 | P-0002189 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J PRUNNER AND CANDICE L PRUNNER 1241 SHILOH LOOP LITTLE RIVER, SC 29566 | P-0002190 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA D HICKS 105 ASKEW LANE AULANDER, NC 27805 | P-0002191 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R CORNWELL 2084 COUNTY HIGHWAY 183 SOUTH DEFUNIAK SPRINGS, FL 32435-3748 | P-0002192 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ANGELIQUE THOMAS 533 NE 3RD AVE. APT. 521 FORT LAUDERDALE, FL 33301 | P-0002193 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY S CATHERWOOD 6617 SUMMER COVE DRIVE RIVERVIEW, FL 33578 | P-0002194 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M BRIDGES 611 GRAYSON ST. UNIT A POTTSBORO, TX 75076 | P-0002195 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB S CARRIKER 14812 ENDICOTT DR. AUSTIN, TX 78728 | P-0002196 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T PORTUGAL 106 WICKLOW LANE JUPITER, FL 33458 | P-0002197 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET C SMITH 7002 DUNSFORD DR. CORPUS CHRISTI, TX 78413-5311 | P-0002198 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANE T FARRIS<br>9404 SW 68TH PLACE<br>HAMPTON, FL 32044 | P-0002199 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN H OATES<br>20054 SERRE DRIVE<br>ESTERO, FL 33928 | P-0002200 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $303.50 | | | | | $303.50 |
| RYAN LATIMER<br>1106 E LA PALOMA LN<br>ROSWELL, NM 88201 | P-0002201 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D GADDY<br>893 STRATFORD RUN DR.<br>FORT MILL, SC 29708 | P-0002202 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J TROSPER<br>KEVIN TROSPER<br>3200 ROGERS DRIVE<br>EDMOND, OK 73013 | P-0002203 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL MARCIANO<br>1130 RUSH STREET<br>CELEBRATION, FL 34747 | P-0002204 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNARDA B W SAVAGE<br>1829 STUYVESANT STREET<br>SAVANNAH, GA 31405 | P-0002205 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY BULLARD<br>655 BOLLINGER AVE<br>LUMBERTON, NC 28360 | P-0002206 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA H DANIELEWICZ AND DAVID A DANIELEWICZ<br>1001 PALACE COURT<br>INDAIN TRAIL, NC 28079 | P-0002207 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JAMES KIRCHHOFF<br>2801 DARLINGTON DRIVE<br>PLANO, TX 75093 | P-0002208 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ARMAND L PAQUETTE<br>110 NORMANDY CIRCLE WEST<br>PALM HARBOR, FL 34683 | P-0002209 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUNTING FU<br>859 HOLLINS ST<br>BALTIMORE, MD 21201 | P-0002210 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D HERMANN AND ELIZABETH A HOLUM<br>160 TWIN SISTERS LANE<br>MOORESVILLE, NC 28117 | P-0002211 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHYLLIS PREMAN 13825 OSPREY LINKS RD APT 252 ORLANDO, FL 32837 | P-0002212 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL MONTANO 1233 CLOCK ST JACKSONVILLE, FL 32211 | P-0002213 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| TERRY BULLARD 655 BOLLINGER AVE LUMBERTON, NC 28360 | P-0002214 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D BROYLES 3234 WOODLAKE DRIVE ABILENE, TX 79606 | P-0002215 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD CIABATTARI 2206 IMPERIAL GOLF COURSE BLV NAPLES, FL 34110 | P-0002216 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R MAULT AND CHARLES R MAULT 6440 22ND ST SOUTH ST. PETERSBURG, FL 33712 | P-0002217 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A DANIELEWICZ 1001 PALACE COURT INDIAN TRAIL, NC 28079 | P-0002218 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| HEATHER B FERGUSON 8601 LYN AVENUE SAVANNAH, GA 31406 | P-0002219 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA KATCH 961 OSAGE RD VICTORIA, TX 77905 | P-0002220 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER B BRYAN 475 JAMES PAIT ROAD BLADENBORO, NC 28320 | P-0002221 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A AMES 5871 HEARTWOOD CT HARRISBURG, NC 28075 | P-0002222 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS CHILDRESS 107 HUNTERS CREEK RD. FOREST, VA 24551 | P-0002223 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN GARDNER 8417 WHITE SANDS DR PLANO, TX 75025 | P-0002224 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M PETTIGREW 8708 DOE PATH LN HUNTERSVILLE, NC 28078 | P-0002225 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARILEE MURPHY<br>104 SHENANDOAH TRL<br>ELGIN, TX 78621 | P-0002226 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L BARBEE<br>321 CONFEDERATE DR<br>CONCORD, NC 28027 | P-0002227 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J SATMARY<br>10053 SALI DRIVE<br>ORLANDO, FL | P-0002228 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE T MORI<br>8222 256TH STREET<br>FLORAL PARK, NY 11004 | P-0002229 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FITZSIMMONS<br>5301 THIRD STREET<br>SAINT AUGUSTINE, FL 32080 | P-0002230 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN L KRAESZIG<br>425 N. EMERSON AVENUE<br>INDIANAPOLIS, IN 46219 | P-0002231 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D LATOURETTE<br>5327 BROWNELL ST<br>ORLANDO, FL 32810 | P-0002232 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA BASILE<br>10555 GREENSPRINGS DRIVE<br>TAMPA, FL 33626 | P-0002233 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AYBAR RIVERA MORALES<br>825 E CYPRESS ST C788<br>TARPON SPRINGS, FL 34689 | P-0002234 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON KOON AND RICHARD C KOON<br>9146 OLD CHEMONIE ROAD<br>TALLAHASSEE, FL 32309 | P-0002235 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C UNDERWOOD AND DEBORAH L UNDERWOOD<br>912 ELIZABETH ST<br>TROY, TX 7579 | P-0002236 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINN R BOLTON<br>20263 SW 86TH LOOP<br>DUNNELLON, FL 34431 | P-0002237 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOTT BLOCK AND BARBARA J BLOCK<br>11839 BAYFIELD DR<br>BOCA RATON, FL 33498-6205 | P-0002238 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHENOA M DUNCAN<br>320 EMBER LANE<br>OHATCHEE, AL 36271 | P-0002239 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER PERKINS 4421 LOG CABIN DRIVE MACON MACON, GA 31204 | P-0002240 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A MARINO 747 RESERVE DRIVE PAWLEYS ISLAND, SC 29585 | P-0002241 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE BYRD 352 HARCO DR COLUMBUS, GA 31906 | P-0002242 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E BENNETT 10660 LANCASTER CIRCLEVILLE R AMANDA, OH 43102 | P-0002243 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SKJODT-BARRETT CONTRACT PACKA 401 S. ENTERPRISE BLVD. LEBANON, IN 46052 | P-0002244 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA S GAUZE 10 COUNTY ROAD 674 ROANOKE, AL 36274 | P-0002245 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL DUNCAN 10857 BRAEMOOR DR HASLET, TX 76052 | P-0002246 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH K BELL 5617 CRITTENDEN AVENUE INDIANAPOLIS, IN 46220 | P-0002247 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FITZSIMMONS 5301 THIRD STREET SAINT AUGUSTINE, FL 32080 | P-0002248 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROTISHA S HOSE 1777 RUBE SMITH RD CANMER, KY 42722 | P-0002249 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L MONTGOMERY 5432 N MERIDIAN AVE APT D OKLAHOMA CITY, OK 73112 | P-0002250 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAMID MADI 2401 PILSLEY ROAD APEX, NC 27539 | P-0002251 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J GRIFFIN AND STEVEN M GRIFFIN 4740 N MESA ST APT 38 EL PASO, TX 79912 | P-0002252 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORLANDO MOLINA 336 RIO DULCE EL PASO, TX 79932 | P-0002253 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH K BELL<br>5617 CRITTENDEN AVENUE<br>INDIANAPOLIS, IN 46220 | P-0002254 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER E PEARSON<br>PO BOX 342204<br>TAMPA, FL 33694-2204 | P-0002255 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J WESTMORELAND<br>2031 MCLAREN RD<br>NORTH PALM BEACH, FL 33408 | P-0002256 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M HELMER<br>3436 NIXON RD<br>HOLIDAY, FL 34691 | P-0002257 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONU KALAM<br>21 VAUXHALL PLACE<br>CHAPEL HILL, NC 27517-8618 | P-0002258 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNIE G CASTERLOW<br>PO BOX 7634<br>GREENSBORO, NC 27417 | P-0002259 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA F STAFFORD<br>7012 AVENBURY CIRCLE<br>KERNERSVILLE, NC 27284 | P-0002260 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA P WEAVER<br>1922 WILMORE WALK DRIVE<br>CHARLOTTE, NC 28203 | P-0002261 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA G WOOD<br>1216 BOYDEN RD<br>SALISBURY, NC 28144 | P-0002262 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE RIFKIN<br>25110 ALDENSHIRE COURT<br>KATY, TX 77494 | P-0002263 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC CAPODICI AND MARC CAPODICI<br>15 EAST AGATE #206<br>LAS VEGAS, NV 89123 | P-0002264 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA F STAFFORD<br>7012 AVENBURY CIRCLE<br>KERNERSVILLE, NC 27284 | P-0002265 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONDRA N WILKERSON<br>15741 LAWSON POINT ROAD<br>TEMPLE, TX 76502 | P-0002266 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONDRA R RUSSELL<br>3325 DUNN COMMONS PARKWAY<br>APT 102<br>CHARLOTTE, NC 28216 | P-0002267 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGINA R CAPLE<br>P.O. BOX 364<br>WAGRAM, NC 28396 | P-0002268 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P BENNETT<br>605 GLENVIEW CIRCLE<br>GARLAND, TX 75040-3410 | P-0002269 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D DUFFY<br>219 BRADFORD DRIVE<br>STARKE, FL 32091 | P-0002270 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MCDONALD<br>714 DANGERFIELD DRIVE<br>MONCKS CORNER, SC 29461 | P-0002271 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W MILLER<br>318 GLENMORE DR<br>PASADENA, TX 77503 | P-0002272 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J ASKEN<br>9224 TESORAS DRIVE<br>301<br>LAS VEGAS, NV 89144 | P-0002273 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY P KENNEDY AND JACKSON P KENNEDY<br>209 MAGNOLIA BLUFF DR<br>COLUMBIA, SC 29229 | P-0002274 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $77,661.00 | | | | | $77,661.00 |
| MARY S WINTRINGHAM<br>1228 RIDGE HAVEN DR<br>WENDELL, NC 27591 | P-0002275 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MCDONALD<br>714 DANGERFIELD DR<br>MONCKS CORNER, SC 29461 | P-0002276 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA R HUDNALL<br>PO BOX 656<br>4561 ELDYWOOD LANE<br>BATAVIA, OH 45103 | P-0002277 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L BLIGE<br>400 GARRISON ST<br>DARIEN, GA 31305 | P-0002278 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E MAGLIERE<br>9470 PEACE WAY UNIT 244<br>LAS VEGAS, NV 89147 | P-0002279 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE H MOORE<br>1616 1ST PLACE SOUTH<br>BIRMINGHAM, AL 35205 | P-0002280 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L YADON<br>9017 LATIMER ROAD EAST<br>JACKSONVILLE, FL 32257 | P-0002281 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORTNEY HARRIS 9847 ALEUTIAN ST LAS VEGAS, NV 89178 | P-0002282 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANAY GRAFFELL 9028 BLUE RAVEN AVE LAS VEGAS, NV 89143 | P-0002283 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS SCHAPPI 1927 GRIGG LANE WAXHAW, NC 28173 | P-0002284 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL G NORRIS 9683 VILLIERS DR., N JACKSONVILLE, FL 32221-1273 | P-0002285 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M BENNETT AND CHARLES A BENNETT 432 ENDERBY WAY LITTLE RIVER, SC 29566 | P-0002286 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLY ALLY PO BOX 380902 BLOOMINGTON, MN 55438-0902 | P-0002287 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS SCHAPPI 1927 GRIGG LANE WAXHAW, NC 28173 | P-0002288 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L PETTIE 914 ROYAL DR MARTINSVILLE, VA 24112 | P-0002289 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY G KYLER 1613 MESA VERDE DR ROUND ROCK, TX 78681 | P-0002290 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H REITER AND MARGARET E REITER 2153 INTERLACHEN DRIVE BILLINGS, MT 59105 | P-0002291 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE KAYE WILLIAMS REVOCA P. O. BOX 687 POTEAU, OK 74953 | P-0002292 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENRIQUE F DIMACALI 3362 NW 64TH ST FORT LAUDERDALE, FL 33309 | P-0002293 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA JUNIPER 31 FLAMING CLIFF RD WIMBERLEY, TX 78676 | P-0002294 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C LEAVY 9665 NW 49TH PLACE CORAL SPRINGS, FL 33076 | P-0002295 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELDA A JOHNSON AND TERRY D JOHNSON 1829 BROOKSIDE ROAD MOUNT OLIVE, AL 35117 | P-0002296 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA PHILLIPS 250 FOX RUN RD PINEHURST, NC 28374 | P-0002297 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M MALONE 3603 ROSEBERRY DR LA PORTE, TX 77571 | P-0002298 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON K PATINO 29801 HAINES BAYSHORE RD #107 CLEARWATER, FL 33760 | P-0002299 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MELANIE B BISON 3927 REDWOOD ST LAS VEGAS, NV 89103 | P-0002300 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M DELON 513 CANYON CREEK DRIVE DEL RIO, TX 78840 | P-0002301 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNULFO T HERNANDEZ 1511 EICHEN RD. NEW BRAUNFELS, TX 78130 | P-0002302 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY N BROWN 473 DIMENSION LN. NASHVILLE, IN 47448 | P-0002303 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAMS H BUTLER 1575 PINEWOOD RD SUMTER, SC 29154 | P-0002304 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN A SAUSEN 10859 BROADVIEW BAY PT BOYNTON BEACH, FL 33473 | P-0002305 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $13,000.00 | | | | | $13,000.00 |
| TOM ROBINSON 572 CAHABA MANOR DRIVE PELHAM, AL 35124 | P-0002306 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY WILT 6408 RIVERS EDGE DR GREENVILLE, OH 45331 | P-0002307 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY N AKER 390 COUNTY ROAD 1135 CULLMAN | P-0002308 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R EDWARDS 10300 LAKE VISTA CT PARKLAND, FL 33076-4139 | P-0002309 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY W BARNETT 601 GEORGE AVE APT103 MIDLAND, TX 79705 | P-0002310 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELIA D FREDERICKS<br>4500 WEST LYNCHBURG SALEM TPK<br>THAXTON, VA 24174 | P-0002311 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA S DIXON<br>7904 VENETIAN STREET<br>MIRAMAR, FL 33023 | P-0002312 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY H KEENUM<br>105 WEST GRAND AVE<br>MUSCLE SHOALS, AL 35661 | P-0002313 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W HYE AND ROBIN G STEPHENS-HYE<br>1495 SE 21ST STREET<br>OKEECHOBEE, FL 34974 | P-0002314 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C VALENTINE AND KARI L VALENTINE<br>217 DOESKIN DR<br>BOERNE, TX 78006 | P-0002315 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M BARNETT<br>416 MILLER STREET SE<br>CHRISTIANSBURG, VA 24073 | P-0002316 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO SAVIANO<br>PO BOX 110693<br>LAKEWOOD RANCH, FL 34211 | P-0002317 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS A WARNER<br>3289 MONTANO AVE<br>SPRING HILL, FL 34609 | P-0002318 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E ANDREWS<br>2101 EARLY STREET<br>LYNCHBURG, VA 24503 | P-0002319 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN DALY<br>468 COLLEGE AVE<br>DEFUNIAK SPRINGS, FL 32435 | P-0002320 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S HAGEMAN<br>3750 SUNWARD DR.<br>MERRITT ISLAND, FL 32953 | P-0002321 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNICE BALDWIN<br>10222 PERTHSHIRE CIRCLE<br>LAND O LAKES, FL 34638 | P-0002322 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L GRUSHOFF<br>3376 LEONARDO LANE<br>NEW SMYRNA BEACH, FL 32168 | P-0002323 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE R CARMICHAEL<br>4480 ENFIELD DRIVE<br>GAINESVILLE, GA 30506 | P-0002324 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HANRECK<br>40 NW 3RD ST PH4<br>MIAMI, FL 33128 | P-0002325 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT W HYE AND ROBIN G STEPHENS-HYE 1495 SE 21ST STREE OKEECHOBEE, FL 34974 | P-0002326 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA B LUCZAK 1622 ARBORETUM TRACE CARY, NC 27518 | P-0002327 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M DAVIS 1111 OAKLEY INDUSTRIAL BLVD APT 8104 FAIRBURN, GA 30213 | P-0002328 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JERRY D HICKMAN 1703 MOUNTAIN VIEW AVE ALAMOGORDO, NM 88310 | P-0002329 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A YOSICK AND KATHLEEN A NOVAK 302 ANGUS DRIVE COLUMBIA, SC 29223-7758 | P-0002330 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBBYN A GOURDOUZE 4315 36TH AVENUE EAST TUSCALOOSA, AL 35405 | P-0002331 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA C BORDOGNA 1501 FLAGSTONE LANE APARTMENT 208 INDIAN TRAIL, NC 28079 | P-0002332 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A KELLY 310 SELLERS STREET OAK ISLAND, NC 28465 | P-0002333 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA K ROSS 6495 N. WINDWOOD DR WEST CHESTER, OH 45069 | P-0002334 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK SEURKAMP 6057 CHAMBLEE DR. LOVELAND, OH 45140 | P-0002335 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S PUTZ 3069 S PONTE VEDRA BLVDS PONTE VEDRA BEAC, FL 32082 | P-0002336 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE M JAMES AND ROBERT L JAMES MELANIE AND ROBERT JAMES 7025 HIGHLAND WAY BELMONT, NC | P-0002337 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAZEM IBRAHIM 18 NEW HOPE ROAD MONTEVALLO, AL 35115 | P-0002338 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M GIFFORD 8165 SE 3RD CT OCALA, FL 34480 | P-0002339 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRY M LYLES AND DIANE M LYLES 121 CHADRICK DR. MADISON, AL 35758 | P-0002340 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAYE H RENCHER AND TERRENCE L RENCHER 18880 CAMINITO CANTILENA UNIT 44 SAN DIEGO, CA 92128 | P-0002341 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL E BILLER 115 TIDECREST PARKWAY UNIT 3101 PONTE VEDRA, FL 32082 | P-0002342 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN T GARRETT 1353 AUDUBON RD MAITLAND, FL 32751 | P-0002343 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY A NUTALL | P-0002344 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY C MENDIRATTA 1467 SHELTER ROCK ROAD ORLANDO, FL 32835 | P-0002345 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN G MCCRARY 4933 CASCADE POOLS AVENUE LAS VEGAS, NV 89131 | P-0002346 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAYE H RENCHER AND TERRENCE L RENCHER 18880 CAMINITO CANTILENA UNIT 44 SAN DIEGO, CA 92128 | P-0002347 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM A CUERVO 10 AERIE COURT COLUMBIA, SC 29212 | P-0002348 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSARITO MAXWELL P.O BOX 122 KIOWA, OK 74553 | P-0002349 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON E HANNA 11866 HWY 412 E LOCUST GROVE, OK 74352 | P-0002350 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL W GADDY AND EVA M GADDY 3010 NW 170TH ST. NEWBERRY, FL 32669 | P-0002351 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH D ROSS 2813 N RIVER RD ST ANTHONY, ID 83445 | P-0002352 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P ROKER 250 N ARCADIA #1423 TUCSON, AZ 85711 | P-0002353 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES E WARREN 273 BUFFINGTON RD STEELE, AL 35987 | P-0002354 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| MARK ABLEMAN 3356 PAISLEY POINTE WHITESTOWN, IN 46075 | P-0002355 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDOUARD R JOSEPH 23302 OXNARD ST WOODLAND HILLS, CA 91367 | P-0002356 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W NEWBERRY 106 WESTCREEK WAY GREENVILLE, SC 29607 | P-0002357 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R MARTINEZ 1714 FORT GRANT DR ROUND ROCK, TX 78665 | P-0002358 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A BEERS AND SUSAN K BEERS 7533 ARDWELL DRIVE INDIANAPOLIS, IN 46237 | P-0002359 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS K ALEMAN 149 REHOBOTH LANE MOORESVLLE, IL 28117 | P-0002360 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA FAIS 2118 SE MORNINGSIDE BLVD PORT ST. LUCIE, FL 34952 | P-0002361 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL D TORELLI AND ANTHONY J TORELLI 275 ROCKBOURNE CT WESTERVILLE, OH 43082 | P-0002362 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R MARTINEZ 1714 FORT GRANT DR ROUND ROCK, TX 78665 | P-0002363 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE PIETROWICZ 2537 AIKIN CIRCLE SOUTH LEWIS CENTER, OH 43035 | P-0002364 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE N JOSEPH 23302 OXNARD ST WOODLAND HILLS, CA 91367 | P-0002365 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBRATA P BARUA 3156 COMBS CT. VILLAGES, FL 32163 | P-0002366 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $56,000.00 | | | | | $56,000.00 |
| ANNA S CASAS 306 DANUBE AVE APT 1 TAMPA, FL 33606 | P-0002367 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL LONG 716 COUNTRY MEADOW DRIVE MURPHY, TX 75094 | P-0002368 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN D BUSCH<br>2056 LOST PINES CIRCLE<br>HENDERSON, NV 89074 | P-0002369 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD K ADAMS<br>1658 E. SANDRIDGE CT. SW<br>OCEAN ISLE BEACH, NC 28469 | P-0002370 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA J MILLER<br>3132 CARVER DRIVE<br>FORT VALLEY, GA 31030 | P-0002371 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEHRA S OSMAN<br>2251 SPRUCE LANE, #D<br>PALM HARBOR, FL 34684 | P-0002372 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATIS MCINNIS<br>366 LEIGH LANE<br>STONEWALL, LA 71078 | P-0002373 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE N JOSEPH<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002374 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE HAYES AND DEBORAH HAYES<br>209 BRIDDLE BOAST RD.<br>CARY, NC 27519 | P-0002375 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH F GORDON<br>773 SW BLUE STEM WA<br>STUART, FL 34997 | P-0002376 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D BUSCH<br>2056 LOST PINES CIRCLE<br>HENDERSON, NV 89074 | P-0002377 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH RAUCHUT<br>5649 NW 125TH AVE.<br>CORAL SPRINGS, FL 33076 | P-0002378 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S WEISLOW<br>6356 FRANKLIN RIDGE DR<br>EL PASO, TX 79912 | P-0002379 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PILLARHOMEINVESTMENTS<br>4842 YACHT BASIN DRIVE<br>JACKSONVILLE, FL 32225 | P-0002380 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L PARRIS AND WINFRED G PARRIS<br>2241 BLACKOAK BEND<br>SAN ANTONIO, TX 78248 | P-0002381 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| KIMBERLY K PROULX<br>2926 LANDTREE PLACE<br>ORLANDO, FL 32812 | P-0002382 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROGER G PUTNAM<br>103 SCISM RD<br>KINGS MOUNTAIN, NC 28086 | P-0002383 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD ESPADA<br>9838 OLD BAYMEADOWS RD<br>UNIT 201<br>JACKSONVILLE, FL 32256 | P-0002384 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON E LEWIS<br>3749 LOCKSLEY DRIVE<br>BIRMINGHAM, AL 35223 | P-0002385 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $8,800.00 | | | | | $8,800.00 |
| LOUIS E MICHETTI AND MARY A MICHETTI0346<br>4515 OLD MOULTON RD<br>DECATUR, AL 35603 | P-0002386 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L TURNER<br>5413 WHEATCROSS PLACE<br>RALEIGH, NC | P-0002387 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J OYE<br>102 HAMPTON HALL BOULEVARD<br>BLUFFTON, SC 29910 | P-0002388 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ARTHUR R GORDON AND CYNTHIA W.<br>410 STATHAMS WAY<br>WARNER ROBINS, GA 31088 | P-0002389 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE BUCKLES AND TIM BUCKLES<br>223 ELAM ST<br>GORDON, GA 31031 | P-0002390 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E FOWLER AND MARY H FOWLER<br>9627 WALDROP DR. SE<br>HUNTSVILLE, AL 35803-2619 | P-0002391 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J OYE<br>102 HAMPTON HALL BOULEVARD<br>BLUFFTON, SC 29910 | P-0002392 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MORTEZA S HOSSEINIPOUR<br>3883 HABITAT DR<br>COLUMBUS, OH 43228 | P-0002393 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON E LEWIS<br>3749 LOCKSLEY DRIVE<br>BIRMINGHAM, AL 35223 | P-0002394 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| HERSCHEL H DELLIS AND ANN DELLIS<br>7203 BRISCOE VISTA WAY<br>LOUISVILLE, KY 40228 | P-0002395 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P BERRY<br>2272 WYNTERBROOK DR<br>HIGHLANDS RANCH, CO 890126 | P-0002396 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M MACH<br>409 MYRLE DRIVE<br>HURST, TX 76053-6629 | P-0002397 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LASANDRA COLLINS 21702 RAINFALL PARK DR SPRING, TX 77388 | P-0002398 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C LOWE AND ELIZABETH M LOWE 96342 OTTER RUN DRIVE FERNANDINA BEACH, FL 32034 | P-0002399 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA HERRON 2181 RICE FIELD RD. BEAUMONT, TX 77713 | P-0002400 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J KEELE AND CHRISTY M KEELE 4501 WINTHROP AVE INDIANAPOLIS, IN 46205 | P-0002401 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER F FILS-AIME 14625 NW 11TH COURT MIAMI, FL 33168-6951 | P-0002402 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L OATES 8825 SW 160 STREET PALMETTO BAY, FL 33157 | P-0002403 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE R IMBROGNO 5133 SCHUYLKILL STREET COLUMBUS, OH 43220 | P-0002404 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L ATKINSON 502 WOOD HVN LIVINGSTON, TX 77351 | P-0002405 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC. 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540-3052 | P-0002406 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D FULTZ 2509 EWELL DR LEAGUE CITY, TX 77573 | P-0002407 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M KIRBY 610 RAGWOOD RD ARLINGTON, TX 76002 | P-0002408 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORIE A MARTY 5133 SCHUYLKILL STREET COLUMBUS, OH 43220 | P-0002409 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG A HARRIS 641 SE 1ST STREET DEERFIELD BEACH, FL 33441 | P-0002410 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD J CIDEKO 207 SE 15TH AVENUE FORT LAUDERDALE, FL 33301 | P-0002411 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GEORGE M JACKSON AND DIANE I JACKSON 16880 SE 251ST TERRACE UMATILLA, FL 32784 | P-0002412 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA L GILES<br>3833 NEW CUT ROAD<br>INMAN, SC 29349 | P-0002413 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY C BROWN<br>127 OSSABAW LANE<br>LEESBURG, GA 31763 | P-0002414 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE I JACKSON AND GEORGE JACK M JACKSON<br>16880 SE 251ST TERRACE<br>UMATILLA, FL 32784 | P-0002415 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F WILLIS<br>228 COUNTY ROAD 3049<br>DOUBLE SPRINGS, AL 35553 | P-0002416 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN K DIVINS<br>314 WILLIAMSON MILL RD<br>JONESBORO, GA 30236 | P-0002417 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN M CALLAHAN<br>5138 SHOREGATE DR<br>GARLAND, TX 75043 | P-0002418 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUESSIA M ARLINE<br>44 REID STREET APT G<br>CHARLESTON, SC 29403 | P-0002419 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E MCCULLOUGH<br>502 CREEKSIDE COURT<br>ALBANY, GA 31721 | P-0002420 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L SMITH<br>212 PALESTINE RD<br>LINDEN, NC 28356 | P-0002421 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN E MULLINS III<br>740 COLLIER FALLS AVE<br>LAS VEGAS, NV 89139 | P-0002422 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHARINE F MUSSO<br>2720 16TH PL S<br>BIRMINGHAM, AL 35209 | P-0002423 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J ROE<br>805 LINDEN DRIVE<br>LOUISVILLE, KY 40223 | P-0002424 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>404 HEIGHTS LANE APT.B<br>FORTWORTH, TX 76112 | P-0002425 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL O FERRELL<br>6901 SHAMROCK CT<br>GARLAND, TX 75044 | P-0002426 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES F WILLIS 228 COUNTY ROAD 3049 DOUBLE SPRINGS, AL 35553 | P-0002427 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI A RIGSBY 2414 MISTY FALLS CT RICHMOND, TX 77406 | P-0002428 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA D DAVIS 2406 REGINA ROAD ALBANY, GA 31705 | P-0002429 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD H MABANAG 1003 RAINBOW ROCK STREET LAS VEGAS, NV 89123 | P-0002430 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE R MUSICK AND MELINDA M MUSICK 12443 CORONADO DR. SPRING HILL, FL 34609 | P-0002431 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA M MUSICK AND LAWRENCE R MUSICK 12443 CORONADO DR. SPRING HILL, FL 34609 | P-0002432 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC 3120 SHADY OAKS DRIVE BROWNWOOD, TX 76801 | P-0002433 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA C HINES 2317 ACADIANA LN SEABROOK, TX 77586 | P-0002434 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J TERRACINA 6152 SE 125 PLACE BELLEVIEW, FL 34420 | P-0002435 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RAVI ADA 4440 FAIRWAY DR CARROLLTON, TX 75010 | P-0002436 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE F PUTZ 3069 S PONTE VEDRA BLVD PONTE VEDRA BEAC, FL 32082 | P-0002437 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L RICHETTI 189 AZALEA POINT DR S PONTE VEDRA BEAC, FL 32082 | P-0002438 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| DAVID P 468 BAR CT POINCIANA, FL 34759 | P-0002439 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL D TORELLI AND ANTHONY J TORELLI 275 ROCKBOURNE CT WESTERVILLE, OH 43082 | P-0002440 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLENN A JOHNSON<br>14595 HOOPER RANCH RD<br>WILLIS, TX 77378 | P-0002441 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI S BERRY<br>1604 DICKENS ST<br>CHARLESTON, SC 29407 | P-0002442 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID PAVONE<br>468 BAR CT<br>POINCIANA, FL 34759 | P-0002443 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN D MANROE<br>4115 CIMMARON TR.<br>GRANBURY, TX 76049 | P-0002444 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $6,100.00 | | | | | $6,100.00 |
| SYLVIA WRIGHT<br>169 CLAIRMONT ROAD<br>STERRETT, AL 35147-7011 | P-0002445 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR EDGE III<br>120 WESSEX DRIVE<br>BONAIRE, GA 31005 | P-0002446 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L BELL, JR.<br>2700 COLEBERRY TRL.<br>ROCKY MOUNT, NC 27804-2112 | P-0002447 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY L SIMS<br>9618 BALSA DRIVE<br>SHREVEPORT, LA 71115 | P-0002448 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H WHEELER JR<br>919 FOREST HILLS DRIVE<br>HENDERSON, NC 27537 | P-0002449 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR EDGE III<br>120 WESSEX DRIVE<br>BONAIRE, GA 31005 | P-0002450 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C TAYLOR<br>8161 PINE LAKE RD<br>JACKSONVILLE, FL 32256 | P-0002451 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL SWIFT<br>311 PARC OAKS CT.<br>ALEDO, TX 76008 | P-0002452 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR EDGE III<br>120 WESSEX DRIVE<br>BOANIRE, GA 31005 | P-0002453 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RETHA M SPARKS AND TIMOTHY R SPARKS<br>806 RIDGEPOINT DRIVE<br>INDEPENDENCE, KY 41051 | P-0002454 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIO PINHAS<br>169 CLAIRMONT ROAD<br>STERRETT, AL 35147-7011 | P-0002455 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARREN J SCHROYER<br>140 SOUTH FORK DRIVE<br>SUN VALLEY, NV 89433-6943 | P-0002456 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A JANDICK AND REBEKAH S JANDICK<br>2106 ISLAND VILLAS DR<br>LEAGUE CITY, TX 77573 | P-0002457 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA R SAUNDERS<br>293 TIMBERWIND DR.<br>BYRON, GA 31008 | P-0002458 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C GISCHEL<br>901 FOX RIDGE PLACE<br>WILMINGTON, NC | P-0002459 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN E BUTT<br>P O BOX 6022<br>SAN ANTONIO, TX 78209-0022 | P-0002460 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| FRANK G BRUNSON AND EVELYN K BRUNSON<br>468 ISLAND VIEW CIR<br>FARMINGTON, UT 84025 | P-0002461 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN M FLANAGAN-GRANNEM<br>210 MONTADALE DRIVE<br>COLUMBIA, SC 29209-4271 | P-0002462 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRIS M JOHNSOM<br>8402 E. FOND DU LAC DR.<br>TUCSON, AZ 85730 | P-0002463 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI M TREVINO<br>1700 THAMES TRAIL<br>COLLEYVILLE, TX 76034 | P-0002464 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE J CLARK AND BARBARA C DOZIER<br>113 NEWPORT DRIVE<br>FLORENCE, AL 35630 | P-0002465 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUDIE A HENIX AND MICHAEL HENIX<br>1134 N KIRKWOOD DR<br>SHREVEPORT, LA 71118-4814 | P-0002466 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED P STEIN<br>1803 N WATERVIEW DR<br>RICHARDSON, TX 75080 | P-0002467 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN GRIFFIN AND JOHN R GRIFFIN<br>12434 WHITE FEATHER DR<br>JACKSONVILLE, FL 32225 | P-0002468 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN DANFORTH<br>1465 20TH CT SW<br>VERO BEACH, FL 32962 | P-0002469 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRIS JOHNSON | P-0002470 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH A GISCHEL<br>901 FOX RIDGE PLACE<br>WILMINGTON, NC 28405 | P-0002471 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E FOWLER AND MARY H FOWLER<br>9627 WALDROP DR SE<br>HUNTSVILLE, AL 35803-2619 | P-0002472 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA T POWELL<br>401 MONUMENT RD APT 174<br>JACKSONVILLE, FL 32225 | P-0002473 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN L BUTLER<br>49 E MAGNOLIA STREET<br>MCRAE, GA 31055 | P-0002474 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL M BENNEFIELD<br>12294 DEWHURST CIRCLE<br>JACKSONVILLE, FL 32218 | P-0002475 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANIRA CASTILLO<br>3006 NW 25TH ST<br>FORT WORTH, TX 76106 | P-0002476 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| JOHN A SEIB<br>1500 BUZZARD HIGH ST<br>WIMBERLEY, TX 78676 | P-0002477 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY J ALLBAUGH<br>1008 RIVER HAVEN CR.<br>APT. C<br>CHARLESTON, SC 29412 | P-0002478 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR S KIRKINDALL AND MELISSA W KIRKINDALL<br>105 CAMBRIDGE TRAIL<br>MADISON, AL 35758 | P-0002479 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A MICHETTI AND LOUIS E MIC<br>4515 OLD MOULTON RD<br>DECATUR, AL 35603 | P-0002480 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA P RAPP<br>1002 COLLEGE STREET<br>EL CAMPO, TX 77437/2807 | P-0002481 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E ELMORE<br>2312 S. PLEASANT FOREST ST.<br>ARLINGTON, TX 76015-4505 | P-0002482 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E FOWLER AND MARY H FOWLER<br>9627 WALDROP DR SE<br>HUNTSVILLE, AL 35803-2619 | P-0002483 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG A SHULMAN AND CHERYL L SHULMAN<br>2521 MILLINGTON DR<br>PLANO, TX 75093 | P-0002484 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT J MALNAR AND PEGGY L MALNAR<br>805 SHUMARD PEAK RD.<br>GEORGETOWN, TX 78633 | P-0002485 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON M ROBBINS<br>2808 TELLURIDE LN<br>RICHARDSON, TX 75082 | P-0002486 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>970 WORTHINGTON COURT<br>OVIEDO, FL 32765 | P-0002487 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R JOHNSON<br>5825 CHARLESTON LANE<br>CUMMING, GA 30041 | P-0002488 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMEKA M COBBS<br>126 MORNINGSIDE LANE<br>SAINT GEORGE, SC 29477 | P-0002489 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUMAE C LUCAS<br>1937 ALLYSON AVE<br>GREENSBORO, NC 27405 | P-0002490 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY GAMBLE<br>3354 AIRPORT RD<br>OXFORD, AL 36203 | P-0002491 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R JOHNSON<br>5825 CHARLESTON LANE<br>CUMMING, GA 30041 | P-0002492 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HOEHN<br>1725 ALTURA AVE<br>LAS CRUCES, NM 88001 | P-0002493 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002494 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORSHEENA KERR-SUTTON<br>PO BOX 622<br>WELDON, NC 27890 | P-0002495 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P BERRY<br>2272 WYNTERBROOK DR<br>HIGHLANDS RANCH, CO 80126 | P-0002496 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M SKROBOT<br>5042 BATESON BEACH DRIVE NE<br>THORNVILLE, OH 43076 | P-0002497 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>3120 SHADY OAKS DRIVE<br>BROWNWOOD, TX 76801 | P-0002498 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R KRUPP<br>15 SLAUGHTER DR<br>WAVERLY HALL, GA 31831 | P-0002499 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH P LO TRUGLIO AND HELEN T LO TRUGLIO<br>418 BONITA AVE<br>PASADENA, CA 91107 | P-0002500 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINXING CHEN<br>3327 E CEDAR HOLLOW DR<br>PEARLAND, TX 77584 | P-0002501 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE L WATTERSON<br>616 LOBLOLLY DRIVE<br>VASS, NC 28394 | P-0002502 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA K MILLER<br>PO BOX 160<br>PINE MTN VALLEY, GA 31823 | P-0002503 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINXING CHEN<br>3327 E CEDAR HOLLOW DR<br>PEARLAND, TX 77584 | P-0002504 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL A HOHN<br>11681 61ST ST N<br>WEST PALM BEACH, FL 33412 | P-0002505 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS D FAIRCHILD<br>39 DAVIS ROAD<br>RICHMOND HILL, GA 31324 | P-0002506 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT S TESH<br>1489 MARY ELLEN DRIVE<br>FORT MILL, SC 29708 | P-0002507 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DESLATTE<br>687 WEST KITCHEN DRIVE<br>PORT NECHES, TX 77651 | P-0002508 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARONDA P WILLIAMS<br>7637 HWY 18 E<br>BANKSTON, AL 35542 | P-0002509 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNATHAN R BREWSTER<br>1815 WAYSIDE DR.<br>BRYAN, TX | P-0002510 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS D FAIRCHILD<br>39 DAVIS ROAD<br>RICHMOND HILL, GA 31324 | P-0002511 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN SHIPMAN<br>11 MAMIE BELL CIRCLE<br>LILLINGTON, NC 27546 | P-0002512 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| DAVID J DESLATTE<br>687 WEST KITCHEN<br>PORT NECHES, TX 77651 | P-0002513 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID J DESLATTE<br>687 WEST KITCHEN DR<br>PORT NECHES, TX 77651 | P-0002514 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS GRIGGS AND KIM GRIGGS<br>218 ADVENTUS CT<br>MANSFIELD, TX 76063 | P-0002515 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN LOPEZ<br>604 NOTTINGHAM LN<br>DICKINSON, TX 77539 | P-0002516 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA HEARNE<br>6928 QUAIL MEADOW DRIVE<br>WATAUGA, TX 76148 | P-0002517 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SHULLI | P-0002518 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DESLATTE<br>687 WEST KITCHEN DR<br>PORT NECHES, TX 77651 | P-0002519 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIAN O GALLARDO<br>8430 SW 122 ST<br>MIAMI, FL 33156 | P-0002520 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISA H HEYRICHPARDO<br>3412 MEADOW DR.<br>AMARILLO, TX 79109 | P-0002521 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANDI R DEBUS<br>177 CUMBERLAND ISLAND CIRCLE<br>PONTE VEDRA, FL 32081 | P-0002522 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIONEL M JACOBS IV<br>5300 W PASEO DEL BARRANCO<br>TUCSON<br>TUCSON, AZ 87545-9676 | P-0002523 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A MELLOR<br>9388 TOPANZA CANYON STREET<br>LAS VEGAS, NV 89123 | P-0002524 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS F HLAD AND JOANNE G HLAD<br>200 PINOT CT<br>CHAPEL HILL, NC 27517 | P-0002525 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON L MENENDEZ<br>2333 FAIRPORT DR SE<br>CONCORD, NC 28025 | P-0002526 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB A BAILEY<br>1703 HARBERT VALLEY RD<br>TOCCOA, GA 30577 | P-0002527 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI M CARNEY<br>5860 E MICHIGAN ST<br>INDIANAPOLIS, IN 46219 | P-0002528 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER L HYATT AND HEATHER D HYATT<br>1813 ALBERTA LANE<br>WINDER, GA 30680 | P-0002529 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS MISHLER AND SARA MISHLER<br>7506 GLENSTONE ST<br>ROWLETT, TX 75089 | P-0002530 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE L GURNO<br>14600 COTTAGEVIEW LANE<br>415<br>FORT WORTH, TX 76155 | P-0002531 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L BELL, JR.<br>2700 COLEBERRY TRL.<br>ROCKY MOUNT, NC 27804-2112 | P-0002532 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMIRO LOZANO<br>4615 SAINT ANDREWS DR.<br>COLLEGE STATION, TX 77845 | P-0002533 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY ROBINSON<br>5685 BEARS PAW COURT<br>WESTERVILLE, OH 43081 | P-0002534 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN B MILLER<br>PO BOX 160<br>PINE MTN VALLEY, GA 31823 | P-0002535 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L MILLER<br>9296 ANGEL VIEW LN<br>KIMBERLY, AL 35091 | P-0002536 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCKY J COLEMAN<br>12309 GLEN OAK AVENUE<br>NEW PORT RICHEY, FL 34654 | P-0002537 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL FLORES<br>3208 WISTERIA AVE<br>MCALLEN, TX 78504 | P-0002538 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK G BRUNSON AND EVELYN K BRUNSON | P-0002539 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAKESH SHETH<br>1722 MAPLE OAK DR<br>CHARLOTTE, NC 28270 | P-0002540 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMESHYA M JONES<br>205 HANNAH CT<br>BARNESVILLE, GA 30204 | P-0002541 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W HAYES<br>102 SUNDANCE CT<br>SUMMERVILLE, SC 29486 | P-0002542 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEHA SHETH<br>1722 MAPLE OAK DR<br>CHARLOTTE, NC 28270 | P-0002543 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK P JAKES<br>4755 HEATH HILL RD<br>COLUMBIA, SC 29206 | P-0002544 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN J SEAGROVE<br>19 UPMINSTER BLDG A<br>DEERFIELD BEACH, FL 33442 | P-0002545 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R WILENSKI AND YOKO WILENSKI<br>1030 E 4525 S<br>OGDEN, UT 84403 | P-0002546 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W MONTGOMERY<br>177 PRIVATE ROAD 3135<br>DECATUR, TX 76234 | P-0002547 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN KOLES AND ANDREA BRENNER<br>9 DEVONSHIRE LANE<br>GREAT NECK, NY 11023 | P-0002548 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA L FELLER PARMER<br>6060 BECK RD<br>SAN ANTONIO, TX 78263 | P-0002549 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALTON R HIGHFILL<br>1057 CORNELL DR.<br>CARROLLTON 75007 | P-0002550 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIEN C MANDERS<br>203 GRIFFITH ST<br>WINDER, GA 30680 | P-0002551 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS PACHECO AND LINDA A PACHECO<br>4122 BEARD<br>CORPUS CHRISTI | P-0002552 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT O STRICKLAND<br>60 CANYONS CT.<br>HAMPTON, GA 30228 | P-0002553 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA R JOHNSON<br>1935 MUSTANG SPRING DR<br>MISSOURI CITY, TX 77459 | P-0002554 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE L ODOM<br>2500 ELIZABETH DRIVE<br>PELHAM, AL 35124 | P-0002555 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN J SEAGROVE<br>19 UPMINSTER BLDG A<br>DEERFIELD BEACH, FL 33442 | P-0002556 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A PIERCE<br>6511 KENTDALE COURT<br>CHARLOTTE, NC 28270 | P-0002557 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY HANSEN<br>1601 NE 191 ST #206<br>MIAMI, FL 33179 | P-0002558 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JUDY R MARTIN<br>170 TEFEL WEST DR<br>HARTWELL, GA 30643 | P-0002559 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA CARRACEDO<br>908 WATERSIDE DRIVE<br>CELEBRATION, FL 34747 | P-0002560 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA SMITTLE<br>1796 CAMPBELL CT.<br>FRISCO, TX 75034 | P-0002561 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SMITTLE<br>1796 CAMPBELL CT.<br>FRISCO, TX 75034 | P-0002562 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE L RUCKER NARTEY<br>122 POPLAR WOODS DRIVE<br>CONCORD, NC 28027 | P-0002563 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHONDA R KIMS TAYLOR<br>105 LOVE DR<br>MONROE | P-0002564 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATH R BLAZEK<br>P O BOX 364<br>TOMBALL, TX 77377 | P-0002565 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA E GOODMAN AND BOBBY E GOODMAN<br>3108 S NELSON<br>AMARILLO, TX 79103 | P-0002566 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M RILEY<br>431 PRINCETON WAY<br>LAWRENCEVILLE, GA 30044 | P-0002567 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATH R BLAZEK<br>P O BOX 364<br>TOMBALL, TX 77377 | P-0002568 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE CARLTON AND JACOB CARLTON<br>29623 RAESTONE ST<br>SPRING, TX 77386 | P-0002569 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M INGSTRUM AND JENNIFER R INGSTRUM<br>7261 TIN STAR DRIVE<br>FORT WORTH, TX 76179 | P-0002570 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DANIEL R NORMAN<br>362 MCKELL RD<br>CHILLICOTHE, OH 45601 | P-0002571 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANIQUE A LYONS<br>777 NW 155TH LN APT 412<br>MIAMI, FL 33169 | P-0002572 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR L YORK AND JACKIE D YORK<br>238 MAIN ST, APT 4<br>WHITESBURG, KY 41858 | P-0002573 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANIESHA JACKSON<br>604 GREENWAY STREET<br>BELTON, TX 76513 | P-0002574 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE I BENTLEY<br>211 CANDLENUT CT<br>HARVEST | P-0002575 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REX ROSS<br>2829 OLD WACO RD<br>TEMPLE, TX 76502 | P-0002576 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN G SMITH<br>3638 DENNISON AVE<br>DOLOMITE, AL 35061-1105 | P-0002577 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY E MORGAN<br>5118 CLEWIS AVENUE<br>TAMPA, FL 33610 | P-0002578 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L JUMPER<br>6601 E VIA ALGARDI<br>TUCSON, AZ 85750 | P-0002579 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W NIMS AND KEISHA K DILLARD-NIMS<br>103 BARBARA DRIVE<br>MINDEN, LA 71055 | P-0002580 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L HARRISON<br>5426 HAMMOCK GLEN DR<br>INDIANAPOLIS, IN 46235 | P-0002581 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY I CROLEY<br>760 EMERALD FOREST CIRCLE<br>LAWRENCEVILLE, GA 30044 | P-0002582 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER D GARRETT JR<br>104 SUNNYSIDE DRIVE<br>BOX SPRINGS, GA 31801 | P-0002583 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONN S SMITH<br>7615 S FITZGERALD ST<br>TAMPA, FL 33616 | P-0002584 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P LITTL<br>6770 WINFIELD BLVD<br>MARGATE, FL 33063 | P-0002585 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD C BROWN 3633 WILDERNESS BLVD. W. PARRISH, FL 34219 | P-0002586 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE L NOOJIN 22040 CAREY ROAD ATHENS, AL 35614 | P-0002587 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE STEWART 1630 MARIETTA ST SEASIDE, CA 93955 | P-0002588 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R SIKORA 404 DUBLIN ST LEWISVILLE, TX 75067 | P-0002589 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVONDA M HARPER 309 ISAAC STREET COLUMBIA, SC 29203 | P-0002590 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L THIELMANN AND LISA M THIELMANN 1324 HUFFINE RD JOHNSON CITY, TN 37604 | P-0002591 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE M MARTINEZ 7409 ABERDEEN DR FORT WORTH, TX 76116 | P-0002592 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A MYERS 716 NORTH SHADOWBROOK DRIVE COLUMBIA, SC 29223 | P-0002593 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALPINE REALTY MANAGEMENT 11 3RD AVE PORT WASHINGTON, NY 11050 | P-0002594 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J VEST 310 N 4TH ST MIAMISBURG, OH 45342 | P-0002595 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL R LEMON 2766 JODECO DR. JONESBORO, GA 30236 | P-0002596 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A WEST 2749 S SHERMAN ST ENGLEWOOD, CO 80113 | P-0002597 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRA R POPOFF PO BOX 40 RICHBURG, SC 29729 | P-0002598 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET S ELAM 6327 EVANSTON AVE INDIANAPOLIS, IN 46220 | P-0002599 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWNA R STEVENS 731 ETHAN GLEN WAY MELBOURNE, FL 32940 | P-0002600 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLAS L CABLE AND HARRIET L CABLE 615 STONEGATE DRIVE COLUMBUS, IN 47201 | P-0002601 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN CARLOS CAMPS 1250 ALTON ROAD UNIT # 5D MIAMI BEACH, FL 33139 | P-0002602 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIO O RIVERA DE LEON 10426 YELLOW SPICE CT RIVERVIEW, FL 33578 | P-0002603 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA V MYRICK 11109 NW 39TH ST APT 304 SUNRISE, FL 33351 | P-0002604 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L JOHNSON 12709 CEDAR ST AUSTIN, TX 78732 | P-0002605 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J VEST 310 N 4TH ST MIAMISBURG, OH 45342 | P-0002606 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KEVIN DAILY 1391 WEST 3325 SOUTH PERRY, UT 84302 | P-0002607 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY A BLOMQUIST AND JOSHUA N BLOMQUIST 368 DOLCE DR DUNDEE, FL 33838 | P-0002608 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D CULLEY 7741 BOLTON ROAD INDIAN LAND, SC 29707 | P-0002609 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELAKU A BOGALE 4801 OAKWOOD DR APT 1704 ODESSA, TX 79761 | P-0002610 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA 1045 COUNTY ROAD 3210 MT. PLEASANT, TX 75455 | P-0002611 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBRAHIM NIAKAN 5119 OAK LN ARLINGTON, TX 76017 | P-0002612 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D CULLEY 7741 BOLTON ROAD INDIAN LAND, SC 29707 | P-0002613 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT H BAKER 112 CRYSTAL REEF DR. LEAGUE CITY, TX 77573 | P-0002614 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UYEN B LE<br>20302 STARFINDER WAY<br>TAMPA, FL 33647 | P-0002615 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE A LANGEVIN<br>630 BANNERMAN LANE<br>FORT MILL, SC 29715 | P-0002616 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D KASE<br>15 WEBB CREEK PLACE<br>THE WOODLANDS, TX 77482 | P-0002617 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| ERIC WALKINSHAW<br>9625 WINTERS END TRL<br>MIAMISBURG, OH | P-0002618 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETSY K SKROBOT<br>5042 BATESON BEACH DRIVE NE<br>THORNVILL, OH 43076 | P-0002619 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA N BLOMQUIST AND TIFFANY A BLOMQUIST<br>368 DOLCE DR<br>DUNDEE, FL 33838 | P-0002620 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY COURTNEY AND CLIFF COURTNEY<br>2905 TURTLEROCK DR.<br>BEDFORD, TX 76021 | P-0002621 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER WOODLAND<br>9200 E WALNUT TREE DR<br>TUCSON, AZ 85749 | P-0002622 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BARBARA L NIAKAN<br>5119 OAK LANE<br>ARLINGTON, TX 76017 | P-0002623 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD HAUSMAN<br>115 ANGELINE DRIVE<br>GRAY, TN 37615 | P-0002624 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M GREENE AND PEGGY M GREENE<br>607 RALSTON RAOD<br>INDIANAPOLIS, IN 46217 | P-0002625 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E BURDICK<br>4802 MCCARTY BLVD<br>APT 109<br>AMARILLO, TX 79110 | P-0002626 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT I PRATT<br>203 SOUTH SALUDA AVENUE<br>COLUMBIA, SC 29205 | P-0002627 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT H BAKER<br>112 CRYSTAL REEF DR.<br>LEAGUE CITY, TX 77573 | P-0002628 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARLENE M DYE AND BRUCE L DYE 24 AMBLESIDE CRESCENT DR SUGAR LAND, TX 77479 | P-0002629 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE PENDERGRASS 14597 SEVEN MILE POST RD ATHENS, AL 35611 | P-0002630 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L STEWARD AND BRYAN A STEWARD 214 WOODWORTH AVE MISSOULA, MT 59801 | P-0002631 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA J KNOX 3017 HIGHRIDGE TRAIL GRAND PRAIRIE, TX 75052 | P-0002632 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A WIDEMAN AND KATHRYN E WIDEMAN 2828 RIDGEWOOD DR GRAPEVINE, TX 76051-6003 | P-0002633 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMAELYS D TUZIK 2882 ROYAL PALM WAY TALLAHASSEE, FL 32309 | P-0002634 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON BAXTER AND SHANIKA NORMAN 2924 SUSSEX STREET APT 9 GREENVILLE, NC 27834 | P-0002635 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W SPEARS 569 INDIAN VALLEY DR. BURLINGTON, NC 27217 | P-0002636 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J WESTERFIELD 3387 ELIZABETHS WAY SEYMOUR, IN 37274 | P-0002637 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANON M DILDAY 112 SERENITY BAY BLVD SAINT AUGUSTINE, FL 32080 | P-0002638 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W BOWERS, JR 5073 WOODRUN ON TILLERY MT GILEAD, NC 27306 | P-0002639 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE P SMITH 2256 PLEASANT BROOK WAY BURLINGTON, NC 27217 | P-0002640 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA R VANN 1717 LOUISIANA AVE PANAMA CITY, FL 32405 | P-0002641 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM S GARDEN 3315 SILENT SPRING DRIVE SUGAR LAND, TX | P-0002642 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMENTA FANT 1406 BECKER DR KILLEEN, TX 76543 | P-0002643 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINA J KOODIE 14 REDWOOD COURT BOYNTON BEACH, FL 33426 | P-0002644 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD L STAPLES AND ALEXI G STAPLES 2806 E RENEE DR PHOENIX, AZ 85050 | P-0002645 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL F WOHNS 1023 BERKELEY ST APT D DURHAM, NC 27705 | P-0002646 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ADAM GARDEN 3315 SILENT SPRING DRIVE SUGAR LAND, TX 77479 | P-0002647 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE A NEUMANN 1158 S. ALPINE CIR. GREEN VALLEY, AZ 85614 | P-0002648 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY A FORT 3000 OLD RED RANCH ROAD DRIPPING SPRINGS, TX 78620/4610 | P-0002649 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ÉLAN BAREFIELD 70 CHEROKEE HILLS TUSCALOOSA, AL 35404 | P-0002650 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY E TEMPLETON 2937 MAGNOLIA PARK DR SE OWENS CROSS ROAD, AL 35763 | P-0002651 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY S JOHNSON 1048 NW 24TH STREET MOORE, OK 73160 | P-0002652 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFSTRATIOS F PANTAGES 4210 EAGLE WATCH BLVD PALM HARBOR, FL 34685 | P-0002653 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE L NOOJIN 22040 CAREY ROAD ATHENS, AL 35614 | P-0002654 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J HAUGEN 4801 ARIZONA AVENUE LAS VEGAS, NV 89104 | P-0002655 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAM FAHEL INC 7100 SW 83RD PL MIAMI, FL 33143 | P-0002656 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEILA D ALEXANDER<br>4060 ALEXANDER CROSSING<br>LOGANVILLE, GA 30052 | P-0002657 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON JACKSON<br>2943 DRAGONWICK DR.<br>HOUSTON, TX 77045 | P-0002658 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGEL C BROWN AND DOROTHY A BROWN<br>283 HOCKEY DRIVE<br>WELAKA, FL 32193 | P-0002659 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $1,203.75 | | | | | $1,203.75 |
| STANLEY L WALDBAUM<br>12 HAWK ST,<br>SPRING VALLEY, NY 10977 | P-0002660 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH O PRIEST AND CHRISTOPHER M PRIEST<br>2308 ALMON WAY SW<br>DECATUR, AL 35603 | P-0002661 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFSTRATIOS F PANTAGES<br>4210 EAGLE WATCH BLVD<br>PALM HARBOR, FL 34685 | P-0002662 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK APARO<br>103 SOUTHERN POINTE DRIVE<br>MADISON, AL 35758 | P-0002663 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARNESTINE B CAMPBELL<br>228 BERKSHIRE LANE<br>FORT WORTH, TX 76134 | P-0002664 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID ELAIG O ELAIGU<br>26416 85TH AVE<br>FLORAL PARK, NY 11001 | P-0002665 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANH VU AND HUNG NGUYEN<br>6104 PROMENADE LN<br>PEARLAND, TX 77584 | P-0002666 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILAGROS DEWITT<br>344 ALPINE ST<br>ALTAMONTE SPRING, FL 32701 | P-0002667 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES O BUTTS<br>109 RIDGEVIEW DR<br>ATHENS, GA 30606 | P-0002668 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN E SWINNEY<br>350 MEADOWBROOK RD<br>AFTON, TN 37616 | P-0002669 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAE KARPF<br>7 CULVER DRIVE<br>NEW CITY, NY 10956 | P-0002670 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALPINE REALTY MANAGEMENT<br>11 3RD AVE<br>PORT WASHINGTON, NY 11050 | P-0002671 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAIME J CASTILLO PO BOX 830013 SAN ANTONIO, TX 78283 | P-0002672 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| PATRICIA R MOORE 2852 EMPIRE PLACE SANFORD, FL 32773 | P-0002673 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISTAN L MURRAH 1101 BRISTOL ST ATHENS, AL 35611 | P-0002674 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| EFSTRATIOS F PANTAGES 4210 EAGLE WATCH BLVD PALM HARBOR, FL 34685 | P-0002675 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HILL 1028 BELLE MEADE DR. BIRMINGHAM, AL | P-0002676 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L OAKES 3214 HICKORY GROVE LN PEARLAND, TX 77584 | P-0002677 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAEFELL Y MCKINNEY 7321 ABERDEEN DR. FORT WORTH, TX 76116 | P-0002678 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID VOLZ AND JANETTE VOLZ 140 MILEHAM DR ORLANDO, FL 32835 | P-0002679 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA D KLIBER 630 ALAMO ST VIDOR, TX 77662 | P-0002680 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONDA S SINGH 1915 VIA GRANADA BOYNTON BEACH, FL 33426 | P-0002681 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUY L PEARCE AND ANGELA W PEARCE PO BOX 9106 SALT LAKE CITY, UT 84109 | P-0002682 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS B SMITH 1102 LARKSPUR LANE SEABROOK, TX 77586 | P-0002683 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO TAPIA 1915 VIA GRANADA BOYNTON BEACH, FL 33426 | P-0002684 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AREND R DURANT 1117 SW ELEUTHERA AVE PORT ST LUCIE, FL 34953 | P-0002685 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W JOWERS 10262 HWY 41 S LEEDS, AL 35094 | P-0002686 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS R FINCH<br>120 DRAKEWOOD PLACE<br>CARY, NC 27518 | P-0002687 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRIAM Y THOMPSON<br>4801 E YUKON STREET<br>TAMPA, FL 33617 | P-0002688 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE R WILPRIT<br>619 FLOREY AVENUE<br>KILGORE, TX | P-0002689 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEDRIC L BAKER<br>5507 GRANDE GABLES DR.<br>RICHMOND, TX 77469 | P-0002690 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKI L FLORES AND VICTOR M FLORES<br>18 SUNVILLA<br>RENO, NV 89512 | P-0002691 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHATINA L HENDERSON<br>907 LILLIAN ST<br>TALLULAH, LA 71282 | P-0002692 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY A SHAFER AND ANDREA SHAFER<br>7606 CHANTILLY ISLAND CT<br>LAS VEGAS, NV 89123 | P-0002693 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIZZY S INGRAM<br>10020 STRAFFORD OAK CT.<br>#924<br>TAMPA, FL 33624 | P-0002694 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMED G SHEIKH<br>26850 US HWY 380 E<br>APT 6106<br>AUBREY, TX 76227 | P-0002695 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMENTA FANT<br>1406 BECKER DR<br>KILLEEN, TX 76543 | P-0002696 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUSTAFA S KHADER<br>P.O. BOX 574<br>SANDY, UT 84091 | P-0002697 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL BLOMBERG`<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002698 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYLAN J LICATA AND MELISSA J LICATA<br>115 PRIVATE ROAD 1741<br>MICO, TX 78056 | P-0002699 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| DAVID MORGAN<br>817 SAMMONS ST<br>ABILENE, TX 79605 | P-0002700 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL BLOMBERG 2115 YUPON CIRCLE PEARLAND, TX 77581 | P-0002701 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D WILSON 1574 BIG BERRY ROAD SOMERVILLE, TX 77879 | P-0002702 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIA N JOHNSON 122 MAJESTIC GARDENS COURT WINTER HAVEN, FL 33880 | P-0002703 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL BLOMBERG 2115 YUPON CIRCLE PEARLAND, TX 77581 | P-0002704 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| SUBHAJYOTI BANDYOPADHYAY 715 NW 23RD ST GAINESVILLE, FL 32607 | P-0002705 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE J MENDIBLES JR AND JENNIFER R MENDIBLES 5517 S CANADA DR TUCSON, AZ 85706 | P-0002706 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALIMAR RODRIGUEZ 100 S PINE ISLAND RD 116 PLANTATION, FL 33324 | P-0002707 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L JOHNSON 100 S PINE ISLAND RD 116 PLANTATION, FL 33324 | P-0002708 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JERRY L JOHNSON 100 S PINE ISLAND RD 116 PLANTATION, FL 33324 | P-0002709 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGDISH C MAHESHRI 827 STEVENS CREEK LANE RICHMOND, TX 77469 | P-0002710 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE D BAILEY 5418 E FAIRMOUNT ST TUCSON, AZ 85712 | P-0002711 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG SCHWALLIE 1102 ALEDO DR BEAVERCREEK, OH 45430 | P-0002712 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G UNGERMAN PO BOX 217 10 VANEK LANE JEFFERSON CITY, MT 59638 | P-0002713 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARRON LAKE 2614 CREEK TERRACE DRIVE MISSOURI CITY, TX 77459 | P-0002714 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERRY L JOHNSON<br>100 S PINE ISLAND RD 116<br>PLANTATION, FL 33324 | P-0002715 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L JOLLY<br>705PINERIDGECIRCLE<br>705PINERIDGECIRCLE<br>CONWAY, SC 29527 | P-0002716 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $4,303.04 | | | | | $4,303.04 |
| EVA L DELAGARZA<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002717 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNETTE M DEAN-POWELL<br>226 MARION OAKS LANE<br>OCALA, FL 34473 | P-0002718 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA L DELAGARZA<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002719 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A COLLIER<br>206 N. LAFAYETTE ST.<br>GALAX, VA 24333 | P-0002720 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA L DELAGARZA<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002721 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETHE P THOMPSON<br>12710 SW 112 COURT<br>MIAMI, FL 33176 | P-0002722 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA L DELAGARZA<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002723 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P JONES<br>5825 CYPRESS ESTATES DRIVE<br>ELKTON, FL 32033 | P-0002724 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA L DELAGARZA<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002725 | 10/23/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PEREZ<br>100 S PINE ISLAND RD 116<br>PLANTATION, FL 33324 | P-0002726 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED L FUQUA JR AND REGINA D FUQUA<br>8241 N KROUSE WAY<br>DUNNELLON, FL 34433 | P-0002727 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERIA S NORMIL<br>9267 CARACARA DR<br>JACKSONVILLE, FL 32210 | P-0002728 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT G WHITTINGTON 1228 KARLA DRIVE HURST, TX 76053 | P-0002729 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W MAUER AND MARK MAUER 14310 NACOGDOCHES 2203 SAN ANTONIO, TX 78247 | P-0002730 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE W THOM 15400 VINEYARD BLVD APT 114 MORGAN HILL, CA 95037 | P-0002731 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA Y FLENTROY-PARKER 2929 E. CENTENNIAL PARKWAY UNIT 153 NORTH LAS VEGAS, NV 89081 | P-0002732 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD HAYES 2460 PLANTERS COVE CIRCLE LAWRENCEVILLE, GA 30044 | P-0002733 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIA A RIVERA 5623 BEAR MEADOW LANE KATY, TX 77449-7576 | P-0002734 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA I FREDERICK 42 IDA LANE SALLEY, SC 29137 | P-0002735 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY A ODOM 915 ARLINGTON ST ROCKY MOUNT, NC 27801 | P-0002736 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HARVEY F FRIEDMAN 10 CUTTER MILL RD SUITE 302 GREAT NECK, NY 11021 | P-0002737 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA I FREDERICK | P-0002738 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M GOLDBERG AND HELEN J GOLDBERG 3989 EL CAMINO ROAD LAS VEGAS, NV 89103-2222 | P-0002739 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS R ORVIK 11251 E. PLACITA RANCHO GRAND TUCSON, AZ 85730 | P-0002740 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| THOMAS D MADDOX 1575 EUCLID AVE APT 301 MIAMI BEACH, FL 33139 | P-0002741 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINTON HENDERSON 3200 SEVEN PINES CT UNIT 103 ATLANTA, GA 30339 | P-0002742 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMADA C LOPEZ<br>3154 DREYFUSHIRE BLVD<br>ORLANDO, FL 32822 | P-0002743 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE A COOK<br>113 RED STAR LANE<br>CLAYTON, NC 27520 | P-0002744 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTIE M SPEARMAN<br>215 QUAIL LANE<br>WAKE VILLAGE, TX 75501 | P-0002745 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTIE M SPEARMAN<br>215 QUAIL LANE<br>WAKE VILLAGE, TX 75501 | P-0002746 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH S MARTIN<br>1395 UMBRIA ROAD<br>MONCKS CORNER, SC 29461 | P-0002747 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT PETERSON AND BRENDA PETERSON<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002748 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT PETERSON AND BRENDA PETERSON<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002749 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT PETERSON AND BRENDA PETERSON<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002750 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT PETERSON AND BRENDA PETERSON<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002751 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L DELACRUZ<br>4170 SOUTH KIRKMAN ROAD<br>APT 706<br>ORLANDO, FL 32811 | P-0002752 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P JONES AND SYNOVIA L JONES<br>1606 CASTLE ROCK COURT<br>JACKSONVILLE, FL 32221 | P-0002753 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L DELACRUZ<br>4170 SOUTH KIRKMAN ROAD<br>APT 706<br>ORLANDO, FL 32811 | P-0002754 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P JONES AND SYNOVIA L JONES<br>1606 CASTLE ROCK COURT<br>JACKSONVILLE, FL 32221 | P-0002755 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002756 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA M LANE<br>6741 E 38TH ST<br>TUCSON, AZ 85730 | P-0002757 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAQUITTA D AMOS<br>6350 BERGOT ST APT 311<br>RALEIGH, NC 27616 | P-0002758 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L VOGT<br>500 W TECUMSEH DR<br>ELLETTSVILLE, IN 47429 | P-0002759 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T MCCORMICK AND MICHELLE M MCCORMICK<br>4026 LAKE PRAIRIE DR<br>MATTHEWS, NC 28104 | P-0002760 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E LEACH AND KERI P LEACH<br>636 LINWOOD AVENUE<br>STONEWALL, LA 71078 | P-0002761 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENTA P TSENG<br>1702 FALL RIDGE CIRCLE<br>KATY, TX 77494 | P-0002762 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIS J BYNUM<br>315 N HAMPTON CT<br>COLUMBIA, SC 29209 | P-0002763 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE M REA<br>732 PLATO ST.<br>FRANKLIN SQUARE, NY 11010 | P-0002764 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L WHITE<br>1207 BAINBRIDGE ROAD<br>STEDMQN, NC 28391 | P-0002765 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S INGRAM<br>PO BOX 2961<br>KINSTON, NC 28502 | P-0002766 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002767 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H HOLCOMB<br>9286 HORSESHOE CIRCLE<br>INDIAN LAND, SC 29707 | P-0002768 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMALBI PEREZ<br>15708 NW 45TH AVENUE<br>MIAMI GARDENS, FL 33054 | P-0002769 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| HENRY L LEGARE<br>119 CAMELIA DR.<br>SUMMERVILLE, SC 29485 | P-0002770 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUNNEX, INC. 8001 TOWER POINT DRIVE CHARLOTTE, NC 28227 | P-0002771 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE L SLOAN 1351 INDIANA STREET TALLAHASSEE, FL 32304 | P-0002772 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNNEX, INC. 8001 TOWER POINT DRIVE CHARLOTTE, NC 28227 | P-0002773 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUSTAVO F PEREZ AND AMALBI PEREZ 15708 NW 45TH AVENUE MIAMI GARDENS, FL 33054 | P-0002774 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LANITRA S SANDIFER PO BOX 12052 COLUMBUS, GA 31917 | P-0002775 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,836.00 | | | | | $2,836.00 |
| LYNN E REESE 2165 N PENNSYLVANIA ST. INDIANAPOLIS, IN 46202 | P-0002776 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC W SORENSEN 5413 COACH RD BOSSIER CITY, LA 71111 | P-0002777 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANA NADER 3065 SW 45TH ST FORT LAUDERDALE, FL 33312 | P-0002778 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R HULL 7330 KINGS RUN ROAD DAYTON, OH 45459 | P-0002779 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA A WALLACE AND FRANCIS E WALLACE 1317 MARTIN CT. GRAPEVINE, TX 76051 | P-0002780 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES A AGNEW 177 NW PATRIOT CT LAKE CITY, FL 32055 | P-0002781 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY H MARTINEZ 9846 VALLEY CABIN SAN ANTONIO, TX 78250 | P-0002782 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA MILANO PO BOX 380492 MURDOCK, FL 33938 | P-0002783 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E GOLDEN 410 E MERRITT ST MARSHALL, TX 75670 | P-0002784 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA WILSON<br>6267 CHADWORTH CT<br>INDIANAPOLIS, IN 46236 | P-0002785 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ELIZABETH M DAVIS<br>7106 KELLA WAY<br>MECHAICSVILLE, VA 23111 | P-0002786 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON W GOBBLE | P-0002787 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORRINE M SWEET<br>210 HAWKSTEAD DR<br>LEESBURG, GA 31763 | P-0002788 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETULA A DEDMON<br>9006 DELEE WAY<br>LOUISVILLE, KY 40219 | P-0002789 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES A AGNEW<br>177 NW PATRIOT CT<br>LAKE CITY, FL 32055 | P-0002790 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT S HASSELBACH<br>8 N. LIMESTONE ST.<br>SPRINGFIELD, OH 45502 | P-0002791 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R FRAZIER<br>5277 VERNADALE DRIVE<br>DAYTON, OH 45429 | P-0002792 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA L NEWMAN<br>2612 RIME VILLAGE DRIVE<br>BIRMINGHAM, AL 35216 | P-0002793 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J PETRITZ<br>4504 BLACKTAIL LANE<br>BUTTE, MT 59701 | P-0002794 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA H PEEK<br>688 WINIFRED RD<br>LEESBURG, GA 31763 | P-0002795 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA S TIPPENS<br>2545 TRIBBLE CREEK CV<br>GRAYSON, GA 30017 | P-0002796 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002797 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM VONGSAVATH<br>5226 S 4950 W<br>HOOPER, UT 84315 | P-0002798 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M PETRITZ<br>4504 BLACKTAIL LANE<br>BUTTE, MT 59701 | P-0002799 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY M CLARK<br>1302 WARBLER DR<br>KERRVILLE, TX 78028 | P-0002800 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN ARENAS<br>2510 HARDWOOD DR.<br>BRYAN, TX 77803-0206 | P-0002801 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY H POWELL<br>1058 GORDON EDWARDS RD<br>DUBLIN, GA 31021 | P-0002802 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY P HARRISON AND REBECCA R HARRISON<br>101 WINDLAKE LANE<br>WEST MONROE, LA 71291 | P-0002803 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRA Y SCHUSSLER<br>3712 MYRTLE SPRINGS RD<br>BENBROOK, TX 76116 | P-0002804 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CLIFTON WILLIAMS<br>6031 EVERLASTING PLACE<br>LAND O LAKES, FL 34639 | P-0002805 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K SHANNING<br>4755 LITTLEFIELD STREET<br>BEAUMONT, TX 77706 | P-0002806 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARRI S KIPP<br>506 VOGT CT S<br>POWELL, OH 43065 | P-0002807 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN TRAN<br>6100 BEREWICK COMMONS PKWY<br>CHARLOTTE, NC 28278 | P-0002808 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN K MORGAN<br>1358 MONTGOMERY LANE<br>SOUTHLAKE, TX 76092 | P-0002809 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRES VARGAS AND ARLENE VELEZ-DIAZ<br>1127 COLONIAL HEIGHTS DR<br>RICHMOND, TX 77406 | P-0002810 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M LORD<br>107 SPRINGWOOD DRIVE<br>WARNER ROBINS, GA 31088 | P-0002811 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A GREEN AND NANCY L GREEN<br>836 CHAPEL HILL LANE<br>MCKINNEY, TX 75069 | P-0002812 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| MICHAEL E HAMMOND<br>2237 ABBEYWOOD ROAD<br>LEXINGTON, KY 40515 | P-0002813 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $175.00 | | | | | $175.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERESA L WROBLEWSKI<br>6 SIERRA DEL NORTE<br>EFFORT PIERCE, FL 34951 | P-0002814 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE LAZZARI<br>1141 SW 158 AVENUE<br>PEMBROKE PINES, FL 33027 | P-0002815 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| REGIONAL FINANCE<br>103 S BROOKS ST<br>MANNING, SC 29102 | P-0002816 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M LORD AND MARK A LORD<br>107 SPRINGWOOD DRIVE<br>WARNER ROBINS, GA 31088 | P-0002817 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON R KIPP<br>506 VOGT CT S<br>POWELL, OH 43065 | P-0002818 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE E WELCH<br>643 OHIO AVENUE<br>ERWIN, TN 37650 | P-0002819 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT SANSONE<br>5421 KANSAS ST<br>HOUSTON, TX 77007 | P-0002820 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD WILLIAMSON<br>5424 MCCHESNEY DR<br>CHARLOTTE, NC 28269 | P-0002821 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T ZERNELL<br>3 N. SPRING BROOK CT<br>THE WOODLANDS, TX 77382 | P-0002822 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY LAZZARI<br>1141 SW 158 AVENUE<br>PEMBROKE PINES, FL 33027 | P-0002823 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DEBORAH K BINKLEY AND JERRY W BINKLEY<br>13871 N BLUFF CREEK CT<br>CAMBY, IN 46113 | P-0002824 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA C PHILLIPS<br>7406 LA MANGA DRIVE<br>DALLAS, TX 75248 | P-0002825 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY M COURTNEY<br>3403 COLTWOOD DRIVE<br>SPRING, TX 77388 | P-0002826 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN SMITH<br>3410 ROYAL RIDGE DRIVE<br>ROCKWALL, TX 75087 | P-0002827 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARI B SMITH<br>3410 ROYAL RIDGE DRIVE<br>ROCKWALL, TX 75087 | P-0002828 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA T JAMES<br>1802 DONALD JAMES RD.<br>BLACKSHEAR, GA 31516 | P-0002829 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNE SMITH<br>3410 ROYAL RIDGE DRIVE<br>ROCKWALL, TX 75087 | P-0002830 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA MCKNIGHT<br>2934 W LAUREL ST<br>SHREVEPORT, LA 71109 | P-0002831 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY M LAMPRON<br>2014 SPRUNT AVENUE<br>DURHAM, NC 27705 | P-0002832 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONEACCA J ROHRIG<br>150 E MCKINLEY STREET<br>SOUTH LEBANON, OH 45065 | P-0002833 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA L PERRET<br>3718 INEZ<br>FRESNO, TX | P-0002834 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| NGOAN T TRAN<br>3115 BONHAM AVE.<br>TEMPLE, TX 76502 | P-0002835 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R DECASTRO<br>153 GRACKLE LN<br>PAWLEYS ISLAND, SC 29585 | P-0002836 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>2678 HOUSTON ST<br>NORTH CHARLESTON, SC 29405 | P-0002837 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002838 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA M RODRIGUEZ<br>1786 NE 178 STREET<br>NO MIAMI BEACH, FL 33162 | P-0002839 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD P MOORE<br>110 HUNTERS HAVEN DR.<br>SUMMERFIELD, NC 27358 | P-0002840 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD HINRICHS<br>170 AUBURN DRIVE<br>LAKE WORTH, FL 33460 | P-0002841 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA I CANCIO-BELLO<br>2930 SOLANO AVE<br>APT #200<br>COOPER CITY, FL 33024 | P-0002842 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANICE M QUALLS<br>80 CIRCLE AVENUE<br>MANCHESTER, TN | P-0002843 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A KURTZ<br>12535 MASTERS RIDGE DR<br>JACKSONVILLE, FL 32225 | P-0002844 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY CAMPBELL<br>PO BOX 1442<br>LUBBOCK, TX 79408 | P-0002845 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIA B ELLISON<br>37023 SHADOW WOOD LN<br>FRUITLAND PARK, FL 34731 | P-0002846 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN S DAVIDSON<br>4243 CREEKRUN CIRCLE<br>BUFORD, GA 30519 | P-0002847 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A BUSLINGER AND RUTH O BUSLINGER<br>4702 CHERRY GROVE ROAD<br>ELON, NC 27244-9494 | P-0002848 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON R WRIGHT<br>1810 COLONIAL DRIVE<br>GREEN COVE SPRIN, FL 32043 | P-0002849 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M PARTIN<br>2415 HARPER AVE<br>NORWOOD | P-0002850 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA DIAZ<br>9133 CANOPY OAK LANE<br>#9133-104<br>RIVERVIEW, FL 33578 | P-0002851 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002852 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY D ROBERTSON<br>7107 HADDONFIELD COURT<br>COLUMBUS, GA 31904 | P-0002853 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J CAMPBELL<br>808 3RD AVE WEST<br>SUITE 214<br>BRADENTON, FL 34205 | P-0002854 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL S BRITTIN AND NAOKO S BRITTIN<br>23 LAKEFIELD TRAILS<br>KATY, TX 77493 | P-0002855 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E COBB<br>PO BOX 692<br>JEFFERSON, TX 75657 | P-0002856 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANA M MOORE<br>DANA M. MOORE<br>1008 COTTONWOOD ST<br>ARDMORE, OK 73401 | P-0002857 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER JUNEAU<br>5204 FIELDCREST AVE<br>ALEXANDRIA, LA 71303 | P-0002858 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBRAMANIAM GANAPATHYSAMY<br>3512 DRYSDALE PKWY<br>MCKINNEY, TX 75071 | P-0002859 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI L OBERLE<br>22623 WIXFORD LANE<br>TOMBALL, TX 77375 | P-0002860 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BELL<br>111 SEA GLASS CT.<br>CARY, NC 27519 | P-0002861 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RAYMOND E BACOT AND CHERRYL L BACOT<br>1539 CHINA GROVE TRAIL<br>TALLAHASSEE, FL 32301 | P-0002862 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST. E.<br>LEWISBURG, WV 24901 | P-0002863 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A REDFERN<br>611 PARKHILL DR<br>BILLINGS, MT 59102 | P-0002864 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUBRAMANIAM GANAPATHYSAMY<br>3952 DRYSDALE PKWY<br>MCKINNEY, TX 75071 | P-0002865 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATANYA R CHAPMAN<br>72 MARSH LANE<br>OXFORD, AL 36203 | P-0002866 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J ANNIS<br>206 ROUNDHILL DRIVE<br>CHRISTIANSBURG, VA 24073 | P-0002867 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E RIGDON<br>2333 FAIRPORT DR SE<br>CONCORD, NC 28025 | P-0002868 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E LAWRENCE<br>1511 MANCHESTER DR<br>ELIZABETHTOWN, KY 42701 | P-0002869 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT-FREE PAINTING<br>PO BOX 3284<br>NEWPORT BEACH, CA 92659 | P-0002870 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN T DUNCAN 403 CROSS VINE LANE GREENSBORO, NC 27455-2493 | P-0002871 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY WEISS 1165 CURLEW ROAD DUNEDIN, FL 34698 | P-0002872 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE P SANDERS 414 CARTGATE CIRCLE BLYTHEWOOD, SC 29016 | P-0002873 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DURRELL 6417 PLAINVIEW DRIVE ARLINGTON, TX 76018 | P-0002874 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY M GILBERT AND LYDIA L HEARD 126 LAGO CIRCLE DR N SANTA FE, TX 77517 | P-0002875 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE WHITE 1093 CENTRAL AVE SARASOTA, FL 34236 | P-0002876 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLTON CHAPMAN 8377 TWISTED OAKS GARDEN RIDGE, TX 78266 | P-0002877 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DURRELL 6417 PLAINVIEW DRIVE ARLINGTON, TX 76018 | P-0002878 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGIONAL ACCEPTANCE CORPORATI 10140 HAREWOOD DR N NOBLESVILLE, IN 46060 | P-0002879 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE P ANNIS 206 ROUNDHILL DRIVE CHRISTIANSBURG, VA 24073 | P-0002880 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B HILL 997 JOHNNIE DODDS BLVD APT 712 MT PLEASANT, SC 29464 | P-0002881 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A GALLAGHER 21411 JUEGO CIRCLE 32E BOCA RATON, FL 33433 | P-0002882 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC. 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540-3052 | P-0002883 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE RANGEL 3729 VELDA CORPUS CHRISTI, TX 78410 | P-0002884 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNIE C BREWSTER<br>183 DUNCAN LANE<br>CHILHOWIE, VA 24319 | P-0002885 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN K NELSON AND GREGORY F NELSON<br>1617 PINE CREST DR.<br>PEARLAND, TX 77581 | P-0002886 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELYN A FEINBERG<br>31102 OLD HOCKLEY ROAD<br>MAGNOLIA, TX 77355 | P-0002887 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M BERRY<br>4930 MONTAUK TRAIL SE<br>OWENS CROSS ROAD, AL 35763 | P-0002888 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002889 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PADMA HINRICHS<br>170 AUBURN DRIVE<br>LAKE WORTH, FL 33460 | P-0002890 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET K JACKSON<br>1608 CLIMBING DAYFLOWER DRIVE<br>RUSKIN, FL 33570 | P-0002891 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MATTHEW L FEINBERG<br>31102 OLD HOCKLEY ROAD<br>MAGNOLIA, TX 77355 | P-0002892 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E WRIGHT<br>640 RIDGEWOOD DRIVE<br>COSHOCTON, OH 43812 | P-0002893 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C SVRCEK<br>4208 SAWGRASS DR.<br>NORTH CHARLESTON, SC 29420 | P-0002894 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST G GOODALE<br>577 CHIMNEY BLUFF DR<br>MOUNT PLEASANT, SC 29464 | P-0002895 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C THOMAS<br>112 BIG OAK CIRCLE<br>MAYLENE, AL 35114 | P-0002896 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| RANDALL E ANDERSON AND CONSTANCE J ANDERSON<br>1473 WHITE ASH DRIVE<br>COLUMBUS, OH 43204 | P-0002897 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONIA BROWN<br>8117 CANYON DRIVE<br>AUBREY, TX 76227 | P-0002898 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STATE EMPLOYEE CREDIT UNION<br>3204 PACOLET DR<br>GREENVILLE, NC 27834 | P-0002899 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER R OCHESKEY AND CHARLOTTE R OCHESKEY<br>6811 SARATOGA AVE<br>LUBBOCK, TX 79424 | P-0002900 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M STRYKER AND JOYCE L STEVENS<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0002901 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYCE E PAVLOS<br>12242 W. BERNICE LANE<br>TUCSON, AZ 85743 | P-0002902 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NBJ INDIAN CREEK RANCH, LTD.<br>13850 HWY 46 WEST<br>SPRING BRANCH, TX 78070 | P-0002903 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L SALINGER<br>4000 NE 168TH STREET, APT. PH<br>NORTH MIAMI BEAC, FL 33160 | P-0002904 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M LOWREY<br>105 PEMBERTON PL<br>PELHAM, AL 35124 | P-0002905 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K TROTT AND JERALD T TROTT<br>8532 COVINGTON WAY<br>LEEDS, AL 35094 | P-0002906 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E STIPP AND KAYLA M HORNBEAK<br>559 N CHERRY ST<br>GALESBURG, IL 61401 | P-0002907 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO ANN E WICKER<br>3593 MCCALL CREEK ROAD<br>BLANCO, TX 78606 | P-0002908 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002909 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R BARAJAS<br>7630 MELOTTE ST<br>SAN DIEGO, CA 92119 | P-0002910 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M STRYKER AND JOYCE L STEVENS<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0002911 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH D POSNER<br>25007 COOPER CIRCLE<br>SAN ANTONIO, TX 78255 | P-0002912 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN E STIPP<br>559 N CHERRY ST<br>GALESBURG, IL 61401 | P-0002913 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST G GOODALE<br>577 CHIMNEY BLUFF DR<br>MOUNT PLEASANT, SC 29464 | P-0002914 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR W COOPER AND ANDREA D COOPER<br>273 CR 4242<br>DE KALB, TX 75559 | P-0002915 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLEMAN FAMILY LIVING TRUST<br>2990 S. FISKE BLVD<br>UNIT A-6<br>ROCKLEDGE, FL 32955 | P-0002916 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN WELKER<br>3538 W US HWY 36<br>URBANA, OH 43078 | P-0002917 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T MALACHOWSKI<br>2054 N. THORNTON RD.<br>SPC. 192<br>CASA GRANDE, AZ 85122 | P-0002918 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY OAKES AND MICHAEL OAKES<br>754 PONTIUS ROAD<br>CINCINNATI, OH 45233 | P-0002919 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA MORALES AND JUAN M MORALES<br>7720 OCONNOR DR<br>APT 3105<br>ROUND ROCK, TX 78681 | P-0002920 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY OAKES<br>754 PONTIUS ROAD<br>CINCINNATI, OH 45233 | P-0002921 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENITA R PADILLA<br>8068 NORTHPOINTE BOULEVARD<br>PENSACOLA, FL 32514 | P-0002922 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY A BRIMSTIN AND NAM HUI BRIMSTIN<br>7149 PAPRIKA LN<br>COLUMBUS, GA 31909 | P-0002923 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002924 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALYN C JACKSON<br>11288 KINGSLEY MANOR WAY<br>JACKSONVILLE, FL 32225 | P-0002925 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA H COBB<br>PO BOX 692<br>JEFFERSON, TX 75657 | P-0002926 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH J CAMARILLO<br>1400 EAST 25TH STREET<br>BRYAN, TX 77803 | P-0002927 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA PONCE AND ALVARO PONCE<br>3718 INEZ<br>FRESNO, TX 77545 | P-0002928 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JILL H MERHAR<br>1900 SILVER SPRING LANE<br>MYRTLE BEACH, SC 29577 | P-0002929 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALYN C JACKSON<br>11288 KINGSLEY MANOR WAY<br>JACKSONVILLE, FL 32225 | P-0002930 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L CAFFERA<br>13 REDBAY CT. E.<br>HOMOSASSA, FL 34446 | P-0002931 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK YEE<br>61-45 211TH STREET<br>OAKLAND GARDENS, NY 11364-2118 | P-0002932 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P FLANAGAN AND KELLI R FLANAGAN<br>506 6TH ST<br>MARBLE FALLS, TX 78654 | P-0002933 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA STIPES<br>356 HARLESS ROAD<br>P O BOX 154<br>CORRYTON, TN 37721 | P-0002934 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN C AYERS<br>10435 MIDTOWN PARKWAY<br>UNIT 417<br>JACKSONVILLE, FL 32246 | P-0002935 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002936 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA TRASLAVINA<br>2801 N. RAINBOW BLVD APT 110<br>LAS VEGAS, NV 89108 | P-0002937 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| ODEN NISSIM<br>1540 SAUR LANE<br>NEW BRAUNFELS, TX 78130 | P-0002938 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,674.00 | | | | | $2,674.00 |
| ROBERT E COBB<br>PO BOX 692<br>JEFFERSON, TX 75657 | P-0002939 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F SMITH<br>5 REGENTS PARK<br>SUGAR LAND, TX 77479 | P-0002940 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OPEN DOORS FOR THE DEVELOPMEN 1108 WASHINGTON ST, E. LEWISBURG, WV 24901 | P-0002941 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KACEY M OLSON 5193 CYPRESS LINKS BLVD ELKTON, FL 32033 | P-0002942 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C FLUETTE 142 WINDING CREEK WAY CHAPIN, SC 29036 | P-0002943 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S LEWIS 15 LIBERTY HEIGHTS DRIVE SAVANNAH, GA 31405 | P-0002944 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA MARSHALL 3000 SAINT GERMAIN DRIVE MCKINNEY, TX 75070 | P-0002945 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA D TAYLOR 1006 BANISTER LANE #206 AUSTIN, TX 78704 | P-0002946 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOAN TRINH 7508 STONE ARBOR LN PEARLAND, TX 77581 | P-0002947 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540-3052 | P-0002948 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANNE PHILLIPS P. O. BOX 803 EULESS, TX 76039 | P-0002949 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONA R ADERS LEONA ADERS 3190 SE LAKE WEIR AVE. OCALA, FL 34471 | P-0002950 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA MCDANIEL 1361 VINING RD CHOUDRANT, LA 71227 | P-0002951 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PROVIDENCE MINISTRIES 111 N 3RD ST. #242 SMITHFIELD, NC 27577 | P-0002952 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $6,920.00 | | | | | $6,920.00 |
| ALLIS M DROSTE 467 CHIPPENDALE DR HEATH, TX 75032 | P-0002953 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON E MOORE 1516 RICHLAND DR RICHARDSON, TX 75081 | P-0002954 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDY E FORD<br>15621 SW 296 STREET<br>HOMESTEAD, FL 33033 | P-0002955 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE G MCCORMICK<br>3673 TRINITY LANE<br>ABILENE, TX 79602 | P-0002956 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D MARTIN JR<br>111 MYSTIC CIRCLE<br>BYRON, GA 31008 | P-0002957 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L BACKHAUS<br>60 SENTER FARM CT<br>FUQUAY VARINA, NC 27526 | P-0002958 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A NOHEJL<br>12412 WEBSTER STREET<br>BROOKSVILLE, FL 34613 | P-0002959 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY O HARDGE<br>2954 DANUBE COURT<br>FORT WORTH, TX 76118 | P-0002960 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDELL R MANN<br>1065 CRESCENT<br>BELTON, TX 76513 | P-0002961 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA G WALKER<br>20711 CYPRESS VALE DRIVE<br>CYPRESS, TX 77433 | P-0002962 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J GUINN<br>125 SHIRLEY STREET<br>GRAY, TN 37615 | P-0002963 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D RABINOVITZ<br>4940 PALUXY DRIVE #170<br>TYLER, TX 75703 | P-0002964 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH W TILLMAN<br>918 CHEVIS STREET<br>COLUMBIA, SC 29205 | P-0002965 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BERTOT<br>670 NW 6 ST APT 607<br>MIAMI, FL 33136 | P-0002966 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D DYER<br>ROBERT DYER<br>507 MARCEL PR.<br>STATHAM, GA 30666 | P-0002967 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |
| RICHARD W JOHNSON<br>922 QUAIL PL<br>HIGHLANDS RANCH, CO 80126 | P-0002968 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD MUSICA<br>823 NE 19TH AVENUE #3<br>FORT LAUDERDALE, FL 33304 | P-0002969 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J BASTONE<br>8515 BIRDIE DR<br>MIDLAND, GA 31820 | P-0002970 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRIE L LITTRELL<br>4085 WEST 5400 SOUTH<br>ROY, UT 84067 | P-0002971 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TISH R HOSKINS<br>1406 SW 82ND TERRACE<br>NORTH LAUDERDALE, FL 33068 | P-0002972 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B ANWAY AND TANYA K ANWAY<br>9562 N MARSH WREN PL<br>TUCSON, AZ 85742 | P-0002973 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HIRSCHKORN AND LUANE HIRSCHKORN<br>2705 SNYDERS BLUFF<br>LEAGUE CITY, TX 77573 | P-0002974 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE K SHIA AND CAMERON J SHIA<br>4001 LAGUNA SHORES RD<br>CORPUS CHRISTI, TX 78418 | P-0002975 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0002976 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL V LITTRELL<br>4085 WEST 5400 SOUTH<br>ROY, UT 84067 | P-0002977 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA PETRY-JOHNSON<br>3710 LAKE VIEW COURT<br>MISSOURI CITY, TX 77459 | P-0002978 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR SKOWRON<br>7956 NW 7TH COURT<br>PLANTATION, FL 33324 | P-0002979 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C POZA<br>13335 SW 73 TERRACE<br>MIAMI, FL 33183 | P-0002980 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY COOPER<br>5643 S SORENSON CIR<br>TAYLORSVILLE, UT 84129 | P-0002981 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL V LITTRELL<br>4085 W 5400 S<br>ROY, UT 84067 | P-0002982 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA SANTILLI<br>1632 SW ALVATON AVENUE<br>PORT ST LUCIE, FL 34953 | P-0002983 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA K WILLHOITE<br>13468 NORTH HAMMER ROAD<br>MOORESVILLE, IN 46158 | P-0002984 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J TAYLOR<br>107 ASCOT WAY CT.<br>THE WOODLANDS, TX 77382 | P-0002985 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A BLACK<br>992 MOORE DRIVE<br>BARNWELL, SC 29812 | P-0002986 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA SKOWRON<br>7956 NW 7TH COURT<br>PLANTATION, FL 33324 | P-0002987 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VITAL J ROSA<br>7545 E TREASURE DR # 2I<br>NORTH BAY VILLAG, FL 33141 | P-0002988 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVIS HAMZIC<br>2942 MISTY RIDGE LN<br>ROCKWALL, TX 75032 | P-0002989 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENAVISA D HARDY<br>1602 AUBURN AVE<br>MONROE, LA 71201 | P-0002990 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CETH HOLUBEC<br>12382 WEST FM 2028<br>MELVIN, TX 76858 | P-0002991 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A TENUTA<br>241 NW 30TH CT<br>WILTON MANORS, FL 33311 | P-0002992 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARNET SIMON<br>170 ROSE LANE<br>NEW HYDE PARK, NY 11040 | P-0002993 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDVARD PITKA<br>BISEVSKA BR. 13<br>OSIJEK 31000<br>CROATIA | P-0002994 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VITAL J ROSA | P-0002995 | 10/24/2017 | TK HOLDINGS INC., ET AL. | | | | | | |
| PHILIP O UGHANZE AND PHILS GREAT<br>12208 MOSSY TRAIL COURT<br>PEARLAND, TX 77584 | P-0002996 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERINA PALACIO<br>7438 W CHOLLA RANCH LN<br>TUCSON, AZ 85735 | P-0002997 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY L JURRENS 13535 BUTTERFIELD TR NW DEMING, NM 88030 | P-0002998 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA L SLAUGHTER 4751 OAKWOOD DRIVE SAINT CLOUD, FL 34772 | P-0002999 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN 1108 WASHINGTON ST., E. LEWISBURG, WV 24901 | P-0003000 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L ADAMS 811 PINNACLE DR DANDRIDGE, TN 37725 | P-0003001 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST G GOODALE 577 CHIMNEY BLUFF DR MOUINT PLEASANT, S9 29464 | P-0003002 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A ALLBRITTON 6314 MAHOGANY WAY MAGNOLIA, TX 77354 | P-0003003 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M STRYKER AND JOYCE L STEVENS 17515 SOUTH YAUPON CIRCLE TOMBALL, TX 77377 | P-0003004 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALLY'S SS# XXXX-XX-7417 1223 WEST GRANITE STREET BUTTE, MT 59701 | P-0003005 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA V ROBERTS 11811 BRADDOCK RD JACKSONVILLE, FL 32219 | P-0003006 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| MELISSA L JONES 904 S. GRADY ST. APT16 HOPE, AR 71801 | P-0003007 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA E IGLESIAS PACHECO 6460 MILLER DRIVE MIAMI, FL 33155 | P-0003008 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA V LYONS 609 RIVIERA BAY DR NE ST. PETERSBURG, FL 33702 | P-0003009 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA A FEREBEE-CAPEHART AND DARIUS D CAPEHART 3204 PACOLET DR GREENVILLE, NC 27834 | P-0003010 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C SVRCEK 4208 SAWGRASS DRIVE NORTH CHARLESTON, SC 29420 | P-0003011 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003012 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN P CARTER<br>3752 DUNBARTON DR<br>MOUNTAIN BRK, AL 35223-2706 | P-0003013 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M STRYKER AND JOYCE L STEVENS<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0003014 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C THOMAS<br>112 BIG OAK CIRCLE<br>MAYLENE, AL 35114 | P-0003015 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA EAGLE<br>8245 CRESSIDA COURT<br>LAND O LAKES, FL 34637 | P-0003016 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN HARTMANN<br>8154 VALIANT DRIVE<br>NAPLES, FL 34104 | P-0003017 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A BARBELLA<br>10923 FERNANDO ST.<br>ORLANDO, FL 32825 | P-0003018 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTYN N BADZYUKH<br>3105 SCOTTCREST WAY<br>WAXHAW, NC 28173 | P-0003019 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| DOROTHY M LAURINO<br>2109 FRANCES DRIVE<br>POINT PLEASANT, NJ 08742 | P-0003020 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P WILLOUR AND BRENDA K WILLOUR<br>7914 E SAINT JOSEPH ST<br>INDIANAPOLIS, IN 46219 | P-0003021 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G DEVLIN<br>2409 BOWIE ST.<br>AMARILLO, TX 79109 | P-0003022 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA L GABLE<br>6400 ASHINGTON CIR<br>PLANO, TX 75023 | P-0003023 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY M EDWARDS<br>1510 HUNTERS ROAD<br>LOCKHART, TX 78644 | P-0003024 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H NORRIS<br>8688 WEST BANK ROAD<br>GOSPORT, IN 47433 | P-0003025 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INEZ L TOLES AND NATHANIEL TOLES<br>325 HILLCREST AVENUE<br>TRENTON, NJ 08618 | P-0003026 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL RHODEN 1943RIDGEWOOD DR LILLIAN, AL 365491 | P-0003027 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASAREL MORALES 7851 QUIET MEADOW LN FRISCO, TX 75033 | P-0003028 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| BERTHA P BUSH 203 ESTATES WAY WARNER ROBINS, GA 31088 | P-0003029 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A BODOH AND KEITH D BODOH 1719 PATRIOTS WAY KENNESAW, GA 30152 | P-0003030 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAQUEL KNIGHT 7124 AMERICAN WAY APT D INDIANAPOLIS, IN 46256 | P-0003031 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIELA O LEWIS 18721 SW 85 AVE CUTLER BAY, FL 33157 | P-0003032 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P DONNELLY 8015 SW 102 AVE MIAMI, FL 33173 | P-0003033 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARON R GRODINSKY 2600 CHERRYRIDGE ROAD ENGLEWOOD, CO 80113 | P-0003034 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A WALDMANN AND JANE WALDMANN 5018 EL CLARO N WEST PALM BEACH, FL 33415 | P-0003035 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A PROKES | P-0003036 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D BODOH 1719 PATRIOTS WAY KENNESAW, GA 30152 | P-0003037 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRVING R BUSH 203 ESTATES WAY WARNER ROBINS, GA 31088 | P-0003038 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MOREHOUSE 5850 S.E. 194 LN. INGLIS, FL 34449 | P-0003039 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| WILLIAM C GREGORY 1026 RIVERSIDE DRIVE LAGRANGE, GA 30240 | P-0003040 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER R MCENTIRE<br>101 PATTERSON ST.<br>NAPLES, TX 75568 | P-0003041 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E HACKER AND LINDA J HACKER<br>5714 FINCH ROAD<br>PINSON, AL 35126 | P-0003042 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D BODOH AND KAREN A BODOH<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003043 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M KOEPPEN AND VIRGINIA KOEPPEN<br>126 RIDGEWAY ROAD<br>WINNFIELD, LA 71483 | P-0003044 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN M BURKE<br>225 FERNDALE DRIVE<br>LEWISVILLE, TX 75077 | P-0003045 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRVING R BUSH<br>203 ESTATES WAY<br>WARNER ROBINS, GA 31088 | P-0003046 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT T SCHWARZBURG<br>74 FLAGSTONE DR<br>ROSSVILLE, GA 30741 | P-0003047 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY G BENNETT AND CLAUDINE MOORE<br>2219 CAMEO COURT<br>GAINESVILLE, GA 30501 | P-0003048 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH N BARFUS AND CONSTANCE V BARFUS<br>210 BONITA DR<br>MERRITT ISLAND, FL 32952 | P-0003049 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003050 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODIS S BELL<br>10465 E. RITA RANCH CROSSING<br>CIRCLE<br>TUCSON, AZ 85747 | P-0003051 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D BARKER<br>218 SETH CT.<br>GOOSE CREEK, SC 29445 | P-0003052 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D BODOH<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003053 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE DOHERTY<br>207 OCEAN AVENUE<br>#335<br>SEA GIRT, NJ 08750 | P-0003054 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURRY'S AUTO SALES<br>197 BENT TREE CT.<br>NICHOLASVILLE, KY 40356 | P-0003055 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D HAYNIE<br>2701 SW 11 PL<br>DEERFIELD BEACH, FL 33445-5909 | P-0003056 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIE M TAYLOR<br>15224 DRUSILLAS DR<br>PFLUGERVILLE, TX 78660 | P-0003057 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E HACKER AND LINDA J HACKER<br>5714 FINCH ROAD<br>PINSON, AL 35126 | P-0003058 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INTERCITY LUMBER COMPANY INC.<br>5301 CAUSEWAY BLVD<br>TAMPA, FL 33619 | P-0003059 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH D BODOH AND KAREN A BODOH<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003060 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L VALKOVIC<br>701 FAIRFAX CIRCLE<br>WOODSFIELD<br>UNITED STATES, OH 43793 | P-0003061 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0003062 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE MURRAY<br>PO BOX 865<br>315 MILLER AVE<br>BUENA VISTA, GA 31803 | P-0003063 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A MANNING<br>1317 RAYDINE LANE<br>ROSSVILLE, GA 30741 | P-0003064 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M LACALAMITA<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0003065 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER HERRICK JR<br>3 CUTHBERT LN<br>SAVANNAH, GA 31411 | P-0003066 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE MARIE GIAMPETRO<br>6374 SW 41 STREET<br>MIAMI, FL | P-0003067 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N COBLE<br>4717 WHEELOCK DRIVE<br>FORT WORTH, TX 76133 | P-0003068 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS S BACON<br>1616 QUAILS NEST DRIVE<br>FORT WORTH, TX 76177 | P-0003069 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003070 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A TAYLOR<br>406 COUNTY ROAD 4510<br>WINNSBORO, TX 75494 | P-0003071 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R MILLIKIN<br>918 REGENCY DRIVE<br>LONGVIEW, TX 75604 | P-0003072 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKESH N HOPKINS<br>9100 W FLAMINGO RD.<br>#1067<br>LAS VEGAS, NV 89147 | P-0003073 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON BULLOCK<br>6913 OAKLAND RD<br>LOVELAND, OH 45140 | P-0003074 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY D DANTES<br>2535 CLAIBORNE AVENUE<br>SHREVEPORT, LA 71109-4306 | P-0003075 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A BOOTH AND DALE A BOOTH<br>5427 FARQUHAR LANE<br>DALLAS, TX 75209 | P-0003076 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| RENE FLOYD-ARNOLD AND MORGAN L ARNOLD<br>1161 TWELVE OAKS CIRCLE<br>WATKINSVILLE, GA 30677-1973 | P-0003077 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>196 DE LA GARZA DRIVE<br>ORANGE GROVE, TX 78372 | P-0003078 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| BRENDA BROADBENT AND REYDANIEL CASTRO<br>32 LESTER ST<br>ANSONIA, CT 06401 | P-0003079 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON Y BULLOCK<br>6913 OAKLAND RD<br>LOVELAND, OH 45140 | P-0003080 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICRO JET NETWORK, INC.<br>890 SW 56TH AVENUE<br>PLANTATION, FL 33317 | P-0003081 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL LAKE<br>2064 HOWLONG AVE<br>GREENVILLE, SC 29609 | P-0003082 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JILL N MELTZER<br>2606 RIVERHOLLOW LN<br>SUGAR LAND, TX 77479 | P-0003083 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ROBERT W MANN<br>85 MURRAY AVENUE<br>PORT WASHINGTON, NY 11050 | P-0003084 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURRY'S AUTO SALES<br>197 BENT TREE CT.<br>NICHOLASVILLE, KY 40356 | P-0003085 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH N BARFUS AND CONSTANCE V BARFUS<br>210 BONITA DR<br>MERRITT ISLAND, FL 32952 | P-0003086 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICRO JET NETWORK, INC.<br>890 SW 5TH AVENUE<br>PLANTATION, FL 33317 | P-0003087 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALYN C JACKSON<br>11288 KINGSLEY MANOR WAY<br>JACKSONVILLE, FL 32225 | P-0003088 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGINA MARTINS AND ALBERTO C MARTINS<br>14 MICHALIS CT<br>WEST ISLIP, NY 11795-5116 | P-0003089 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA MONTALVO<br>7438 W CHOLLA RANCH LANE<br>7438 W CHOLLA RANCH LANE<br>TUCSON, AZ 85735 | P-0003090 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNIE M DEFELICE<br>1800 BROADWAY BLVD<br>TOMS RIVER, NJ 08757 | P-0003091 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0003092 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HAGGSTROM AND WENDY HAGGSTROM<br>12759 EARLY WOODS LANE<br>KNOXVILLE, TN 37922 | P-0003093 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L MCKNIGHT<br>221 COMMONWEALTH AVE<br>ERLANGER, KY 41018 | P-0003094 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMIR PATTNI<br>2821 W PARKER RD #1<br>PLANO, TX 75023 | P-0003095 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS R WASHINGTON<br>5435 HILLTOP PASS<br>FAIRBURN, GA 30213 | P-0003096 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFRY B PLATT 409 HERITAGE HLS #A SOMERS, NY 10589 | P-0003097 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDA GOMEZ 10932 HIGHWOOD WAY EL PASO, TX 79936 | P-0003098 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE S PELON 159 KINGS DR. ROTONDA WEST, FL 33947 | P-0003099 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J SWITZER 2238 WOODWIND WAY LEAGUE CITY, TX 77573 | P-0003100 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT E CROSS 816 MILL ROCK ST. LAWRENCEVILLE, GA 30044 | P-0003101 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY F SHUE AND CHARLES D SHUE 4414 49TH ST LUBBOCK, TX 79414 | P-0003102 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA B SIEGELMAN 69 POND CIRCLE MOUNT SINAI, NY 11766 | P-0003103 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN RAZLA 3730 N 37TH TERRACE HOLLYWOOD, FL 33021-2500 | P-0003104 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E HICKMAN 6641 CASTLE PINES DR PLANO, TX 75093 | P-0003105 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L GRIGSBY 1403 SHAREEF DRIVE MORRISTOWN USA, TN 37814-2218 | P-0003106 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D HOBDY 603 IVY CT LEXINGTON, KY 40505-2326 | P-0003107 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI A ROSENBERG 660 BOHLIG ROAD GLENDALE, CA 91207 | P-0003108 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W TROY 144 TROY CIRCLE FORT WALTON BCH, FL 32547 | P-0003109 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L TIMMONS 974 BRANFORD LANE NW LILBURN, GA 30047 | P-0003110 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAURICE V SMITH<br>P. O. BOX 1714<br>DURHAM, NC 27702 | P-0003111 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KEVIN N STAUB AND TINA C STAUB<br>2828 OLD LEXINGTON HIGHWAY<br>CHAPIN, SC 29036 | P-0003112 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS J GREMLEY<br>7809 SAN JUAN AVE<br>BRADENTON, FL 34209 | P-0003113 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY N PIETSCH AND BARBARA K PIETSCH<br>1929 NW 12TH ROAD<br>GAINESVILLE, FL 32605 | P-0003114 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A HESS<br>2009 SLAGLE ROAD<br>LEESVILLE, LA 71446 | P-0003115 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D PERSANG<br>378 MAIN STREET<br>GROVEPORT, OH 43125 | P-0003116 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M SCHLEICHER AND BARBARA S SCHLEICHER<br>10262 JESSICA LANE<br>YOUNG HARRIS, GA 30582 | P-0003117 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD T BOYLES AND BARBARA L BOYLES<br>2463 CANDLEWOOD WAY<br>LAWRENCEVILLE, GA 30044 | P-0003118 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003119 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANKAJ VASHI<br>1100 SAN LACINTO LANE<br>LAWRENCEVILLE, GA 30043 | P-0003120 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESHELL L DUNCAN<br>378 MAIN STREET<br>GROVEPORT, OH 43125 | P-0003121 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCIO G LOPEZ GOMEZ<br>3035 POINSETTIA DR<br>DALLAS, TX 75211 | P-0003122 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A GOERING<br>220 WEST THIRD STREET<br>CINCINNATI, OH 45202 | P-0003123 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RICHARD K IVEY<br>540 BARKSDALE DR<br>RALEIGH, NC 27604 | P-0003124 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES A DECECCO<br>1464 TURNERSBURG HWY<br>STATESVILLE, NC 28625 | P-0003125 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMON HUFF<br>PO BOX 293<br>HYDEN, KY 41749 | P-0003126 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES ROY<br>8459 E. JAMISON CIR. S.<br>CENTENNIAL, CO 80112 | P-0003127 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA R SAUNDERS<br>293 TIMBERWIND DR<br>BYRON, GA 31008 | P-0003128 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDA GOMEZ<br>10932 HIGHWOOD WAY<br>EL PASO<br>EL PASO, TX 79936 | P-0003129 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER O OJOMON<br>11334 SW 169TH ST.<br>MIAMI, FL 33157 | P-0003130 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL L EVERS<br>6911 GEYSER COURT<br>DAYTON, OH 45424 | P-0003131 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R KOLASA AND BONIETA G KOLASA<br>257 SOMERSET STREET<br>STANFORD, KY 40484 | P-0003132 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERIC D BERSOT AND MARTIN T ZDYBEL<br>3230 BROWNS CREEK CT<br>RENO, NV 89509 | P-0003133 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEENA P VASHI<br>1100 SAN LACINTO LANE<br>LAWRENCEVILLE, GA 30043 | P-0003134 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J HODGE AND JAMES D HODGE<br>7260 BLANCHARD FURRH RD.<br>SHREVEPORT, LA 71107 | P-0003135 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A SMITH<br>4408 CARLY'S WAY<br>GREENSBORO, NC 27410 | P-0003136 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C MARTIN AND ANNE H MARTIN<br>1950 HARBOUR INLET DRIVE<br>FORT LAUDERDALE, FL 33316 | P-0003137 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GERALD R REITER<br>720 W. DOERR PATH<br>HERNANDO, FL 34442 | P-0003138 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH C BECK<br>146 DADFORD DRIVE<br>LEESBURG, GA 31763 | P-0003139 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERIC D BERSOT<br>3230 BROWNS CREEK CT<br>RENO, NV 89509 | P-0003140 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL O STAPLE<br>7117 PELICAN ISLAND DRIVE<br>TAMPA, FL 33634 | P-0003141 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE B RENFRO<br>100 CARROLLTON AVE<br>SHREVEPORT, LA 71105-3310 | P-0003142 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C BECK<br>146 DADFORD DRIVE<br>LEESBURG, GA 31763 | P-0003143 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A RUSSELL<br>1709 ROCKY PINE LOOP SOUTH<br>COLUMBUS, OH 43229-3617 | P-0003144 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDEPENDENT AWNING & CANVAS<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0003145 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERDONYALE J SIMMONS<br>26055 NORTH KINGS MILL LANE<br>KINGWOOD, TX 77339 | P-0003146 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHUOC ONG<br>8060 53RD WAY N<br>PINELLAS PARK, FL 33781 | P-0003147 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| DARRYL S BRITTIN AND NAOKO S BRITTIN<br>23 LAKEFIELD TRAILS<br>KATY, TX 77493 | P-0003148 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERIC D BERSOT AND MARTIN T ZDYBEL<br>3230 BROWNS CREEK CT<br>RENO, NV 89509 | P-0003149 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G YACKLE AND DENISE C YACKLE<br>PO BOX 465<br>209 CIRCLE DR<br>TOWNVILLE, SC 29689 | P-0003150 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C BECK<br>146 DADFORD DRIVE<br>LEESBURG, GA 31763 | P-0003151 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A BUTCHER AND JEAN M BUTCHER<br>3009 S. GREENWOOD DRIVE<br>JOHNSON CITY, TN 37604 | P-0003152 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORAZON M BENZ AND KEVIN J BENZ 12405 SUMMERSWEET CV. AUSTIN, TX 78729 | P-0003153 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK LETCHWORTH 811 ETHANS GLEN DR KNOXVILLE, TN 37923 | P-0003154 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE PENDLEY AND GENEVIEVE PENDLEY 11308 NORTHVIEW DRIVE ALEDO, TX 76008 | P-0003155 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C BECK 146 DADFORD DRIVE LEESBURG, GA 31763 | P-0003156 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M JANKINS 101 CAROLS CIRCLE MOYOCK, NC 27958 | P-0003157 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM O DAVIS 1065 DALBY WAY AUSTELL, GA 30106 | P-0003158 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN E ROXBERRY 874 SW 159 LANE PEMBROKE PINES, FL 33027 | P-0003159 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATH JOHNSON 18 HIGHLAND RD TERRYVILLE, CT 06786 | P-0003160 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE D CULVER 3603 RAINDROPS RD. PASADENA, TX 77505 | P-0003161 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L MADDEN 106 CROSSVINE WAY SIMPSONVILLE, SC 29680 | P-0003162 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY E UTZINGER 324 JONES STREET DAYTON, OH 45410 | P-0003163 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M NIELSEN 92 E 13TH STREET HUNTINGTON STA., NY 11746 | P-0003164 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVOOD KHOSRAVY AND BARBARA L KHOSRAVY 3400 W. ELEPHANT HEAD RD. GREEN VALLEY, AZ 85622 | P-0003165 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY FERRETTI 1018 SE 10TH COURT DEERFIELD BEACH, FL 33441 | P-0003166 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH A LEE<br>1502 FM 1774<br>ANDERSON, TX 77830 | P-0003167 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONORATO R TREJO<br>6801 WEST 19TH ST., # 287<br>LUBBOCK, TX 79407 | P-0003168 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER T GABLE<br>6400 ASHINGTON CIRCLE<br>PLANO, TX 75023 | P-0003169 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE B RENFRO<br>100 CARROLLTON AVE<br>SHREVEPORT, LA 71105-3310 | P-0003170 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON N LEONARD<br>12419 N ECHO VALLEY DRIVE<br>ORO VALLEY, AZ 85755 | P-0003171 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>31314 WILDCAT DRIVE<br>BULVERDE, TX 78163 | P-0003172 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS WANNAMAKER JR. AND SHARON WANNAMAKER<br>270 CAEDMONS CREEK DR<br>IRMO, SC 29063 | P-0003173 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KPONGOUYA SAMA AND DEDE A KANGNISSOUKPE<br>925 GRASS HOLLOW CT<br>CHARLOTTE, NC 28216 | P-0003174 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVAR SHEPHERD<br>PO BOX 54042<br>ATLANTA, GA 30308 | P-0003175 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN J CAREY<br>235 11TH SQ SW<br>VERO BEACH, FL 32962 | P-0003176 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENTON T WOOD AND BLYTHE A WOOD<br>9915 ALEXANDRIA RD NE<br>ALBUQUERQUE, NM 87122 | P-0003177 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN RAZLA<br>3730 N. 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003178 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY J DUVALL<br>8540 E BANKHEAD HWY<br>ALEDO, TX 76008 | P-0003179 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW H LASSITER<br>143 CHESTNUT STREET<br>TRYON, NC 28782 | P-0003180 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA Y MCQUEEN<br>2609 W 13TH STREET<br>TEXARKANA, TX 75501 | P-0003181 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN J CAREY<br>235 11TH SQ SW<br>VERO BEACH, FL 32962 | P-0003182 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA GABY AND CHRISTOPHER GABY<br>300 W SEVIER HEIGHTS<br>GREENEVILLE, TN 37745 | P-0003183 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE R MARCANTONIO<br>23 BALDWIN AVENUE<br>MERIDEN, CT 06450 | P-0003184 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY L MANDEVILLE<br>3141 BLUE CREEK RD<br>LENOIR, NC 28645 | P-0003185 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE V SCOTT<br>4722 FOY PL<br>SARASOTA, FL 34243 | P-0003186 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY J THOMPSON<br>188 S KILLARNEY LANE<br>#5<br>RICHMOND, KY 40475 | P-0003187 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J SCHLAF<br>15 QUEEN ANNE CT<br>ORMOND BEACH, FL 32174 | P-0003188 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN RAZLA | P-0003189 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S PUDNEY<br>143 TEABERRY TRAIL<br>BEECH MOUNTAIN, NC 28604 | P-0003190 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE E HORSLEY<br>32019 ASHTON LN<br>PINEHURST, TX 77362 | P-0003191 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH E ROLEN<br>4448 JONES COVE RD<br>COSBY, TN 37722 | P-0003192 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY A SMITH<br>768 TWILIGHT DRIVE<br>CRESCENT SPRINGS, KY 41017 | P-0003193 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| PHYLLIS E ANDREWS AND DENNIS W ANDREWS<br>463 WINDING RIDGE CIR SW<br>MARIETTA, GA 30064-2761 | P-0003194 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA A PENLAND<br>1010 CRUMBLEY ROAD<br>CHATSWORTH, GA 30705 | P-0003195 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIAN S FREEDMAN<br>170 RIDGELAND WAY NE<br>ATLANTA, GA 30305 | P-0003196 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E STULTS AND DAPHNE A CROSBIE<br>714 RED LETTER STREET<br>HELENA, MT 59601 | P-0003197 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M CARROLL AND CATHERINE M CARROLL<br>4172 DERBY PL<br>OVIEDO, FL 32765 | P-0003198 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M SCOTHERN AND ANGELA M SCOTHERN<br>1324 DAVID DRIVE<br>SYRACUSE, UT 84075 | P-0003199 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA D LYNG ZAHNOW AND STEPHEN K ZAHNOW<br>211 WARM SPRINGS CREEK RD<br>CLANCY, MT 59634 | P-0003200 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $35.00 | | | | | $35.00 |
| XI WANG<br>337 IDAHO LN<br>MURPHY, TX 75094-3692 | P-0003201 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $280.00 | | | | | $280.00 |
| KELLY M GWIN<br>183 PINEHILLS DRIVE<br>CALHOUN, LA 71225 | P-0003202 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M CARROLL AND CATHERINE M CARROLL<br>4172 DERBY PL<br>OVIEDO, FL 32765 | P-0003203 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD K HULL AND BARBARA J EDEN<br>305 E 29 PL<br>TULSA, OK 74114 | P-0003204 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| AMANDA L MCDOWELL<br>4095 N ST RT 42<br>WAYNESVILLE, OH 45068 | P-0003205 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE SMITH<br>109 SHELBYS COVE CT<br>PONTE VEDRA BEAC, FL 32082 | P-0003206 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE LICCIARDI<br>43 SUNRISE DRIVE<br>SOUND BEACH, NY 11789 | P-0003207 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN LEWIS<br>160 EAST COLLEGE ST<br>TK HOLDING INC.,ET AL<br>SHREVEPORT, LA 71104 | P-0003208 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D FREEDMAN<br>170 RIDGELAND WAY NE<br>ATLANTA, GA 30305 | P-0003209 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE H ALEXANDER<br>3716 CECELIA LANE<br>FOREST HILL, TX 76140 | P-0003210 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY B SURBER AND JEFFREY W SURBER<br>1739 FAIR WAY<br>CARSON CITY, NV 89701 | P-0003211 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRIM EMINI<br>6927 62ND AVE<br>MIDDLE VILLAGE, NY 11379 | P-0003212 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG GWIN<br>183 PINEHILLS DRIVE<br>CALHOUN, LA 71225 | P-0003213 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C WILSON<br>106 COTTONTAIL LANE<br>BATESBURG, SC 29006 | P-0003214 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J BURGESS AND JO L BURGESS<br>4425 WINTERBERRY RIDGE CT<br>WINSTON SALEM, NC 27107 | P-0003215 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A FLESHER TRUST<br>1117 GREYSTONE ST.<br>STILLWATER, OK 74074 | P-0003216 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAILA B ENGLAND<br>6522 HELEN JULIA LANE<br>COTTONDALE, AL 35453 | P-0003217 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $89.95 | | | | | $89.95 |
| DARLENE ELLISON<br>609 WESTSIDE DRIVE<br>LEXINGTON, NC 27292 | P-0003218 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN RAZLA<br>3730 N 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003219 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY C ASHKINAZ AND IRENE B ASHKINAZ<br>BARRY C ASHKINAZ<br>703 MUSTANG DRIVE<br>FAIRVIEW, TX 75069 | P-0003220 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY AMATO<br>3505 W EMPEDRADO ST<br>APT 2<br>TAMPA, FL 33629 | P-0003221 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATHER M SWEENEY 215 DENNIS DRIVE PRINCETON, NC 27569 | P-0003222 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A EVANS 10900 HANALEI AVE NE ALBUQUERQUE, NM 87111 | P-0003223 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB PIERCE AND MONICA PIERCE 5103 S. SHERIDAN RD, #624 TULSA, OK 74145 | P-0003224 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M JANKINS 101 CAROLS CIRCLE MOYOCK, NC 27958 | P-0003225 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $28,615.71 | | | | | $28,615.71 |
| NUMA J ROUSSEVE 14 BONNIE BRIAR RD WHITE PLAINS, NY 10607 | P-0003226 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESTINEY D HALL 403 KENNIE RD. SHREVEPORT, LA 71106 | P-0003227 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE ENGLISH AND RUSSELL ENGLISH 5033 ROBERTSON DR ABILEN, TX 79606 | P-0003228 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN E NELSON 1009 W. ASHTON LANE MOORESVILLE, IN 46158 | P-0003229 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B MARTIN 7707 NEW ENGLAND PKWY AMARILLO, TX 79119 | P-0003230 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| TOM SCHULTE 10429 FM 2621 BRENHAM, TX 77833 | P-0003231 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SCAZZERO 2705 BULL SHOALS FORT WORTH, TX 76131 | P-0003232 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M CLARK 61 LEXINGTON PLACE SOUTH DURHAM, CT 06422-1915 | P-0003233 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORLA JACKSON 8716 HARVEST ACRES MANVEL, TX 77578 | P-0003234 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H EVANS 10900 HANALEI AVE NE ALBUQUERQUE, NM 87111 | P-0003235 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA C STAUB 2828 OLD LEXINGTON HIGHWAY CHAPIN, SC 29036 | P-0003236 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAD L HOUCHINS 303 RS CR 4325 EMORY, TX | P-0003237 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS A WILLIAMS 2131 W 45TH ST JACKSONVILLE USA, FL 32209 | P-0003238 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $14,537.04 | | | | | $14,537.04 |
| NUMA J ROUSSEVE 14 BONNIE BRIAR RD WHITE PLAINS, NY 10607 | P-0003239 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BASILIO J PANEQUE AND ALISON PANEQUE 9325 KERWOOD CT CORAL GABLES, FL 33156 | P-0003240 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PHYLLIS E ANDREWS AND DENNIS W ANDREWS 463 WINDING RIDGE CIR SW MARIETTA, GA 30064-2761 | P-0003241 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER L HINKLE AND VIRGINIA L HINKLE 1664 HARPER RD LEWISBURG, WV 24901 | P-0003242 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA R WILLIAMS 95 PINEWOOD DRIVE SILER CITY, NC 27344 | P-0003243 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M HOUCHINS 303 RS CR 4325 EMORY, TX | P-0003244 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIET BATES 3771 WOOD DUCK CT AYDEN, NC 28513 | P-0003245 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA 502 TALLULAH TRAIL WARNER ROBINS, GA | P-0003246 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L TIMMONS 974 BRANFORD LANE NW LILBURN, GA 30047 | P-0003247 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL B SMITH AND REBECCA G SMITH 1321 GOLDLEN EAGLE DRIVE DURHAM, NC 27704 | P-0003248 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY BAKER 4601 ESTES PARK RD. HALTOM CITY, TX 76137 | P-0003249 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLKSWAGAN PO BOX 882034 PORT ST LUCIE, FL 34988 | P-0003250 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $9,800.00 | | | | | $9,800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH S WOLFSON<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003251 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET E SCHWARZ<br>62 BROOK STREET<br>RIVERHEAD, NY 11901 | P-0003252 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY L PAULS<br>411 SILVER CREEK ROAD<br>GREER, SC 29650 | P-0003253 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK E PULLAR | P-0003254 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY PETERSON AND CLIVE PETERSON<br>3590 S CHATTERLEIGH RD<br>WEST VALLEY CITY, UT 84128 | P-0003255 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B POLLOCK<br>3024 SOUTHRIDGE RD.,EAST<br>MOBILE, AL 36693 | P-0003256 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUCK SPEED<br>6110 ELMHURST ROAD<br>AMARILLO, TX 79106-3540 | P-0003257 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA J DURAND<br>4516 S 4500 W<br>WEST HAVEN, UT 84401 | P-0003258 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W PAYNE<br>3177 BIRKDALE AVENUE, NW<br>STONEBRIER AT SUGARLOAF<br>DULUTH, GA 30097-5228 | P-0003259 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON J WHITE<br>1312 E MAINE AVE<br>NAMPA, ID 83686 | P-0003260 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERTINE M CARROLL<br>7406 BULL CREEK ROAD<br>HOUSTON, TX 77095 | P-0003261 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S WOLFSON<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003262 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTY A FERRELL5603<br>PATTY A. FERRELL<br>962 REBECCA LYNN DR.<br>RUSH, KY 41168 | P-0003263 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIOUS CREAGH<br>958 DELMAR DR<br>MOBILE, AL 36606 | P-0003264 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER T GODIALIS<br>6 UPLANDS DR<br>CANTON, CT 06019 | P-0003265 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P DAIGLE<br>1209 PINE FIELD CT.<br>PEARLAND, TX 77581 | P-0003266 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S WOLFSON<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003267 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W MCNABNEY<br>529 HILLS GATE CIR<br>SEYMOUR, TN 37865 | P-0003268 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR D POSTON<br>198 HUNTERS HILL DRIVE<br>STATESVILLE, NC 28677 | P-0003269 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E MILAZZO<br>9880 SHERIDAN ST<br>206<br>PEMBROKE PINES, FL 33024 | P-0003270 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L ANDREWS<br>12650 N. CAVE CREEK ROAD<br>PHOENIX, AZ 85022 | P-0003271 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY BEHAR<br>3224 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0003272 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M SKAY AND CHARLENE SKAY<br>10864 FM 2016<br>TYLER, TX 75706 | P-0003273 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYMAN W WOLFSON<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003274 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER C DAIGLE<br>1209 PINE FIELD CT.<br>PEARLAND, TX 77581 | P-0003275 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W ADAMS<br>340 TILLBROOK COURT<br>FOUNTAIN INN, SC 29644 | P-0003276 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R PETE AND CECILE PETE<br>7655 PARKNORTH 311<br>BEAUMONT, TX 77708 | P-0003277 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILE PETE<br>7655 PARKNORTH 311<br>BEAUMONT, TX 77708 | P-0003278 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAZELL MILLER JR AND DEMETRAL D GEORGE<br>2765 CABLE AVE<br>BEAUMONT, TX 77703 | P-0003279 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA S LANTZ AND RALPH W LANTZ<br>2444 S MARINER WAY<br>BOISE, ID 83706 | P-0003280 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L COPPER<br>HC 75 BOX 812<br>ELIASVILLE, TX 76481 | P-0003281 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H BARNHART AND SANDRA C BARNHART<br>9155 KING DAVIS<br>SAN ANTONIO, TX 78254 | P-0003282 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTEN M ROGERS<br>1216 N. BLACKWELEFT AVE<br>EDMOND, OK 73034 | P-0003283 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING,<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003284 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY BEHAR AND MELINDA BEHAR<br>3224 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0003285 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SON C HUYNH<br>11419 CARVEL LN<br>HOUSTON, TX | P-0003286 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYMAN W WOLFSON<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003287 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B POLLOCK<br>3024 SOUTHRIDGE ED.,EAST<br>MOBILE, AL | P-0003288 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W MCNABNEY<br>529 HILLS GATE CIR<br>SEYMOUR, TN 37865 | P-0003289 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W ADAMS<br>340 TILLBROOK COURT<br>FOUNTAIN INN, SC 29644 | P-0003290 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELE SMITH-KAESTNER<br>4700 LAWNDALE DR STE.H<br>GREENSBORO, NC 27455 | P-0003291 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE PARTIN<br>7279 HIGHWAY 10 EAST<br>PINEAPPLE, AL 36768 | P-0003292 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IDA L VELEZ<br>3 SILVER SPRING FARM LANE<br>GOSHEN, NY 10924 | P-0003293 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIE C ROMERO<br>210 S COTTONWOOD RD UNIT 204<br>BOZEMAN, MT 59718 | P-0003294 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASQUALI GULLO<br>1632 200 ST.<br>BAYSIDE, NY 11360-1034 | P-0003295 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE M FERRY JR<br>129 CLARK AVENUE<br>BRANFORD, CT 06405 | P-0003296 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L MCKELTON<br>1012 LILY GREEN CT, NW<br>CONCORD, NC 28027 | P-0003297 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING, I<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540 | P-0003298 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M ABBAS<br>6 MINEOLA AVE<br>HICKSVILLE, NY 11801 | P-0003299 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE GADSON<br>121 KNIGHT AVE<br>SUMMERVILLE, SC 29483 | P-0003300 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P STAUFFER | P-0003301 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B HENRY<br>321 SHARON DR<br>GREER, SC 29651-5736 | P-0003302 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $3,288.00 | | | | | $3,288.00 |
| STACEY L KOBELL<br>13883 OSPREY LINKS ROAD<br>APT. 141<br>ORLANDO, FL 32837 | P-0003303 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA S LANTZ AND RALPH W LANTZ<br>2444 S MARINER WAY<br>BOISE, ID 83706 | P-0003304 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY S MITCHELL<br>9613 FOX HUNT CIR W<br>DOUGLASVILLE, GA 30135 | P-0003305 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERMENT CONSTRUCTION LLC<br>ARTURO BERMEA<br>615 CACTUS FLOWER ST<br>SAN ANTONIO, TX 78260 | P-0003306 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH B PADGETT<br>1401 FOUNDERS LAKE DRIVE<br>ATHENS, GA 30606 | P-0003307 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH G COBB<br>2 SETTER CT<br>COLUMBUS, GA 31909 | P-0003308 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER W SIGG<br>7281 KEMPERWOOD COURT<br>BLACKLICK, OH 43004-8662 | P-0003309 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C WATSON<br>1343 STERLING POINT DRIVE<br>GULF BREEZE, FL 32563 | P-0003310 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R FULLER<br>39 RAYCROFT STREET<br>MILFORD, CT 06461 | P-0003311 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO GONZALEZ<br>842 VISTA GROVE CIR<br>HOUSTON, TX 77073 | P-0003312 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTIAGO A DOMINGUEZ<br>877 GARRISON DR<br>SAN BENITO, TX 78586 | P-0003313 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| LORI J SCENTS<br>13512 PRESTWICK DRIVE<br>RIVERVIEW, FL 33579 | P-0003314 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E STAPLES AND J & D STAPLES<br>1930 VILLAGE CENTER CIR<br>#3-343<br>LAS VEGAS, NV 89134 | P-0003315 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT I SALTZMAN AND ROBERT I SALTZMAN<br>915 SHERWOOD LANE<br>STATESVILLE, NC 28677-4132 | P-0003316 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERMENT CONSTRUCTION LLC<br>ARTURO BERMEA<br>615 CACTUS FLOWER ST<br>SAN ANTONIO, TX 78260 | P-0003317 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA Y SZCZEPANIAK AND PIOTR M SZCZEPANIAK<br>133 WISTORIA CT<br>CIBOLO, TX 78108 | P-0003318 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M GRAY<br>936 LOOKOUT DRIVE<br>KINGSPORT, TN 37663 | P-0003319 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAVAR SHEPHERD<br>PO BOX 54042<br>ATLANTA, GA 30308 | P-0003320 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MIRANDA S JACKSON<br>111 HORTON RD.<br>ROEBUCK, SC 29376 | P-0003321 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN A FRANK<br>168 S. ROYS AVE<br>COLUMBUS, OH 43204 | P-0003322 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE THOMAS<br>208 ROCKYFORD ST<br>MORGANTON, NC 28655 | P-0003323 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN KETTLEHUT<br>7309 RAVENSWOOD RD<br>GRANBURY, TX 76049 | P-0003324 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A CLOUSE AND JAMI E TAVERNA CLOUSE<br>7742 BRYN MAWR DR<br>DALLAS, TX 75225 | P-0003325 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY T LE<br>51 HOLLINGER WAY<br>MARIETTA, GA 30060-9013 | P-0003326 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MARY S MILLS<br>25740 BARCELONA BLVD<br>LEESBURG, FL 34748 | P-0003327 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG M COOPER<br>1000 TREVEY PT.<br>LEXINGTON, KY 40515 | P-0003328 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY R SHIPMAN AND TAMI S SHIPMAN<br>PO BOX 1255<br>IRAAN, TX 79744-1255 | P-0003329 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E THEOBALD<br>4030 TATES CREEK RD APT 5000<br>LEXINGTON, KY 40517 | P-0003330 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P WESLEY<br>9479 ATCHISON CT<br>WEST CHESTER, OH | P-0003331 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A REDELMAN<br>2800 N HWY A1A<br>FORT PIERCE, FL 34949 | P-0003332 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA K HOWARD<br>311 BIRCH DRIVE<br>FRANKFORT, KY 40601 | P-0003333 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITH W KIRK<br>154 N SUMMIT DR<br>MASSAPEQUA, NY 11758 | P-0003334 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN BAHNIUK<br>2322 LINCOLN AVE<br>COCONUT GROVE, FL 33133 | P-0003335 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE OWENS<br>240 ANDERSON ROAD<br>FLEMING, OH 45729 | P-0003336 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $225.35 | | | | | $225.35 |
| MARY L CANTRELL AND BRADLEY E CANTRELL<br>3404 S. TAMARACK AVE.<br>BROKEN ARROW, OK 74012 | P-0003337 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M FINZ<br>46 MADDOX AVENUE<br>ISLIP, NY 11751 | P-0003338 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W KIRK<br>154 N SUMMIT DR<br>MASSAPEQUA, NY 11758 | P-0003339 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE MIRAND<br>P.O. BOX 880584<br>PORT ST LUCIE, FL 34988 | P-0003340 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WATSON<br>7061 HUNTINGTON COURT SOUTH<br>MOBILE AL 36619 | P-0003341 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNALDO PENA JR<br>1306 MIMOSA RD<br>MISSOURI CITY, TX 77489 | P-0003342 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY K CAMPBELL<br>4914 TOWER RD UNIT D<br>GREENSBORO, NC 27410 | P-0003343 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W KIRK<br>154 N SUMMIT DR<br>MASSAPEQUA, NY 11758 | P-0003344 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY J THOMAS<br>6234 GEORGETOWN DRIVE<br>COLUMBUS, GA 31907 | P-0003345 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S NEWCOM AND CLIFF E NEWCOM<br>702 ALBERT PILGRIM RD<br>JASPER, TN 37347 | P-0003346 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANYA L BUNTON AND CARMEN E WALDRON<br>9127 PRAIRIE TRAILS DR<br>SPRING, TX 77379 | P-0003347 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WATSON<br>7061 HUNTINGTON COURT SOUTH<br>MOBILE, AL 36619 | P-0003348 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL F LAMER 1626 ASHMAR LN SW MARIETTA, GA 30064 | P-0003349 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY P WILLIAMS 50 FARINGTON CIRCLE FLETCHER, NC 28732 | P-0003350 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE STACKHOUSE 105 E WATERBURY LANE MERIDIAN, ID 83646 | P-0003351 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A GOLDMAN AND LYNNE G GOLDMAN 1 E OWL CREEK LN FAIRVIEW, NC 28730 | P-0003352 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANGELA Y CRUMP 114 STERLING BRIDGE RD. GREENVILLE, SC 29611 | P-0003353 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLI A GOLDMAN 64 KETCHAM AVENUE HICKSVILLE, NY 11801 | P-0003354 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK R BADKE 651 N STRATA VIA WAY BOISE, ID 83712 | P-0003355 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK LETCHWORTH 811 ETHANS GLEN DR KNOXVILLE, TN 37923 | P-0003356 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONCRETE REPAIR SPECIALIST, L 2201 EAST MAIN ST CHATTANOOGA, TN 37404 | P-0003357 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J LEONARD AND DARLENE F CLICK 6658 W SANDERS AVE TALBOTT | P-0003358 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BOMBET AND T J CAPPEL 1601 MONTERREY DRIVE GARLAND, TX 75042 | P-0003359 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIROLOS TADROUS 1110 SIOUX DR INDIAN HARBOUR B, FL 32937 | P-0003360 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J FLAHERTY 8121 RHIANNON ROAD RALEIGH, NC 27613 | P-0003361 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S MARTIN 24 LAKE VALLEY CT. SIMPSONVILLE, SC 29681 | P-0003362 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBRINA L MCCLENDON 4239 LARIGO DR. KNOXVILLR, TN 37914 | P-0003363 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WATSON 7061 HUNTINGTON COURT SOUTH MOBILE, AL 36619 | P-0003364 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANYA L BUNTON 9127 PRAIRIE TRAILS DR SPRING, TX 77379 | P-0003365 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT R DONICA 632 LUZON AVE TAMPA, FL 33606-3931 | P-0003366 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGAL AID OF THE BLUEGRASS 104 EAST SEVENTH STREET COVINGTON, KY 41011 | P-0003367 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE S DAVIS AND LARRY R DAVIS 202 COLLINS DRIVE IRVING, TX 75060-2524 | P-0003368 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON BUCK 4902 YARWELL HOUSTON, TX 77096 | P-0003369 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THAI TAN 10995 SKYLARK DR JACKSONVILLE, FL 32257 | P-0003370 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS P MURZYN 160 EDGEFIELD STREET BOILING SPRINGS, SC 29316 | P-0003371 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A KENNARD 203 LIBBY CIRCLE WEST WILLIS, TX 77378 | P-0003372 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D MEIER 2744 N MEGAFAUNA CT TUCSON, AZ 85749 | P-0003373 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL R MIDDLETON 5857 AMITY SPRINGS DR CHARLOTTE, NC 28212 | P-0003374 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA HOLMES AND PATRICK HOLMES 5313 EAST EMORY RD KNOXVILE, TN 37918 | P-0003375 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANOL L HOLMES 3711 UPPARK DRIVE ATLANTA, GA 30349 | P-0003376 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $65,000.00 | | | | | $65,000.00 |
| CECIL M RENFROE 85 HIDDEN BROOK LN NEWNAN, GA 30265 | P-0003377 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIGI NAGYS AND SIGI NAGYS 665 BELLA VISTA DR TITUSVILLE, FL 32780 | P-0003378 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MENDI W MORROW 7866 WATERWHEEL WAY JONESBORO, GA 30238 | P-0003379 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIELLE R SAADYA 6633 COLORADO SPRUCE STREET LAS VEGAS, NV 89149 | P-0003380 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTOPHER K THOMAS 7550 STONEBRIDGE BAY CT STONE MOUNTAIN, GA 30087 | P-0003381 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICKEY W BRITTON 6716 PECANWOOD HITCHCOCK, TX 77563 | P-0003382 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE B MAHLER 290 EAST MIDDLE PATENT ROAD BEDFORD, NY 10506 | P-0003383 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L DETRO AND RHONDA K DETRO 3344 FIDDLERS GREEN BRYAN, TX 77808 | P-0003384 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN E KILMARTIN 4244 OLD COURSE DRIVE CHARLOTTE, NC 28277 | P-0003385 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA THOMPSON 3822 CLYDE THOMAS ROAD MORRISTOWN, TN 37813 | P-0003386 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G MEJIA AND DANIEL P MEJIA 415 FRENCH PARTRIDGE LN BILTMORE LAKE, NC 28715-8964 | P-0003387 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY MCMILLAN 6321 GLEN ABBEY LANE BRADENTON, FL 34202 | P-0003388 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L CLARK 15668 GROVE CREST DR FRISCO, TX 75035 | P-0003389 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS P MURZYN 160 EDGEFIELD STREET BOILING SPRINGS, SC 29316 | P-0003390 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINA M GUELLER 2897 N CENTENNIAL WAY PLEASANT VIEW, UT 84404 | P-0003391 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W MITCHELL 2510 HUNTWICK ST GRAND PRAIRIE, TX 75050 | P-0003392 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM C WATSON<br>7061 HUNTINGTON COURT SOUTH<br>MOBILE AL36619 | P-0003393 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS M REED<br>4149 PEBBLE CREEK DR<br>VALDOSTA, GA 31605 | P-0003394 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN E KILMARTIN<br>4244 OLD COURSE DRIVE<br>CHARLKOTTE, NC 28277 | P-0003395 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY GIBSON<br>9904 THORNGROVE PIKE<br>STRAWBERRY PLAINS, TN 37871 | P-0003396 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY YAN<br>22 HIGHVIEW AVE<br>HUNTINGTON STA, NY 11736 | P-0003397 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENZELL A PETTY<br>478 POPLAR FARMS DRIVE<br>HIRAM, GA 30141 | P-0003398 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H POOLE<br>11598 DUELING OAKS CT.<br>PENSACOLA, FL 32514 | P-0003399 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALEEMAH TOLEVER<br>889 MADISON CT<br>JONESBORO, GA 30236 | P-0003400 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN SINGLETARY AND DUSTIN SINGLETARY<br>2547 ROSE BAY CT<br>TROPHY CLUB, TX 76262-5096 | P-0003401 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W GRANT AND JOANNE P GRANT<br>588 CORLEY DRIVE<br>COLUMBUS, GA 31907 | P-0003402 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA BYARS AND MAX K BYARS<br>461 VZ COUNTY RD 2137<br>WILL POINT, TX 75169 | P-0003403 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE CHRISTIAN<br>3415 WINDSOR BLVD.<br>BIRMINGHAM, AL 35209 | P-0003404 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN O WASHAM AND SHARNITA L WASHAM<br>1711 KATYE ST<br>MOBILE, AL 36617 | P-0003405 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KISHA S MCGRUDER<br>2440 VOLGA<br>DALLAS, TX 75216 | P-0003406 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN J LAKE AND SUSAN LAKE 16995 SENTINEL LANE LINDALE, TX 75771 | P-0003407 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT E REDINGER AND CRISTY A REDINGER 5713 THRINAX PL FORT PIERCE, FL 34982 | P-0003408 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYRON S BAILEY 4796 FORTUNA WAY SALT LAKE CITY, UT 84124 | P-0003409 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M DACEY 10602 STONE CANYON RD APT 255 DALLAS, TX 75230 | P-0003410 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY P NORUM | P-0003411 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| VICTORIA E BELLO 20 AMHERST ROAD WHITING, NJ | P-0003412 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A HARRIS 1742 SAM RITTENBERG BLVD APT 3D CHARLESTON, SC 29407 | P-0003413 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA Y WHITE 4104 WYNDHAM CREST BLVD APT 4104 SANFORD | P-0003414 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J GIACOBBE AND SUSAN B GIACOBBE 465 WATER ST CELEBRATION, FL 34747 | P-0003415 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO A LUTZ AND FRANK E GRANT 9423 S 14TH AVEPHOENIX PHOENIX, AZ 85041 | P-0003416 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L POULSEN 1305 PROFESSOR PLACE DURHAM, NC 27713 | P-0003417 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE L JOHNSON 1720 ALSTON AVENUE FORT WORTH, TX 76110 | P-0003418 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMERON NEWTON 2734 STILL FARMS PLACE LAWRENCEVILLE, GA 30043 | P-0003419 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE CHRISTIAN 3415 WINDSOR BLVD., BIRMINGHAM, AL 35209 | P-0003420 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYKAL J WILLIAMS<br>168 WASHINGTON AVE<br>#3<br>WEST HAVEN, CT 06516 | P-0003421 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY CRAGUN<br>3473 WEST 3600 SOUTH<br>WEST HAVEN, UT 84401 | P-0003422 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP OVANESSIANS<br>3907 TURNBERRY DRIVE<br>SUGAR LAND, TX 77479 | P-0003423 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE P BOLDEN<br>8300 VALLEY OAKS DR<br>N RICHLAND HILLS, TX 76182 | P-0003424 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER G VAN AKEN<br>1742 SAM RITTENBERG BLVD<br>APT 3D<br>CHARLESTON, SC 29407 | P-0003425 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J NORUM<br>2399 STIRRING CT SW<br>MARIETTA, GA 30064 | P-0003426 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| TINA M MCKENZIE<br>1023 BOLING BROOK<br>SAN ANTONIO, TX 78245 | P-0003427 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT S SODA<br>3437 W 1340 N<br>CLINTON, UT 84015 | P-0003428 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE Y VACCARO<br>4638 MEREDITH AVE<br>LAS VEGAS, NV 89121 | P-0003429 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN V BRUNSON<br>225 PLAYA DELRAY DR<br>COLUMBUS, GA 31906 | P-0003430 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALEEMAH TOLEVER | P-0003431 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN FRANI<br>4438 MYERWOOD LANE<br>DALLAS, TX 75244 | P-0003432 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL BURGO<br>68 SPRUCE ST<br>NEWINGTON, CT 06111 | P-0003433 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN T SULLIVAN<br>4917 RIVER FARM THAT<br>MARIETTA, GA 30068 | P-0003434 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN K BLAKELY-MALVIN<br>432 VIGO PORT ST<br>LAS VEGAS, NV 89138 | P-0003435 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHATAQUIA C GAMBLE BOURNE<br>5741 VILLAGE LOOP<br>FAIRBURN, GA 30213 | P-0003436 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM TOFT<br>10774 RICHMOND PLACE<br>COOPER CITY, FL 33026 | P-0003437 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J WATSON<br>7711 GRANITE RIDGE LANE<br>HOUSTON, TX 77095 | P-0003438 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL BURGO<br>68 SPRUCE ST<br>NEWINGTON, CT 06111 | P-0003439 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY P NORUM<br>2399 STIRRING CT SW<br>MARIETTA, GA 30064 | P-0003440 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SHAMURAT F MAMEDOV<br>3812 STONE RIVER CT<br>LOUISVILLE, KY 40299 | P-0003441 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION F PURVIS<br>72 NORTH 750 EAST<br>AMERICAN FORK UT, UT 84 | P-0003442 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE L PURNELL AND N/A<br>4550 SOUTH RIVER BEND<br>ELLENWOOD, GA | P-0003443 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| CAMERON NEWTON<br>2734 STILL FARMS PLACE<br>LAWRENCEVILLE, GA 30043 | P-0003444 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE B NELSON<br>3013 WALNUT RIDGE LANE<br>MESQUITE, TX 75181 | P-0003445 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SKANDER BESSAMRA<br>4403 HEREFORD FARM RD<br>EVANS | P-0003446 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $4,300.00 | | | | | $4,300.00 |
| DOUGLAS R CRISP AND SHARON B CRISP<br>PO BOX 218<br>ANACONDA, MT 59711 | P-0003447 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD W WIESE AND WANDA L WIESE<br>13570 SANCTUARY DRIVE<br>FOLEY, AL 36535 | P-0003448 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J WATSON<br>7711 GRANITE RIDGE LANE<br>HOUSTON, TX 77095 | P-0003449 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLIE SMITH 2703 FAIRGROVE CT PEARLAND, TX | P-0003450 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J GRECO 1134 13TH STREET WEST BABYLON, NY 11704 | P-0003451 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J MICHAUD 15108 WILLOWDALE RD TAMPA, FL 33625 | P-0003452 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA MASLIKOWSKI 1758 GREENHILL DRIVE CLEARWATER, FL 33755 | P-0003453 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITT H RODRIGUEZ 2816 AUTUMN HAZE LANE LAS VEGAS, NV 89117-0633 | P-0003454 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R MILLER 239 13TH AVE PL NW APT 2 HICKORY | P-0003455 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROYACE E BLACKMON 4548 HICKORY MEADOWS LANE KELLER, TX 76244 | P-0003456 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH C BAKER 3804 HILTON DR MOBILE, AL 36693 | P-0003457 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J GRECO AND KIM C GRECO 1134 13TH STREET WEST BABYLON, NY 11704 | P-0003458 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R JEFFERS 4912 MCCOMBS ROAD HEPHZIBAH, GA 30815 | P-0003459 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANA H HUNT 5950 SUNLAND CT GREENACRES, FL 33463 | P-0003460 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL RANDLE AND KAREN RANDLE 5242 E. JENNY DR. HEREFORD, AZ 85615 | P-0003461 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE S FLEMING AND ROBYN FLEMING 1311 E. FOSTER-MAINEVILLE RD. MAINEVILLE, OH 45039 | P-0003462 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| KAITLIN M OBERG 36 OCEAN AVE ISLIP, NY 11751 | P-0003463 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUMUKH KALGHATGI 162 BURGUNDY HILL LN MIDDLETOWN, CT 06457 | P-0003464 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALE L MORRISON AND MARY A MORRISON<br>971 DRIPPING SPRINGS RD<br>WINCHESTER, TN 37398 | P-0003465 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BAKER<br>25993 OVERTON DRIVE<br>DAPHNE, AL 36526 | P-0003466 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GAGLIARDI<br>6954 75TH STREET<br>MIDDLE VILLAGE, NY 11379 | P-0003467 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L FINK<br>290 BEAR RIDGE TRAIL<br>FLEETWOOD, NC 28626 | P-0003468 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E REDINGER AND CRISTY REDINGER<br>5713 THRINAX PL<br>FORT PIERCE, FL 34982 | P-0003469 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A ROSS AND STEVEN ROSS<br>6938 PEMBERTON DR<br>DALLAS, TX 75230 | P-0003470 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SK RAJ<br>2754 BRIDGEGATE TRACE NE<br>MARIETTA, GA 30068 | P-0003471 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BAKER AND JUANITA E BAKER<br>25993 OVERTON DRIVE<br>DAPHNE, AL 36526 | P-0003472 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W KIRK<br>154 N SUMMIT DR<br>MASSAPEQUA, NY 11758 | P-0003473 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J BARBERA<br>22 SERPENTINE LANE<br>LEVITTOWN, NY 11756 | P-0003474 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETSY MARTINEZ<br>6 01 FAIR LAWN AVE FL 2<br>FAIR LAWN, NJ 07410 | P-0003475 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L CANTRELL AND BRADLEY E CANTRELL<br>3404 S. TAMARACK AVE.<br>BROKEN ARROW, OK 74012 | P-0003476 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE HERNANDEZ AND DAVID VARELA<br>1826 SPANISH TRAIL<br>CORPUS CHRISTI, TX 78410 | P-0003477 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D KIOWSKI<br>12509 FM 130<br>HUGHES SPRINGS, TX 75656-5534 | P-0003478 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES R CLARK AND NANCY S CLARK<br>CHARLES CLARK<br>632 GREEN MEADOW AVE<br>MAITLAND, FL 32751 | P-0003479 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA D RAYFORD<br>87 BURNETTE DR<br>ABBEVILLE, SC 29620 | P-0003480 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELBY J SHADOAN<br>6101 SAINTSBURY DR<br>#832<br>THE COLONY, TX 75056 | P-0003481 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN LAWHORN<br>231 SOUTHLAND DR.<br>PARIS, KY 40361 | P-0003482 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B. ANN LEPAGE<br>4060TRINITY DR.<br>#B<br>LOS ALAMOS, NM 87544 | P-0003483 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD COOPER<br>10865 E TOLUCA AVE<br>MESA, AZ | P-0003484 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN LAWHORN<br>231 SOUTHLAND DR.<br>PARIS, KY 40361 | P-0003485 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L GARRETT<br>1318 EARLS BRIDGE ROAD<br>EASLEY, SC 29640 | P-0003486 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A SPEZIALE<br>8 ABERDEEN WAY<br>DURHAM, CT 06422 | P-0003487 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA BESMERTNIK AND SID BESMERTNIK<br>5242 MANHASSET COVE<br>DUNWOODY, GA 30338 | P-0003488 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D SLUDER<br>15127 WALL STREET<br>SALE CREEK, TN 37373 | P-0003489 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC G STEWART<br>582 HEWLETT DRIVE N.E<br>RIO RANCHO, NM 87124 | P-0003490 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA B TALLMAN<br>196 HIGHLAND POINTE CIR E<br>DAWSONVILLE, GA 30534 | P-0003491 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R BUSH AND DOREEN K BUSH<br>1371 E COCONINO DR<br>CHANDLER, AZ 85249 | P-0003492 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE S HOPE<br>4220 S. 4800 W.<br>WEST HAVEN, UT | P-0003493 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD F ROBINSON-POWELL<br>6034 SANDIA LAKE LANE<br>HOUSTON, TX 77041 | P-0003494 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP A CARON<br>7417 ROYAL TROON DRIVE<br>FORT WORTH, TX 76179 | P-0003495 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA B TALLMAN<br>196 HIGHLAND POINTE CIR E<br>DAWSONVILLE, GA 30534 | P-0003496 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL Y BASS<br>3302 WESTAGE DR<br>ALBANY, GA 31721 | P-0003497 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ERIC Q DIXON<br>10322 ASTORIA BOULEVARD<br>HOUSTON, TX 77089 | P-0003498 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MAUREEN BIKE<br>6606 E. VALLE DI CADORE<br>TUCSON, AZ 85750 | P-0003499 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C WILLIAMS AND KAREN R WILLIAMS<br>22 CHELMSFORD DR<br>EWING, NJ 08618 | P-0003500 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA B TALLMAN<br>196 HIGHLAND POINTE CIR E<br>DAWSONVILLE, GA 30534 | P-0003501 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M ANNESSA AND PATRICK M ANNESSA<br>226 GOOD HOPE ROAD<br>OKATIE, SC 29909 | P-0003502 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGDALIA HERNANDEZ | P-0003503 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MICHAEL H JAMES AND ROSA S JAMES<br>112 REDWOOD LANE<br>LEXINGTON, NC 27295 | P-0003504 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A KOBERG AND MARYELLEN G KOBERG<br>42 BRYAN CAVE ROAD<br>SOUTH DAYTONA, FL 32119 | P-0003505 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY F MARCONI<br>109 REDCLIFFE ROAD<br>GREENVILLE, SC 29615 | P-0003506 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J SCOTT HORNS<br>2513 WEBBER STREET<br>SARASOTA, FL 34239 | P-0003507 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A WOOLBRIGHT<br>2904 COMANCHE TRAIL<br>WACO, TX 76712 | P-0003508 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED Z KHANANI<br>10323 SW 20TH ST<br>MIRAMAR, FL 33025 | P-0003509 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE S WADE<br>22176 6TH STREET<br>SILVERHILL, AL 36576 | P-0003510 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA Q RADOMI<br>300 FOREST DR<br>WETHERSFIELD, CT 06109 | P-0003511 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL H BALLARD AND THOMAS F BALLARD<br>757 RAAB CT<br>GARDNERVILLE, NV 89460 | P-0003512 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEAM FORD DEALER<br>6224 SUN SEED CT<br>NORTH LAS VEGAS, NV 89081 | P-0003513 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $15,800.00 | | | | | $15,800.00 |
| RODNEY H COVINGTON | P-0003514 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A SCOTT<br>853 HENSON DRIVE<br>HURST, TX 76053 | P-0003515 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN G LEWIS<br>3039 E WASHINGTON AVE<br>GILBERT, AZ 85234 | P-0003516 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $34,615.00 | | | | | $34,615.00 |
| T'QUOIA C BOYD<br>5830 REDDMAN ROAD<br>APT A1<br>CHARLOTTE, NC 28212 | P-0003517 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON LEE<br>307 EAST SUMMERSIDE ROAD<br>PHOENIX, AZ 85042 | P-0003518 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA Y BASS<br>3302 WESTGATE DR.<br>ALBANY, GA | P-0003519 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EVERARDO GARZA AND HERMELINDA GARZA<br>1702 SOLAR DRIVE<br>MISSION, TX 78574 | P-0003520 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP LIMMIATIS<br>808 PLANTERS ROW SW<br>LILBURN, GA 30047/4145 | P-0003521 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JO ANNE NEWCOMB AND STEVE A NEWCOMB 7833 YOUNT RD KNOXVILLE, TN 37931 | P-0003522 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON LEE 307 EAST SUMMERSIDE ROAD PHOENIX, AZ 85042 | P-0003523 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A COOTS 2018 EDENDALE CIRCLE KATY, TX 77450 | P-0003524 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E BONNER AND MARLENA E BONNER 737 PARKWEST BLVD SAGINAW, TX 76179 | P-0003525 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OBERLIN C PIERCE 1004 MARTIN DR ANDERSON, IN 46012 | P-0003526 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SCHOFIELD | P-0003527 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E LYNCH AND VIRGINIA T LYNCH 753 S ESMERALDA MESA, AZ 85208 | P-0003528 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M SYDER AND STEVEN D SNYDER 2550 W GRANITE PASS ROAD PHOENIX, AZ 85085 | P-0003529 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L SPEAR AND BEVERLY D SPEAR 834 BRIARSTONE LANE KNOXVILLE, TN 37934-1776 | P-0003530 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN J SAHAGIAN 7 COURT STREET SELDEN, NY 11784 | P-0003531 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN VELEZ AND JONATHAN VELEZ 111 E 8TH ST APT 2 SANFORD, FL 32771 | P-0003532 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GLENN J SAHAGIAN 7 COURT STREET SELDEN, NY 11784 | P-0003533 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSSELYNN C PENA 7661 LINKS CRESCENT DR APT 4201 ORLANDO, FL 32822 | P-0003534 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYSON W NESTLER 9836 ASHLEY DRIVE SEMINOLE, FL 33772 | P-0003535 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLYN A LEOPOLD 4636 SOUTH DR W FORT WORTH, TX 76132 | P-0003536 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN J SAHAGIAN 7 COURT STREET SELDEN, NY 11784 | P-0003537 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN E CARROLL 11 LAKEVIEW AVENUE SLEEPY HOLLOW, NY 10591 | P-0003538 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYSON W NESTLER 9836 ASHLEY DRIVE SEMINOLE, FL 33772 | P-0003539 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J RAUSCH 1333 E SEA GULL DR GILBERT, AZ 85234-2611 | P-0003540 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY G MILLER 792 RIDGEVIEW DR., SW LILBURN, GA 30047 | P-0003541 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALI YASAR 9104 CUMBERLAND DR IRVING, TX 75063 | P-0003542 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CONNIE J TURNER 201 DUNCAN HILL DANVILLE, KY 40422 | P-0003543 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH MILLER 1 LEDGEWOOD LANE SOUTH SALEM, NY 10590 | P-0003544 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L LEBARON PO BOX 344 130 W 500 N FOUNTAIN GREEN, UT 84632 | P-0003545 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RINA F LUCAS 107 LOLA CIR BENTON, LA 71006 | P-0003546 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY P CARPENTER AND SUSAN M CARPENTER 2690 PEACH STREET PERRY, UT 84302-4138 | P-0003547 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIO P ANDAYA JR. 7137 BELLINI LANE INDIANAPOLIS, IN 46259-7764 | P-0003548 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHUC C VUONG 16603 WILSONS CREEK LN HOUSTON, TX 77083 | P-0003549 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL B WELLS AND MARY C MERZBACHER<br>350 69TH STREET APT 6<br>MIAMI BEACH, FL 33141 | P-0003550 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E CARNAHAN AND KIMBERLY B CARNAHAN<br>21503 OGDEN COVE DRIVE<br>CORNELIUS, NC 28031 | P-0003551 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN C HALEY<br>2008PORT ROYAL RD<br>RALEIGH, NC 27609 | P-0003552 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P EDELSTEIN<br>2022 E LAVIEVE LANE<br>TEMPE, AZ 85284-3515 | P-0003553 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |
| MICHAEL T MEWBOURN<br>1141BAKER BRITT ROAD<br>THOMASTON, GA 30286 | P-0003554 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY LYONS<br>179 HICKORY ST<br>PJS, NY 11776 | P-0003555 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAISY CHRISTOPHER<br>8718 HAMIL CT<br>DOUGLASVILLE, GA 30135 | P-0003556 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| CAT VUONG AND HUONG VUONG<br>16603 WILSONS CREEK LN<br>HOUSTON, TX 77083 | P-0003557 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONA C MCCLARY AND KENNETH A MCCLARY<br>566 VERMILLION DR<br>LITTLE RIVER, SC 29566 | P-0003558 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD P HOUSTON<br>166 WINDY ACRES DRIVE<br>TRENTON, GA 30752 | P-0003559 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA CABAZA-BANKS<br>2566 BRITTANY PARK LANE<br>ELLENWOOD, GA 30294 | P-0003560 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M OWE<br>2822 E. WARBLER RD<br>GILBERT, AZ 85297 | P-0003561 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DEXTER W DARBINS<br>1525 GARY STREET<br>CLINTON, SC 29325 | P-0003562 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN WELLS<br>2810 W SOUTHERN AVE<br>PHOENIX, AZ 85041 | P-0003563 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENISE PERRICONE 20 BERNSTEIN BLVD CENTER MORICHES, NY 11934 | P-0003564 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T MEWBOURN 1141 BAKER BRITT ROAD THOMASTON, GA 30286 | P-0003565 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN ERIC BRUNO 105 MULBERRY STREET STOCKBRIDGE, GA 30281 | P-0003566 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK LEWIS 117 EMERSON DRIVE ELIZABETHTOWN, KY 42701 | P-0003567 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE E O'CONNELL 1714 WROXTON CT HOUSTON, TX 77005 | P-0003568 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE C KALAGIAN 1128 ERIC DRIVE RUSSELLVILLE, TN 37860 | P-0003569 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,368.99 | | | | | $1,368.99 |
| CHRISTOPHER L O'REAR 1368 E. ANNA DR. CASA GRANDE, AZ 85122 | P-0003570 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ANDREW M OWE 2822 E. WARBLER RD GILBERT, AZ 85297 | P-0003571 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |
| DEBBIE A OLIVER 1432 W ROSS AVE PHOENIX, AZ 85027 | P-0003572 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEC HUDSON AND BRAD HUDSON 1352 BENJAMIN COURT LAWRENCEVILLE, GA 300443 | P-0003573 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAWLIN T GOMEZ AND TRINIDAD P GOMEZ 5501 BUFFALO SPRINGS AMARILLO, TX 79119 | P-0003574 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVA M STREATER 6803 THIRD AVE INDIAN TRAIL, NC 28079 | P-0003575 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T MEWBOURN 1141 BAKER BRITT ROAD THOMASTON, GA 30286 | P-0003576 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK L WALTON 6308 BOYKIN SPANIEL RD. CHARLOTTE, NC 28277 | P-0003577 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CELESTE D TOWNSEND 3245 LOOKOUT DRIVE FORT WORTH, TX 76140 | P-0003578 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER D CASANOVA AND SANDRA L ROWE 201 S. GREENFIELD RD. #315 MESA, AZ 85206 | P-0003579 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN M WILSON PARSONS 602 BENNETT DR. VANDALIA, OH 45377 | P-0003580 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SHARON R DARBINS 1525 GARY STREET CLINTON, SC 29325 | P-0003581 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC G STEWART 582 HEWLETT DRIVE RIO RANCHO, NM 87124 | P-0003582 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRTIT CILKU 533 W GUADALUPE RD UNIT 2111 MESA, AZ 85210 | P-0003583 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE I HEALY 134 DEER RUN DRIVE COLCHESTER, CT 06415 | P-0003584 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L MELTON 102 CATHERINE CT 102 CATHERINE CT FLORENCE, AL 35630 | P-0003585 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDEN M HEALY 134 DEER RUN DRIVE COLCHESTER, CT 06415 | P-0003586 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JUDITH B JOHNSON 4211 BRETTON BAY LANE DALLAS, TX 75287-6709 | P-0003587 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIN DEFOREST 1418 E BRIARWOOD TER PHOENIX, AZ 85048 | P-0003588 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S. BOST 116 HUNTERS VILLAGE DR. GREENWOOD, SC 29649 | P-0003589 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA H MELTON AND JAMES L MELTON 102 CATHERINE CT FLORENCE, AL 35630 | P-0003590 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY M TURNER 1530 COUNTY ROAD 7 BREMEN, AL 35033 | P-0003591 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN W DOWNING 3115 HENSEL DRIVE CARMEL, IN 46033 | P-0003592 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDEN M HEALY<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003593 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY SEAGRAVES<br>569B DEADWYLER RD<br>MAYSVILLE, GA 30558 | P-0003594 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWEN COOPER<br>10865 E TOLUCA AVE<br>MESA, AZ 85212 | P-0003595 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSELYN R CRIFF<br>239 HWY 867<br>WINNSBORO, LA 71295 | P-0003596 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDEN M HEALY<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003597 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JAN SCHOENFELDER<br>2990 GRANDEVILLE CIRCLE<br>BUILDING 3, UNIT 102<br>OVIEDO, FL 32765 | P-0003598 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT R AU AND BARBARA D AU<br>208 OREJA DE ORO DRIVE SE<br>RIO RANCHO, NM 87124-1321 | P-0003599 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMURAT F MAMEDOV<br>3812 STONE RIVER CT<br>LOUISVILLE, KY 40299 | P-0003600 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOO D KIM<br>5682 ASHLEIGH WALK DR<br>SUWANEE, GA 30024 | P-0003601 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOCCARA S WASHINGTON<br>314 PALM CIRCLE EAST<br>PEMBROKE PINES, FL 33025 | P-0003602 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS<br>5331 MARTINS CROSSING RD<br>STONE MOUNTAIN, GA 30088 | P-0003603 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH COZZA<br>9 KOPAC LN<br>PALISADES, NY 10964 | P-0003604 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL ARMANO<br>3614 REGENT LANE<br>WANTAGH, NY 11793 | P-0003605 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH S GOLDSTEIN AND JUDY S GOLDSTEIN<br>14824 N. 7TH PL.<br>PHOENIX, AZ 85022 | P-0003606 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW MARINO<br>1069 YELLOWBANK ROAD<br>TOMS RIVER, NJ 08753 | P-0003607 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| MISCHEL D BABI<br>2213 W CARSON DRIVE<br>TEMPE, AZ 85282 | P-0003608 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| SANDY GLASSCOCK<br>8372 S. BELLINGHAM DR.<br>APT. A311<br>SANDY, UT 84070 | P-0003609 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOYD S PROCTOR<br>424 COUNTY RD 2452<br>LEESBURG, TX 75451 | P-0003610 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEASER BENNETT<br>220 DIANE STREET<br>WINGATE, NC 28174 | P-0003611 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA REDD<br>11606 LENNINGTON<br>HOUSTON, TX 77064 | P-0003612 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J KANE<br>701 77TH AVE N #56659<br>ST PETERSBURG, FL 33702 | P-0003613 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD L KENNEDY AND CYNTHIA KENNEDY<br>1135 W HUFFAKER<br>RENO, NV 89511 | P-0003614 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJENDRAPRA K CHANDRASEKHAR<br>4429 NORTHAVEN CT<br>LILBURN, GA 30047 | P-0003615 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A PUTMAN<br>941 MCCAMPBELL ROAD<br>MANSFIELD, TX 76063 | P-0003616 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D FISHER<br>335 E MULE TRAIN TRAIL<br>SAN TAN VALLEY, AZ 85143 | P-0003617 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BENEDICT<br>2512 BELVEDERE AVENUE<br>CHARLOTTE, NC 28205 | P-0003618 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORO R RUDIC<br>235 SIGNAL RIDGE RD<br>FRANKFORT, KY 40601 | P-0003619 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD GRISWOLD<br>1433 SIERRA DRIVE<br>SIERRA VISTA, AZ 85635 | P-0003620 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAYE LONGOBUCCO<br>616 PALISADE AVE<br>YINKERS, NY 10703 | P-0003621 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN H CHAN<br>162 SLOCUM CRESCENT<br>FOREST HILLS, NY 11375 | P-0003622 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JIHYUN KIM<br>5682 ASHLEIGH WALK DR<br>SUWANEE, GA 30024 | P-0003623 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBROSE S DAIGLE<br>150 GIST ROAD<br>VIDOR, TX 77662 | P-0003624 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THIEN VAN<br>3814 SW 167 AVE<br>MIRAMAR, FL 33027 | P-0003625 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD GRISWOLD<br>1433 SIERRA DRIVE<br>SIERRA VISTA, AZ 85635 | P-0003626 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S BROWN AND SHARI M BROWN<br>4989 TWIN LAKE DRIVE<br>GRANITE FALLS, NC 28630 | P-0003627 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH IREDIA AND ELSIE OBOT<br>4614 LINDEN PLACE<br>PEARLAND, TX 77584 | P-0003628 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN M BERGER AND SCOTT P BERGER<br>3527A READING ST<br>BACLIFF, TX 77518 | P-0003629 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT LO<br>2949 167TH STREET<br>FLUSHING, NY 11358 | P-0003630 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHOMAILA NAWAZ<br>4503 THACH AVE<br>SUGAR HILL, GA 30518 | P-0003631 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $4,629.99 | | | | | $4,629.99 |
| MARY FRANCES SHELL TRUST A<br>6868 HIGHWAY 195<br>FLORENCE, TX 76527 | P-0003632 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W PAINTER<br>5820 GRAVES LAKE DRIVE<br>CINCINNATI, OH 45243 | P-0003633 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKEY R SHERIDAN AND LAURA M SHERIDAN<br>101 W. ROSEMONTE DRIVE<br>PHOENIX, AZ 85027-6610 | P-0003634 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREY HEBER<br>10-02 MALCOLM TERRACE<br>FAIR LAWN, NJ 07410 | P-0003635 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAULA K FARRIS<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0003636 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA K FARRIS<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0003637 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREY HEBER<br>10-02 MALCOLM TERRACE<br>FAIR LAWN, NJ 07410 | P-0003638 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASSIMO GALLIANO<br>124 CASTLEWOOD DR<br>MADISON, AL 35756 | P-0003639 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED L FUQUA AND REGINA D FUQUA<br>8241 N KROUSE WAY<br>DUNNELLON, FL 34433 | P-0003640 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RENITA E SQUARE<br>333 NEAL STREETR<br>FAYETTEVILLE, NC 28312 | P-0003641 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H FARRIS III<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0003642 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E REWIS<br>1154 EAST RIDGE RD<br>RENTZ, GA 31075 | P-0003643 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANI A BETKE<br>201 W COFFEE STREET<br>MANCHESTER, TN 37355 | P-0003644 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>7791 E. OSBORN RD.<br>APT 147 E<br>SCOTTSDALE, AZ 85251 | P-0003645 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD C PANHORST<br>77 WEST STREAMS EDGE WAY<br>STANSBURY PARK, UT 84074 | P-0003646 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA R LOWERY<br>550 E WEDDELL DRIVE<br>UNIT 1211<br>SUNNYVALE, CA 94089 | P-0003647 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN C ALLMAN<br>4003 ALASTAIRE COVE<br>LELAND, NC 28451 | P-0003648 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R SARETTE<br>108 ROSEMARY AVE<br>SAN ANTONIO, TX 78209 | P-0003649 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID W MAHAFFEY AND EVELINE A MAHAFFEY<br>3120 NE HICKORY RIDGE AVENUE<br>JENSEN BEACH, FL 34957 | P-0003650 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY T BAUMAN<br>3406 ECHO MOUNTAIN DR<br>KINGWOOD, TX 77345-2029 | P-0003651 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE H CHATELAIN AND GENEVIEVE CHATELAIN<br>17 BIRCHWOOD LANE<br>HARTSDALE, NY 10530-3124 | P-0003652 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE N PANHORST<br>77 WEST STREAMS EDGE WAY<br>STANSBURY PARK, UT 84074 | P-0003653 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S LOWRY<br>102 VILLAGE DRIVE<br>JAMESTOWN, NC 27282 | P-0003654 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M BAKER AND 1390<br>8327 PROVENCIA CT<br>FORT MYERS, FL 33912 | P-0003655 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD WATSON<br>83 QUAIL RUN RD<br>HENDERSON, NV 89014 | P-0003656 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOCCARA S WASHINGTON<br>314 PALM CIRCLE EAST<br>PEMBROKE PINES, FL 33025 | P-0003657 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMARUS Z CRAWFORD-WHITE<br>3632 HERMOSA DRIVE<br>DAYTON, OH 45416 | P-0003658 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYUMI HIRAIDE<br>4374 GREEN ARBORS LN.<br>CINCINNATI, OH 45249 | P-0003659 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISA PELLINO<br>246 MAIN ST<br>FARMINGDALE, NY 11735 | P-0003660 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B VORNEHM<br>3271 HIGHPOINT COURT<br>GREENWOOD, IN 46143 | P-0003661 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| BRADLEY F OLT<br>2728 VISTA GRANDE CT.<br>PEKIN, IL 61554-6487 | P-0003662 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMARUS Z CRAWFORD-WHITE<br>3632 HERMOSA DRIVE<br>DAYTON, OH 45416 | P-0003663 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARYN E GALLANT<br>36 FAIRMOUNT ROAD<br>GOLDENS BRIDGE, NY 10526 | P-0003664 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR L FONG<br>P.O. BOX 18865<br>SAN ANTONIO, TX 78218 | P-0003665 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CASTILLO<br>1817 WESTWOOD DR.<br>ABILENE, TX 79603 | P-0003666 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAWANDA R BASLEY<br>3235 BALLS CHURCH ROAD<br>JEFFERSONVILLE, GA 31044 | P-0003667 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARYN E GALLANT<br>36 FAIRMOUNT ROAD<br>GOLDENS BRIDGE, NY 10526 | P-0003668 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L KIRBY<br>6635 N SUTHERLAND RIDGE PL<br>TUCSON, AZ 85718 | P-0003669 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A LASSETER AND DEBORAH L LASSETER<br>1122 CAHABA FOREST COVE<br>BIRMINGHAM, AL 35242 | P-0003670 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY P CHANG<br>10925 BRIAR FOREST DR.<br>APT 2114<br>HOUSTON, TX 77042 | P-0003671 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| NANDA K ABBARAJU<br>8200 BENT TREE SPRINGS DR<br>PLANO, TX 75025 | P-0003672 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D PUJO<br>350 N. ERVAY ST., APT. 1407<br>DALLAS, TX 75201 | P-0003673 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HAMM<br>3921 LIONHEART DR<br>JACKSONVILLE, FL 32216 | P-0003674 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH V PIZZOFERRATO<br>4837 CEDAR LAWN WAY<br>LAS VEGAS, NV 89130 | P-0003675 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY K LAMMERTIN<br>192 COVENTRY LANE<br>NORTH SALT LAKE, UT 84054 | P-0003676 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITANYA SMITH<br>1200 COLLEGE PARKWAY APT 312<br>LEWISVILLE, TX 75077 | P-0003677 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATY M TOALE<br>7604 JANAK DRIVE<br>HOUSTON, TX 77055 | P-0003678 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE K HILL<br>400 MILLS AVENUE<br>UNIT 314<br>GREENVILLE, SC 29605 | P-0003679 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD D FAULKNER2<br>3428 MABLE HUBBARD DR<br>CHARLOTTE, NC 28208 | P-0003680 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY GALLIANO AND MASSIMO GALLIANO<br>124 CASTLEWOOD DR<br>MADISON, AL 35756 | P-0003681 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C MOORE AND TIFFANY E MOORE<br>7567 WILLOW CIRCLE<br>MOBILE, AL 36695 | P-0003682 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE I ENGELMAN<br>2983 S SALIDA DEL SOL CT<br>CHANDLER, AZ 85286 | P-0003683 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY T TOALE<br>7604 JANAK DRIVE<br>HOUSTON, TX 77055 | P-0003684 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM S MAY<br>3548 IMPERATA DR<br>ROCKLEDGE, FL 32955 | P-0003685 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE DACOSTA<br>7833 W ROCKPORT RD<br>VON ORMY, TX 78073 | P-0003686 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA HERNANDEZ<br>1501 N. JACKSON<br>ODESSA, TX 79761 | P-0003687 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W COODY<br>4045 TREADWAY RD.<br>APARTMENT 1805<br>BEAUMONT, TX 77706 | P-0003688 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J FARRELL AND STEPHEN D FARRELL<br>2711 E. VOLTAIRE AVE.<br>PHOENIX, AZ 85032 | P-0003689 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L SABELLA AND SHARON L SABELLA<br>109 VIA COMO PLACE<br>LAKE MARY, FL 32746 | P-0003690 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIN R MILLER<br>436 W. SHERMAN ST.<br>BSMT<br>POCATELLO, ID 83204 | P-0003691 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERARDO GARZA<br>7618 HIGHLAND FARMS RD<br>HOUSTON, TX 77095 | P-0003692 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY L CRABTREE<br>220 GREENFIELD AV<br>TULLAHOMA, TN 37388 | P-0003693 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY A WRATCHFORD AND DIANE T WRATCHFORD<br>2255 STAGECOACH ST SW<br>LOS LUNAS, NM 87031 | P-0003694 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E DUNN<br>838 ARBOR GATE LANE<br>LAWRENCEVILLE, GA 30044 | P-0003695 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORAIN D MCCOWIN AND CAROL MCCOWIN<br>9113 SAPPHIRE RIDGE AVE<br>LAS VEGAS, NV 89129 | P-0003696 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOON SEOK LEE<br>9821 INDINA HILLS DR.<br>AUSTIN, TX 78717 | P-0003697 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIA S LANGFORD<br>4012 ESTERS RD<br>APT 2049<br>IRVING, TX 75038 | P-0003698 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY DANTIC<br>4091 SAVANNAH GLEN BLVD<br>ORANGE PARK, FL 32073 | P-0003699 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY A WRATCHFORD AND DIANE T WRATCHFORD<br>2255 STAGECOACH ST SW<br>LOS LUNAS, NM 87031 | P-0003700 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YISHU SONG<br>19539 TAMARACK WAY<br>HOUSTON, TX 77094 | P-0003701 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOUROSH KASHANI<br>119 BULL MOUNTAIN ROAD<br>ASHEVILLE, NC 28805 | P-0003702 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIA S LANGFORD<br>4012 ESTERS RD<br>APT 2049<br>IRVING, TX 75038 | P-0003703 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER K NILSON<br>255 N GRANADA AVE<br>APT 2018<br>TUCSON, AZ 85701 | P-0003704 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZUBAIR SHAH AND SAMAJ NEUPANE<br>911 E BRIDGER ST<br>POCATELLO, ID 83201 | P-0003705 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE HICKS<br>2830 DESERT SAGE AVE SW<br>LOS LUNAS, NM 87031 | P-0003706 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR H RAMIREZ AND ANNA M RAMIREZ<br>8377 E VIA DE VENTURA<br>G-118<br>SCOTTSDALE | P-0003707 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $37,000.00 | | | | | $37,000.00 |
| JAYCE T ENGELHARD<br>1195 ROSE GARDEN RD<br>CAPE CORAL, FL 33914 | P-0003708 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM W CRAWFORD<br>4429 STILLBROOKE DR<br>HOUSTON, TX 77035 | P-0003709 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $5,280.50 | | | | | $5,280.50 |
| CHRISTOPHER MALSON<br>58 SHADY PINES AVE<br>SPRINGBORO, OH 45066 | P-0003710 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R BRYANT<br>3076 E ANDERSON DR<br>LITHIA SPRINGS, GA 30122 | P-0003711 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER MALSON<br>58 SHADY PINES AVE<br>SPRINGBORO, OH 45066 | P-0003712 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA ADAMS AND ERNEST ADAMS<br>3506 BAHIA CT<br>MISSOURI CITY, TX 77459 | P-0003713 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| TERESA J JOHNSTONBAUGH<br>2983 S SALIDA DEL SOL CT<br>CHANDLER, AZ 85286 | P-0003714 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERYNE L GILDON<br>206 WILDER STREET<br>NAPLES, TX 75568 5932 | P-0003715 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELKIN BOTERO<br>3500 AREZZO CIRCLE<br>FRIENDSWOOD, TX 77546-2242 | P-0003716 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L AU<br>208 OREJA DE ORO DRIVE SE<br>RIO RANCHO, NM 87124-1321 | P-0003717 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E WATSON<br>83 QUAIL RUN RD<br>HENDERSON, NV 89014 | P-0003718 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH A DEALMO<br>445 BEAVER ST. APT. C46<br>ANSONIA, CT 06401 | P-0003719 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLISSA I MCARTHUR<br>203 TUCKAHOE CT<br>MELVILLE, NY 11747 | P-0003720 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| WEI-MING LIN<br>3312 DARTMOUTH DR<br>PLANO, TX 75075 | P-0003721 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY K ORTIZ-PALACIOS<br>9125 HWY 6 NORTH 2331<br>HOUSTON, TX 77095 | P-0003722 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEIMING LIN<br>3312 DARTMOUTH DR<br>PLANO, TX 75075 | P-0003723 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C MARTIN<br>8605 NAPA VALLEY RD NE<br>ALBUQUERQUE, NM 87122 | P-0003724 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| DARYL W GRUNAU AND SHANA L GRUNAU<br>964 OTOWI ST<br>LOS ALAMOS, NM 87544 | P-0003725 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR R BUSCEMI<br>89 LEO LANE<br>DEER PARK, NY 11729 | P-0003726 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE G GRAY<br>767 GRIFFIN RD<br>BELTON, SC 29627 | P-0003727 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A DALGARN<br>11 KNOB CT<br>PATASKALA, OH 43062 | P-0003728 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOON SEOK LEE<br>9821 INDINA HILLS DR<br>AUSTIN, TX 78717 | P-0003729 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M FOSTER<br>17 COURTLANDT PL.<br>HOUSTON, TX 77006 | P-0003730 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK L HALL<br>2119 W. WADDEDD AVE.<br>ALBANY, GA 31707 | P-0003731 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| KERRIC G CRADDOCK AND JOHNINE L BAILEY<br>2708 KILBURN AVE.<br>DALLAS, TX 75216 | P-0003732 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| TAHIRA M DAMON<br>826 PARK CENTRAL COURT, A<br>INDIANAPOLIS, IN 46260 | P-0003733 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH E TINDLE<br>550 DARBY CREEK RD<br>APT 27<br>LEXINGTON, KY 40509 | P-0003734 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEE MARTIN<br>2848 BLUEBONNET DR<br>HENDERSON, NV 89074 | P-0003735 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP PICKMAN AND LEAH C PICKMAN<br>6 SUNRISE VIEW CT<br>TIJERAS, NM 87059 | P-0003736 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA L BROOKS<br>396 COOL EVENING CT<br>CLOVERDALE, IN 46120 | P-0003737 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F WILLIAMS<br>2350 BELMONT ROAD<br>ARNOLDSVILLE, GA 30619 | P-0003738 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D WILLIAMSON<br>1821 LARIET LANE<br>DEL CITY, OK 73115 | P-0003739 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| H. TODD ARMSTRONG AND MAJOR P ARMSTRONG<br>12325 PITTMAN DRIVE<br>KNOXVILLE, TN 37932 | P-0003740 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J STOLFI<br>1351 TORRINGFORD WEST ST<br>TORRINGTON, CT 06790-3099 | P-0003741 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J STOLFI<br>1351 TORRINGFORD WEST ST.<br>TORRINGTON, CT 06790-3099 | P-0003742 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA F FRANK<br>7433 LAKE SUPERIOR DRIVE<br>CORPUS CHRISTI, TX 78413 | P-0003743 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA S HUNTER<br>4641 CHAPEL HILL ROAD<br>DOUGLASVILLE, GA 30135 | P-0003744 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANTI DOUGHOZ<br>918 31ST AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0003745 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK P BRADFORD<br>6429 PAW PAW TRAIL<br>OOLTEWAH, TN 37363 | P-0003746 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A BROWN<br>510 SW 63RD AVE<br>MARGATE, FL 33068 | P-0003747 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STUART S MUROFF<br>135 YUMA LANE<br>EAST ISLIP, NY 11730 | P-0003748 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F MAILHOIT<br>4420 EAST KINGS POINT CIRCLE<br>ATLANTA, GA 30338 | P-0003749 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F MAILHOIT<br>4420 EAST KINGS POINT CIRCLE<br>ATLANTA, GA 30338 | P-0003750 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE C KNEPP AND JAMES P KNEPP<br>7 LAKE SUCCESS DRIVE<br>PALM COAST, FL 32137-9556 | P-0003751 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON WALKER AND VELDA WALKER<br>110 CONGRESSIONAL COURT<br>MCDONOUGH, GA | P-0003752 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO J SACCO<br>12706 PARKBURY DR.<br>ORLANDO, FL 32828 | P-0003753 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LENICKI S MOORE<br>118 CLOVERHILL DR<br>GREENVILLE, AL 36037 | P-0003754 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA A NIEHAUS<br>837 ROSSFORD RUN<br>BELLEVUE, KY 41073 | P-0003755 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT UNGER<br>13 OAK RIDGE RD<br>MIDDLETOWN, NY 10940 | P-0003756 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN A MACIA<br>1229 HIGH VALLEY RD<br>KING, NC 27021 | P-0003757 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S CHESLOCK<br>91 SABLE HEIGHTS<br>SAN ANTONIO, TX 78258 | P-0003758 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M NIXON<br>2701 BLACK DUCK COURT<br>FUQUAY VARINA, NC 27526 | P-0003759 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D MALLER<br>61-12 77TH PLACE<br>MIDDLE VILLAGE, NY 11379 | P-0003760 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN D NEWMAN<br>10575 SUMMER CREEK DR<br>ALPHARETTA, GA 30022 | P-0003761 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MCCANN<br>2 ALTA MIRA DRIVE<br>CHESTER, NY 10918 | P-0003762 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORETTA L BROADWAY<br>7900 BELLA VISTA COURT<br>CHARLOTTE, NC 28216 | P-0003763 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| ABEL P IANNONE AND MARY K GARROW<br>7 LAFATA LANE<br>KILLINGWORTH, CT 06419 | P-0003764 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT F HEARD AND CHARLENE L HEARD<br>164 CHICORY DRIVE<br>WOLCOTT, CT 06716 | P-0003765 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E BONNEY<br>5001 ALAMO MINE TRAIL<br>LAS CRUCES, NM 88011 | P-0003766 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL T LEE<br>3312 DAVANT ST<br>AUGUSTA, GA 30907 | P-0003767 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN H BISCHOFF<br>PO BOX 605<br>MATTITUCK, NY 11952 | P-0003768 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONR<br>579 OLD WHEELER RD<br>NO CREDITOR, I OWN TRUCK<br>GROVETOWN, GA 30813 | P-0003769 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT KILLINGER<br>1126 25TH AVE N<br>ST PETERSBURG, FL 33704 | P-0003770 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BOZINOS<br>22 RIDGE HAVEN DRIVE<br>RIDGE, NY 11961 | P-0003771 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M GRAY<br>3 STONEBURY CT<br>GREENSBORO, NC 27410 | P-0003772 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MOSRIE<br>276 MORGAN BRANCH RD<br>MARSHALL, NC 28753 | P-0003773 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TESSA LARUE<br>7906 TRESSA CIRCLE<br>POWELL, TN 37849 | P-0003774 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D HERRERA<br>1219 E PRICE ST<br>LAREDO, TX 78040 | P-0003775 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY J ALBERT<br>1325 RANDOLPH RD<br>APT 210<br>MIDDLETOWN, CT 06457 | P-0003776 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA LARUE AND NICHOLAUS LARUE 7906 TRESSA CIRCLE POWELL, TN 37849 | P-0003777 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA WOODWARD 7139 E JUANITA AVE MESA, AZ 85209 | P-0003778 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE R PETTYJOHN 3766 LAMB DRIVE MARIETTA, GA 30064 | P-0003779 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKIA SPENCER AND LADELLER SPENCER 1973 CRESCENT MOON DRIVE CONYERS, GA 30012 | P-0003780 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADELLER SPENCER AND NIKIA SPENCER 1973 CRESCENT MOON DRIVE CONYERS, GA 30012 | P-0003781 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M HUAMAN 1661 BRENTWOOD ROAD BRENTWOOD, NY 11717 | P-0003782 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIRST PRIORITY BANK 500 VIRGINIA AVENUE HUNTINGTON, WV 25701 | P-0003783 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTNEY BUCKMAN 108 DOVE ST. JOHNSTON, SC 29832 | P-0003784 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE W COCKMAN 450 WILSON RD. BROOKLET, GA 30415 | P-0003785 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKIA SPENCER AND LADELLER SPENCER 1973 CRESCENT MOON DRIVE CONYERS, GA 30012 | P-0003786 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE E KALUKA 1811 BROOMHURST LANE APEX, NC 27502 | P-0003787 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SHERI ANDERSON 90B HERITAGE HILLS DR SOMERS, NY 10589 | P-0003788 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M ADAMCHEK 20 TANAGER RD APT 2001 MONROE, NY 10950 | P-0003789 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SNIPES 7671 PEPPERCORN LANE NORTH CHARLESTON, SC 29420 | P-0003790 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELVET L MILLER<br>8226 PROVIDENCE RD<br>RIVERVIEW, FL 33578 | P-0003791 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A COX<br>12800 BRIARFOREST #77<br>HOUSTON, TX 77077 | P-0003792 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURA C MUROFF<br>135 YUMA LANE<br>EAST ISLIP, NY 11730 | P-0003793 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN A NEWKIRK<br>3 GREY OAKS CIRCLE<br>GREENSBORO, NC 27408 | P-0003794 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA B GILBERT<br>7 YELLOW ROSES LANE<br>LEICESTER, NC 28748 | P-0003795 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA T WILLIAMS<br>4341 TELLICO ROAD NW<br>ROANOKE, VA 24017 | P-0003796 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY L HARDY<br>12111 WINDY ROCK WAY<br>CHARLOTTE, NC 28273 | P-0003797 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY ADELAJA AND ROSEMARY C ADELAJA<br>1212 CHARLESTON LANE<br>SAVANNAH, TX 76227 | P-0003798 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS SCOTT<br>1251 BEACON POINT DRIVE<br>APT. 508<br>JACKSONVILLE, FL 32224 | P-0003799 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA T WILLIAMS<br>4341 TELLICO ROAD NW<br>ROANOKE, VA 24017 | P-0003800 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAFIYYAH W SWINTON<br>12607 FRANK WILEY LANE<br>CHARLOTTE, NC 28278 | P-0003801 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G WEINMANN<br>3615 GILLON AVE.<br>DALLAS, TX 75205 | P-0003802 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A DEHIHNS III<br>2075 OLD FORGE WAY<br>MARIETTA, GA 300681516 | P-0003803 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT PHILLIPS<br>1912 SW 29TH TERRACE<br>OCALA, FL 34474 | P-0003804 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STACEY A LETAVISH<br>2540 SHORE BLVD.<br>ASTORIA, NY 11102 | P-0003805 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLY<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0003806 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JANET M DUPREY<br>4435 WILLOW POND RD #C<br>WEST PALM BEACH, FL 33417 | P-0003807 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE GRACE<br>2325 VETCHLING CIRCLE<br>PLANO, TX 75025 | P-0003808 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA B FARMER-MEGGS<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0003809 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUNNA T VANCE<br>210 KINGSTON FOREST DRIVE<br>IRMO, SC 29063 | P-0003810 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P MCCALLY<br>1700 HWY 594<br>MONROE, LA 71203 | P-0003811 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNTE L YEARGIN<br>8952 VAN BUREN AVENUE<br>JACKSONVILLE, FL 32208 | P-0003812 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BILLY C DARNELL<br>3821 KIDD LANE<br>CHARLOTTE, NC 28216 | P-0003813 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M WINN<br>815 MIDDLE RIVER DR #103<br>FT LAUDERDALE, FL 33304 | P-0003814 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REX A DAVIDSON<br>67 PISGAH FOREST TRAIL<br>ARDEN, NC 28704 | P-0003815 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE L FARMER AND HOWARD G FARMER<br>118 LILAC DR.<br>MILLEDGEVILLE, GA 31061 | P-0003816 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A BURKE<br>5486 N. 77TH STREET<br>SCOTTSDALE, AZ 85250-6806 | P-0003817 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLUNIE MILHOMME<br>3017 N. OAKLAND FOREST DRIVE<br>#302<br>OAKLAND PARK, FL 33309 | P-0003818 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGINA S CRUTCHFIELD<br>169 CRUTCHFIELD RD<br>CARROLLTON, GA 30117 | P-0003819 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A HUMBERT<br>1131 CAMIN LANE<br>WALTON, KY 41094 | P-0003820 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUNNA T VANCE<br>210 KINGSTON FOREST DRIVE<br>IRMO, SC 29063 | P-0003821 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A HAMBEL AND HENRY P HAMBEL<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0003822 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE E LINDSEY<br>320 SUNDOWN WAY<br>STONE MOUNTAIN, GA 30087 | P-0003823 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH N BELLOWS<br>5556 AVENIDA PESCADORA<br>FORT MYERS BEACH, FL 33931 | P-0003824 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFPHANY C PRATT-JOHNSON<br>2485 E SHERWOOD CIRCLE<br>COCOA, FL 32926 | P-0003825 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L CHAPLIN<br>4054 MULLIKIN ROAD<br>EVANS, GA 30809 | P-0003826 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASONYA JONES<br>7325 THOREAU CIRCLE<br>COLLEGE PARK, GA 30349 | P-0003827 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY A PETER<br>3447 WAYNE AVENUE<br>NORTH BEND, OH 45052 | P-0003828 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JANE CUCCURULLO<br>838 70 STREET<br>BROOKLYN, NY 11228 | P-0003829 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEYDA E MEDINA<br>2180 LILY VALLEY DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0003830 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL M WALTER<br>828 CARNELLIAN LANE<br>PEACHTREE CITY, GA 30269 | P-0003831 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY H MARTINEZ<br>9846 VALLEY CABIN<br>SAN ANTONIO, TX 78250 | P-0003832 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA WILLIAMS<br>364 AUTUMN LAKE DR.<br>MCDONOUGH, GA 30253/6595 | P-0003833 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENDRA L CLURE<br>600 S CREST ROAD<br>CHATTANOOGA, TN 37404 | P-0003834 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL PRICE<br>8300 CREEKWOOD AVE NW<br>ALBUQUERQUE, NM 87120 | P-0003835 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| BRIAN J SMIALEK<br>2 CARLSBAD DR.<br>TOMS RIVER, NJ 08757 | P-0003836 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN ADVISORY SERVICES LLC<br>230 BETHEL DR<br>SALISBURY, NC 28144 | P-0003837 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASCAL BESMAN<br>10 BENTLEY ROAD<br>GREAT NECK, NY 11023 | P-0003838 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE K BEAVERS<br>11406 CHERRY POINT DR<br>DAYTON, TX 77535 | P-0003839 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA D ALDRIDGE<br>239 CALLIE CIRCLE<br>BRUNSWICK, GA 31523 | P-0003840 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL M WALTER<br>828 CARNELLIAN LANE<br>PEACHTREE CITY, GA 30269 | P-0003841 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0003842 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| RICHARD K NESS<br>5227 MAPLE SPRINGS BLVD.<br>DALLAS, TX 75235 | P-0003843 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN S BEBB AND LINDA F BEBB<br>526 ASHLEY RD.<br>RED SPRINGS, NC 28377 | P-0003844 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE C BREWSTER<br>183 DUNCAN LANE<br>CHILHOWIE, VA 24319 | P-0003845 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M HOPKINS<br>515 W. BUFORD ST.<br>GAFFNEY, SC 29341 | P-0003846 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS C MAY<br>6418 BUENA VISTA DRIVE<br>MARGATE, FL 33063 | P-0003847 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNATHAN W ERVIN<br>12247 BLUE LAKE COURT<br>NOBLESVILLE, IN 46060 | P-0003848 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS SCHORRE AND JULIE PAASCHE 717 BROWNLEE CIRCLE AUSTIN, TX 78703 | P-0003849 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J ZIEMANN 12075 LEEWARD WALK CIRCLE ALPHARETTA, GA 30005 | P-0003850 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DAMON K ODELL 6950 NE 137TH COURT WILLISTON, FL 32696 | P-0003851 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY COOLIDGE 6412 WHITE TAIL LANE TRUSSVILLE, AL 35173 | P-0003852 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER UGALDE 2300 HERMOSA HILLS CT GRANBURY, TX 76048 | P-0003853 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA G MAIMONE 129 WHITEWOOD DRIVE ROCKY HILL, CT 06067 | P-0003854 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL M WALTER 828 CARNELLIAN LANE PEACHTREE CITY, GA 30269 | P-0003855 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE L GARRETT 907 UPLAND CT SUGAR HILL, GA 30518 | P-0003856 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MCCANN 2 ALTA MIRA DRIVE CHESTER, NY 10918 | P-0003857 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BURFORD 30 PACES LANDING PLACE NEWNAN, GA 30263 | P-0003858 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE BAHR AND ROBERT 4120 BEACON LANE MOBILE, AL 36693 | P-0003859 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI LORD 535 SW 18TH AVE., #27 FORT LAUDERDALE, FL 33312 | P-0003860 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D ELLIS 4310 CAMARON WAY SNELLVILLE, GA 30039 | P-0003861 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D COLEMAN 6 COLLINA COURT GREENVILLE, SC 29609 | P-0003862 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R BONE 2632 SAN ANTONIO DRIVE MILTON, FL 32583 | P-0003863 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL T LEE<br>3312 DAVANT ST<br>AUGUSTA, GA 30907 | P-0003864 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CANDICE J WILLIAMS<br>827 S PARKER DR APT G<br>FLORENCE, SC 29501 | P-0003865 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA WILLIAMS<br>364 AUTUMN LAKE DR.<br>MCDONOUGH, GA 30253/6595 | P-0003866 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELBY NOWAK<br>6404 CREEKDALE DRIVE<br>THE COLONY, TX 75056 | P-0003867 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S MOE<br>333 MALBEC DRIVE<br>MOORE, SC 29369 | P-0003868 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM L REVOLINSKI AND THOMAS E LOOMIS<br>1440 MIEROW LANE<br>BROOKFIELD, WI 53045 | P-0003869 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN T NGUYEN AND THANH T TA<br>1419 GLENWILLOW DR<br>ARLINGTON, TX 76018 | P-0003870 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| E ROMERO<br>2335 LAS CASITAS<br>SANTA FE, NM 87507 | P-0003871 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK TRAN AND HONG NHUNG TRAN<br>306 ASBELL WAY<br>CENTERVILLE, GA 31028 | P-0003872 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY GREENSPAN<br>21 EDI AVENUE<br>PLAINVIEW, NY 11803 | P-0003873 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUFWIEDERSE PIERRE<br>2737 HWY. 71<br>CAMPTI, LA 71411 | P-0003874 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA B FARMER-MEGGS<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0003875 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY M HAMMERSCHMIDT AND GEORGE J HAMMERSCHMIDT<br>102 RED DEER PLACE<br>MONTGOMERY, TX 77316 | P-0003876 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIE LIBURD<br>1436 HUNTERS FORD<br>STONE MOUNTAIN<br>STONE MOUNTAIN, GA 30088 | P-0003877 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATAKIA D ALLISON<br>15534 CR 1148<br>TYLER, TX 75704 | P-0003878 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH A MILLER<br>5408 CHATFIELD SQUARE<br>GREENSBORO, NC 27410 | P-0003879 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDULFATAH ABDULLE<br>8001 CHARLESTOWN LN<br>FORT WORTH, TX 76140 | P-0003880 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P BROWN<br>12078 DOE RUN COURT<br>CINCINNATI, OH 45240 | P-0003881 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,595.80 | | | | | $10,595.80 |
| DEBBIE L PACE<br>4322 AZTEC<br>PASADENA, TX 77504 | P-0003882 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDA R BREA AND JULIO A BREA<br>8774 SERENE RIDGE DRIVE<br>SAN ANTONIO, TX 78239 | P-0003883 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN ODONNELL<br>29 PUTTERS WAY<br>MIDDLETOWN, NY 10940 | P-0003884 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEJUANA NORMAN<br>106 ORTEGA RD NW #5<br>ALBUQUERQUE, NM 87114 | P-0003885 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| STANLEY ALPERT<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410-3323 | P-0003886 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUDIVIC M WHITE AND KESHA C BELL<br>2411 RIDGE RD.<br>MOBILE, AL 36617 | P-0003887 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERAH E WOODCOCK<br>1031 KINGS MILL RUN<br>ATHENS, GA 30606 | P-0003888 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIE LIBURD<br>1436 HUNTERS FORD<br>STONE MOUNTAIN, GA 30088 | P-0003889 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M SEELY<br>15540 CANYON GULCH LANE 101<br>ENGLEWOOD, CO 80112 | P-0003890 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGOC-MAI T PHAM<br>579 LAKE ASHLEY CIR.<br>MELBOURNE, FL 32904-1984 | P-0003891 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>3903 SILVER MAPLE DRIVE<br>CARROLLTON, TX 75007 | P-0003892 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARENA N FRAZIER<br>2124 ROSS AVE<br>CINCINNATI, OH 45212 | P-0003893 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY C JONES<br>172 SAWTOOTH OAK LN<br>EASLEY, SC 29640 | P-0003894 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA G DAVIS<br>6322 W SADDLEHORN RD<br>PHOENIX, AZ 85083 | P-0003895 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY GREENSPAN<br>21 EDI AVENUE<br>PLAINVIEW, NY 11803 | P-0003896 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| HENRY P HAMBEL AND CAROLE A HAMBEL<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0003897 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER ROESSEL<br>800 COUNTRY CLUB RD<br>WATERBURY, CT 06708 | P-0003898 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J SCHMITT<br>3016 KANASCITY DRIVE<br>MONROE, NC | P-0003899 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY C JONES<br>172 SAWTOOTH OAK LN<br>EASLEY, SC 29640 | P-0003900 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELIE LIBURD<br>1436 HUNTERS FORD<br>STONE MOUNTAIN, GA 30088 | P-0003901 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J GILSON<br>40 JUNIPER STREET<br>ISLIP, NY 11751 | P-0003902 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN W TURSKA AND ANITA<br>39 SWEETGUM CT N<br>HOMOSASSA, FL 34446-5135 | P-0003903 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARENA N FRAZIER<br>2124 ROSS AVE<br>CINCINNATI, OH 45212 | P-0003904 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L CHAPLIN<br>4054 MULLIKIN ROAD<br>EVANS, GA 30809 | P-0003905 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL D VALLECILLO<br>P O BOX 1552<br>DAPHNE, AL 36526 | P-0003906 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRIE MICELI CARRIE MICELI 11423 N COLUMBINE DRIVE DUNLAP, IL 61525 | P-0003907 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEAGAN A PIETRZAK 3931 FALVEL COVE DR SPRING, TX 77388 | P-0003908 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL H DEATON 121 ROBERTS CHURCH RD ANDERSON, SC 29626 | P-0003909 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY GREENSPAN 21 EDI AVENUE PLAINVIEW, NY 11803 | P-0003910 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J DIBELLA 503 SHALLOW WATER CT. SALEM, SC 29676 | P-0003911 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERI WHELAN 1802 SE GIFFORD ST PORT ST LUCIE, FL 34952 | P-0003912 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANNETTE M KNELLINGER 40 LOCK VIEW CT FRANKFORT, KY 40601 | P-0003913 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON M MCKOWN 1504 BAY RD. #2312 MIAMI BEACH, FL 33139 | P-0003914 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE HOWLAND 336 AVERY ROAD KERRVILLE, TX 78028 | P-0003915 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R HOUCK 308 GRINGLEY HILL ROAD FORT MILL, SC 29708 | P-0003916 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIFAH WEST 7811 HORNWOOD DR. HOUSTON, TX 77036 | P-0003917 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J ERICCHSEN 243 SPRUCE LANE FORKED RIVER, NJ 08731 | P-0003918 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKY ARTELLI 1257 ROCKY BRANCH TRAIL LAWRENCEVILLE, GA 30043 | P-0003919 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE TAYLOR 10612 INDIGO HILLS LN JACKSONVILLE, FL 32221 | P-0003920 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH R DEATON<br>121 ROBERTS CHURCH RD<br>ANDERSON, SC 29626 | P-0003921 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALDO AGAZZI<br>260 OLD LAKE STREET<br>WEST HARRISON, NY 10604 | P-0003922 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA E PARKER<br>709 DAWSON SPRINGS WAY<br>LEXINGTON, KY 40511 | P-0003923 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA H MANNING<br>561 UNDERWOOD FARM RD.<br>CLEVELAND, GA 30528 | P-0003924 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA F MARTIN<br>73 MOUNTAIN OAK COURT<br>UNIT 4069<br>ELLIJAY, GA 30536 | P-0003925 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P LEAFE<br>7510 JAMESTOWN DR<br>ALPHARETTA, GA 30005 | P-0003926 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS M KING<br>529 E PERKINS CREEK RD<br>SENECA, SC 29678 | P-0003927 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS C KABASAN<br>42 TORRINGTON AVENUE<br>FLETCHER, NC 28732 | P-0003928 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R DEATON<br>121 ROBERTS CHURCH RD<br>ANDERSON, SC 29626 | P-0003929 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE BEHRMAN<br>7928 AZTEC CT<br>LAKE WORTH, FL 33463 | P-0003930 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA B FARMER-MEGGS<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0003931 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D CURRY<br>8100 WEST HIGHWAY 98<br>#1301<br>PENSACOLA, FL 32506 | P-0003932 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY D BAUGUESS<br>1867 AUSTIN TRAPHILL ROAD<br>ELKIN, NC 28621 | P-0003933 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C CROUCHER<br>DANIEL C CROUCHER<br>171 MILLIGAN RD<br>WEST BABYLON, NY 11704 | P-0003934 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY HOLLINGSWORTH 55 CEDAR ROAD AMITYVILLE, NY 11701 | P-0003935 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY L NETTLES 338 SMITHFIELD DRIVE ANDERSON, SC 29621 | P-0003936 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON ARTELLI 1257 ROCKY BRANCH TRAIL LAWRENCEVILLE, GA 30043 | P-0003937 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S SCANLON AND MARIA D KENNON 2832 E. 19TH ST TUCSON, AZ 85716 | P-0003938 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LA NETTE L CASKEY AND JESS F CASKEY 6271 QUAIL COURT THEODORE, AL 36582 | P-0003939 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DIPASQUALE 13 HARBOUR POINT DRIVE NORTHPORT, NY 11768 | P-0003940 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ARLIETA E TYLER 210H NEW HOLLAND COURT COLUMBIA, SC 2910 | P-0003941 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L BOND JR. 2224 WIDEVIEW DR. COVINGTON, KY 41011 | P-0003942 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM SEILER W198S10785 RED OAK COURT MUSKEGO, WI 53150 | P-0003943 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $844.98 | | | | | $844.98 |
| PEGGY A HERNANDEZ 2071 RIVERDALE ST D3 WEST SPRINGFIELD, MA 01089 | P-0003944 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORINDA G AMMONS AND MARK A AMMONS 10555 EARNHARDT LAKE RD DAVIDSON, NC 28036 | P-0003945 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E POULIN AND JANET L POULIN 11409 SW ROCKINGHAM DR PORT SAINT LUCIE, FL 34987 | P-0003946 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HENRY 1246 QUARTER HORSE LANE KALISPELL, MT 59901 | P-0003947 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A REESE AND TINA M REESE 546 SOUTH STATE ST. RICHMOND, UT 84333 | P-0003948 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAIME L LEACH<br>8336 E CYPRESS ST<br>SCOTTSDALE, AZ 85257 | P-0003949 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJENDRA C GUPTA<br>14221 LAKE CANDLEWOOD CT<br>MIAMI, FL 33014 | P-0003950 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY J MUCHNIK<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003951 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C GODBEY<br>6758 LAKEWOOD BLVD<br>DALLAS, TX 75214 | P-0003952 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCARTHUR E SANDRIDGE<br>3445 ARETE CT NE<br>ROSWELL, GA 30075 | P-0003953 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET CASTILLO<br>6911 MOUNTAIN CEDAR LN<br>DALLAS, TX 75236 | P-0003954 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVI MUCHNIK AND DAVID C MUCHNIK<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003955 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME L LEACH<br>8336 E CYPRESS ST<br>SCOTTSDALE, AZ 85257 | P-0003956 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKESHIA HENDERSON<br>3400 CRAIG DR APT 1922<br>MCKINNEY, TX 75070 | P-0003957 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A LUCIBELLO<br>36065 E PARK DR<br>HEMPSTEAD, TX 77445 | P-0003958 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJENDRA GUPTA<br>14221 LAKE CANDLEWOOD CT<br>MIAMI, FL 33014 | P-0003959 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D RICHARDSON<br>6536 VIRGINIA SQ<br>ARLINGTON, TX 76017 | P-0003960 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J HERRERA<br>11110 CLAREMONT AVE NE<br>ALBUQUERQUE, NM 87112 | P-0003961 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M HARRISON AND THOMAS G THOMPSON<br>82117 HOODED WARBLER COURT<br>YULEE, FL 32097 | P-0003962 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMILY MIRO AND LUIGI MIRO<br>599 WHITE PLAINS ROAD<br>EASTCHESTER, NY 10709 | P-0003963 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS M CANO JR<br>125 FAYETTE AVE<br>APT B1<br>STATEN ISLAND, NY 10305 | P-0003964 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB SALAS<br>323 MEADOW DR<br>PONDERT, TX 76259 | P-0003965 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA L SHOOLBRED<br>516 NORWOOD STREET<br>SPARTANBURG, SC 29302 | P-0003966 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK S PRICE<br>15301 SW 88TH AVE<br>PALMETTO BAY, FL 33157 | P-0003967 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D RICHARDSON AND PATRICIA BAKER RICHARDSON<br>6536 VIRGINIA SQ<br>ARLINGTON, TX 76017 | P-0003968 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E LOFLIN<br>24 SUNNIE RAE LANE<br>CANDLER, NC 28715 | P-0003969 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIGI MIRO AND EMILY MIRO<br>599 WHITE PLAIS ROAD<br>EASTCHESTER, NY 10709 | P-0003970 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS D COVA AND CAMERON A COVA<br>1666 E. HARVARD AVE<br>SALT LAKE CITY, UT 84105 | P-0003971 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| CHRISTOPHER G COTTRELL<br>13814 COPELAND OAKS BLVD<br>CYPRESS, TX 77429 | P-0003972 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R MCDANIEL<br>74 TIMBER RIDGE DRIVE<br>ATHENS L, GA 30607 | P-0003973 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE P BRUNO<br>1117 E ORCHID LANE<br>GILBERT, AZ 85296 | P-0003974 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA JOHNSON<br>934 GEORGIA CROSSING ROAD<br>WINCHESTER, TN 37398 | P-0003975 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MUCHNIK<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003976 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEVERLY A BEDNARZ 1703 SONNET DRIVE GRAPEVINE, TX 76051 | P-0003977 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON E LEINART 127 DAVID RD CLINTON, TN 37716 | P-0003978 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE SKIBA 255 CHADEAYNE ROAD OSSINING, NY 10562 | P-0003979 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY ALPERT 26-09 WARREN RD APT C FAIR LAWN, NJ 07410-3323 | P-0003980 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANETTE L HENDERSON AND TORG B HENDERSON 3505 E MCDOWELL RD MESA, AZ 85213 | P-0003981 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G COTTRELL 13814 COPELAND OAKS BLVD CYPRESS, TX 77429 | P-0003982 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLEEN A GEROW 49 BUGBEE RD SOUTHWICK, MA 01077 | P-0003983 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE P BRUNO 1117 E ORCHID LANE GILBERT, AZ 85296 | P-0003984 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE MARSH 1627 SECTION RD #3 CINCINNATI, OH 45237 | P-0003985 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVINA C WILLIAMS 3212 PINE CASTLE DR SOUTHSIDE, AL 35907 | P-0003986 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH P VICKERY 112 DILLARD ST CARRBORO, NC 27510 | P-0003987 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G COTTRELL 13814 COPELAND OAKS BLVD CYPRESS, TX 77429 | P-0003988 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN G WHITING 16506 BLUFF SPRINGS DR. HOUSTON, TX 77095 | P-0003989 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE A HURLOW 432 LOHNES DRIVE FAIRBORN, OH 45324 | P-0003990 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOEL A LAWSON<br>8318 QUAIL CT<br>INDANAPOLIS, IN 46256 | P-0003991 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C COLE AND PEGGY T COLE<br>2209 NORTH LAKE DRIVE<br>GREENVILLE, TX 75402 | P-0003992 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,494.86 | | | | | $1,494.86 |
| MATTHEW MULLIGAN<br>21 EASTHAM LANE<br>POINT PLEASANT BEACH 08742 | P-0003993 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| JARROD HARP<br>101 ROGERS STREET W<br>FORT DEPOSIT, AL 36032 | P-0003994 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE D O'NEAL<br>4810 APPLE SPRUCE DRIVE<br>INDIANAPOLIS, IN 46235 | P-0003995 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY S CRAWFORD<br>2245 TRAMMEL ESTATES DRIVE<br>CUMMING, GA 30041 | P-0003996 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVI-GIL CHAITOVSKY<br>279 FRANCES STREET<br>TEANECK, NJ 07666 | P-0003997 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R WRGHT<br>13822 WICKERSHAM LN<br>HOUSTON, TX 77077 | P-0003998 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY ALPERT<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410 | P-0003999 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY S KUO<br>400 NEW PARKSIDE DR<br>CHAPEL HILL, NC 27516 | P-0004000 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB J KINKER<br>537 EAGLE ROCK DRIVE<br>PONTE VEDRA, FL 32081 | P-0004001 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE L TAYLOR<br>2133 BRAEBURN PARKWAY<br>INDIANAPOLIS, IN 46219 | P-0004002 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K SPICKER JR<br>12273 COUNTRY DAY CIRCLE<br>FORT MYERS, FL 33913 | P-0004003 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY M ADAMS<br>717 BRONSON ST<br>ROSSVILLE, GA 30741 | P-0004004 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA C SMITH AND JENNIFER L MURRAY - COX<br>489 COLORADO<br>VAN, TX 75790 | P-0004005 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L PRESLEIGH AND ELIZABETH A PRESLEIGH<br>846 S CAPITOLA WAY<br>BOISE, ID 83712 | P-0004006 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DAVINA C WILLIAMS<br>3212 PINE CASTLE DR<br>SOUTHSIDE, AL 35907 | P-0004007 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRI A CANINI<br>13915 RED MAPLE WOOD<br>SAN ANTONIO, TX 78249 | P-0004008 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A | P-0004009 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN W TWITCHELL<br>40 KNOWLTON ST.<br>CAMDEN, ME 04843 | P-0004010 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH I FARCA<br>75 ISELIN DRIVE<br>NEW ROCHELLE, NY 10804 | P-0004011 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A CURTIS<br>4210 FULTON DRIVE<br>KNOXVILLE, TN 37918 | P-0004012 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHARLES M IVEY, IV<br>1817 COLONIAL AVE.<br>GREENSBORO, NC 27408 | P-0004013 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A BENTON<br>2971 BIG SKY BLVD.<br>KISSIMMEE, FL 34744 | P-0004014 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANGELO FRAIOLI<br>3209 NW 23RD TER<br>BOCA RATON, FL 33431 | P-0004015 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUTHER H BECK, JR<br>2711 BUFORD HWY<br>BUFORD, GA | P-0004016 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOOR AHMAD<br>2801 W MAPLE AVENUE<br>APT. 212<br>MCALLEN, TX 78501 | P-0004017 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ALLEN W TWITCHELL<br>40 KNOWLTON ST.<br>CAMDEN, ME 04843 | P-0004018 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIA B FARMER-MEGGS<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0004019 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY C PHALEN<br>212 E. SHEFFORD ST.<br>GREER, SC 29650 | P-0004020 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL H CAMPBELL<br>109 DANFORTH DR<br>HARVEST, AL 35749 | P-0004021 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME K SPARROW<br>201 SAUL DR<br>ELLENWOOD, GA 30294 | P-0004022 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JI W CHUNG<br>2633 GADSEN WALK<br>DULUTH, GA 30097 | P-0004023 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D VANHORN<br>3710 BISCAY DR<br>ARLINGTON, TX 76016 | P-0004024 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L TAYLOR<br>5215 SHIPMAST WAY<br>SOUTHPORT, NC 28461 | P-0004025 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M LONCAREVIC AND PREALL H LONCAREVIC<br>10946 SENECA LANE<br>GLEN SAINT MARY, FL 32040 | P-0004026 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN E CRAVEN<br>984 N. COOPER STREET<br>ARLINGTON, TX 76011 | P-0004027 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE R SANDOLOSKI<br>755 E MULBERRY<br>SUITE 200<br>SAN ANTONIO, TX 78212 | P-0004028 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY HARTZOG AND GREGORY HARTZOG<br>211 FELKER ST<br>MONROE, GA 30655 | P-0004029 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK VENTRELLO<br>1340 MORNING OAKS DR<br>TAYLORSVILLE, UT 84123 | P-0004030 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME L KARAKACHOS<br>41 RONALD DR<br>DECATUR, IL 62526 | P-0004031 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A COMBS<br>5620 ALOMAR DR.<br>CINCINNATI, OH | P-0004032 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEZRAEL SEPULVEDA<br>4065 MISSION WAY<br>MCDONOUGH, GA 30252 | P-0004033 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIGETTE R JIMENEZ<br>1701 UPLAND DR APT 177<br>HOUSTON, TX 77043 | P-0004034 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L MASKER<br>15843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0004035 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K GILLIS<br>223 FOSTER AVE<br>MARSHFIELD, MA 02050 | P-0004036 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA Y JONES<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004037 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| MEGAN MULLINS<br>11097 US HWY 33W<br>ALUM BRIDGE, WV 26321 | P-0004038 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIENDENI F MORRIS AND THOMAS M MORRIS+++<br>203 SOUTHFORK WAY<br>WOODSTOCK, GA 30189 | P-0004039 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LAWRENCE H SHAW<br>2796 CHRISTIANSBURG PIKE NE<br>FLOYD, VA 24091 | P-0004040 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUTIMIO E GOMEZ AND SHEENA L GOMEZ<br>12656 ZULEMA ST<br>EL PASO, TX 79928 | P-0004041 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK T PAVEY<br>8022 S 500 E<br>MONTGOMERY, IN 47558 | P-0004042 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE L HEATH<br>2251 SHELBYVILLE ROAD<br>SHELBYVILLE, KY 40065 | P-0004043 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAEED EPAKCHI<br>14 SEACREST DRIVE<br>LLOYD NECK, NY 11743 | P-0004044 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A HUTE<br>2513 SOUTH EXTENSION ROAD<br>MESA, AZ 85210 | P-0004045 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE BENOIT AND TERRY RAINES<br>703 S SWEETWATER BLVD<br>LONGWOOD, FL 32779 | P-0004046 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRY BERNSTEIN<br>17 BIRCHWOOD DRIVE<br>PORT JEFF STATIO, NY 11776 | P-0004047 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN E JOHNS<br>5269 CLINGMAN CT<br>DOUGLASVILLE, GA 30135-9266 | P-0004048 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY W MULLINS<br>11097 US HWY 33W<br>ALUM BRIDGE, WV 26321 | P-0004049 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORTNIE R HUTE<br>2513 SOUTH EXTENSION ROAD<br>MESA, AZ 85210 | P-0004050 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAEED EPAKCHI<br>14 SEACREST DRIVE<br>LLOYD NECK, NY 11743 | P-0004051 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A LOKEY<br>P.O. BOX 575<br>DUNBAR, WV 25064 | P-0004052 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS G DIAZ AND HING H DIAZ<br>PO BOX 12374<br>FORT PIERCE, FL 34979 | P-0004053 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M HUGHES AND ASHLEY C HUGHES<br>4807 STANLEY FARM CT<br>LAGRANGE, KY 40031 | P-0004054 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELECTA D CONE<br>513 NW 22ND AVE<br>UNIT 4<br>FORT LAUDERDALE, FL 33311 | P-0004055 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRY J BAKER<br>5655 DOLLAR FORGE DR<br>INDIANAPOLIS, IN 46221 | P-0004056 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SULY GUZMAN<br>3707 S. HAWKEYE ST.<br>WEST VALLEY, UT 84120 | P-0004057 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAEED EPAKCHI<br>14 SEACREST DRIVE<br>LLOYD NECK, NY 11743 | P-0004058 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M JONES AND RUBY M CLAYTON<br>4105 FERNDALE DR.<br>PORT ARTHUR, TX 77642 | P-0004059 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYSUE GELLIS AND CAB WEST LL<br>11531 E. JUAN TABO ROAD<br>SCOTTSDALE, AZ 85255 | P-0004060 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUGENE M SHOCKLEY<br>130 CLUB DR<br>FAIRHOPE, AL 36532 | P-0004061 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $33,230.44 | | | | | $33,230.44 |
| LUIS G DIAZ AND HING H DIAZ<br>PO BOX 12374<br>FORT PIERCE, FL 34979 | P-0004062 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY K COX<br>2251 SHELBYVILLE ROAD<br>SHELBYVILLE, KY 40065 | P-0004063 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A HUTE<br>2513 SOUTH EXTENSION ROAD<br>MESA, AZ 85210 | P-0004064 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI A NICHOLS<br>39 CHICORY DRIVE<br>WOLCOTT, CT 06716 | P-0004065 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L NATHO<br>!5843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0004066 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRANETTE B ANTHONY<br>92 MOSSEY LANE<br>MILLBROOK, AL 36054 | P-0004067 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARNAZ GHODSIANZADEH<br>511 TRAILRIDGE DRIVE<br>RICHARDSON, TX 75081 | P-0004068 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA D LOTHROP<br>2586 GRAND AVENUE<br>BELLMORE, NY 11710 | P-0004069 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRAN BAHL<br>17358 EMERALD CHASE DR<br>TAMPA, FL 33647 | P-0004070 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $275.00 | | | | | $275.00 |
| ANNA M SAMS<br>PO BOX 426<br>SEYMOUR, TN 37865 | P-0004071 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY S REDFIELD<br>1 MERRITT ST<br>APT 1<br>ANSONIA, CT 06401 | P-0004072 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M CHAVEZ<br>3416 GLADDEN CT. NE<br>ALBUQUERQUE, NM 87110 | P-0004073 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAHBEGUM NOZDAHEE<br>511 TRAILRIDGE DRIVE<br>RICHARDSON, TX 75081 | P-0004074 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L NATHO | P-0004075 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETTY S JOHNSON<br>4613 OLD VILLAGE WAY<br>OLDSMAR, FL 34677 | P-0004076 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY F BINNS<br>4023 LOVE BIRD LN<br>AUSTIN, TX 78730-3525 | P-0004077 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P EDENS AND TERI L EDENS<br>1775 16TH ST<br>CUYAHOGA FALLS, OH 44223 | P-0004078 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSANNE FISCHER<br>23-15 35TH STREET APT 2<br>ASTORIA, NY 11105 | P-0004079 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A POULAKOS<br>8533 SOUTH MAIZE DRIVE<br>OAK CREEK, WI 53154 | P-0004080 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY K COX<br>2251 SHELBYVILLE ROAD<br>SHELBYVILLE, KY 40065 | P-0004081 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA R PRESLEY AND JERRY R PRESLEY<br>3847 POCAHONTAS LN<br>BULLHEAD CITY, AZ 86442 | P-0004082 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRANETTE B ANTHONY AND LORENZ ANTHONY<br>92 MOSSEY LANE<br>MILLBROOK, AL 36054 | P-0004083 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W BOGGS<br>6347 GALSTON CT.<br>CANAL WINCHESTER, OH 43110 | P-0004084 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY S REDFIELD<br>1 MERRITT ST<br>APT 1<br>ANSONIA, CT 06401 | P-0004085 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L STRINGER<br>7620 CASTLETON FARMS WEST DR.<br>INDIANAPOLIS, IN 46256 | P-0004086 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DEBRA L LAMAR AND WILLIE LAMAR,JR<br>134 BLACK SPRINGS RD NE<br>MILLEDGEVILLE, GA 31061-7522 | P-0004087 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS M DIAZ<br>69-30 60TH ROAD<br>APARTMENT 2<br>MASPETH, NY 11378 | P-0004088 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT M ZASTAWNY AND FRANCES M ZASTAWNY 1835 S. MORRISON LANE GILBERT, AZ 85295 | P-0004089 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D CAULEY AND DEBORAH L CAULEY 107 ROLLING MEADOW RD. MADISON, CT 06443 | P-0004090 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M GERRAUGHTY 300 S CENTRAL AVE APT C6 HARTSDALE, NY 10530 | P-0004091 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY A ROBB 812 MIDPRIDE STREET LAS VEGAS, NV 89144 | P-0004092 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RICHARD RODRIGUEZ 19503 SUNCOVE LN. HUMBLE, TX 77346 | P-0004093 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D CAULEY AND DEBORAH L CAULEY 107 ROLLING MEADOW RD MADISON, CT 06443 | P-0004094 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE D BINNS 4023 LOVE BIRD LN AUSTIN, TX 78730-3525 | P-0004095 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA L SEGURA 19503 CAIRNS DRIVE KATY, TX | P-0004096 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| REGINALD MATHIEU 1836 NORTH JERUSALEM ROAD NORTH BELLMORE, NY 11710-1108 | P-0004097 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE DEPALMA 184 TALON TRACE BLAIRSVILLE, GA 30512 | P-0004098 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BRADNER 124 PINE ST FORT MILL, SC 29715 | P-0004099 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PUI L LEE 2551 PEREGRINE TRAIL SUWANEE, GA 30024 | P-0004100 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMRE YETGIN 7 WESSEX CT EAST WINDSOR, NJ 08520 | P-0004101 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| QUWANDA E FELDER 1909 SANDALWOOD CT. WINDER, GA 30680 | P-0004102 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENNI N WALDEN<br>17 SANDY CROSS LANE<br>LEXINGTON, GA 30648 | P-0004103 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTYN R CLAY AND EVELYN M CLAY<br>3060 SUTTON WOODS DR.<br>PLANT CITY, FL 33566 | P-0004104 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY HOLLIFIELD<br>25 BROADVIEW DR<br>ASHEVILLE, NC 28803 | P-0004105 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USALLIANCE<br>116 ROSARIO DR.<br>SUMMERVILLE, SC 29483 | P-0004106 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A HAMBEL AND HENRY P HAMBEL<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0004107 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY T BISHOP<br>44 SPOONBILL WAY<br>UNIT 1<br>KEY WEST, FL 33040 | P-0004108 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| TAMIKA GREENLEAF<br>22003 BRIDGESTONE WAY COURT<br>SPRING, TX 77388 | P-0004109 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD R HERD<br>6466 EMERALD DUNES DR.<br>UNIT 105<br>WEST PALM BEACH, FL 33411 | P-0004110 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKO GERMANY<br>9243 N. MACARTHUR BLVD.<br>APT. B<br>OKLAHOMA CITY, OK 73132 | P-0004111 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH F SARVAUNT<br>1080 COUNTY RD 730<br>CLANTON, AL 35046 | P-0004112 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C DAMMEYER AND LINDA J DAMMEYER<br>6161 CANTERBURY FIELD ROAD<br>LAS VEGAS, NV 89113 | P-0004113 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD L WEAVER<br>372 BELL ROAD<br>MORRISON, TN 37357 | P-0004114 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SANDIP C PATEL<br>341 TERRAPIN TRAIL<br>WHITTIER, NC 28789 | P-0004115 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK R PALESH<br>5987 W 8170 S<br>WEST JORDAN, UT 84081 | P-0004116 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M WESTER<br>10420 SW 198TH ST<br>CUTLER BAY, FL 33157-8507 | P-0004117 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA E ECCLES<br>767 BRAMBLEWOOD DRIVE<br>LOVELAND, OH 45140 | P-0004118 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY D JOHNSON AND CAROLYN S JOHNON<br>305 MIL STREET<br>ABBEVILLE, SC 29620 | P-0004119 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLANORE WILSON<br>PO BOX 1503<br>MCKINNEY, TX 75070 | P-0004120 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURALI K MARGANI<br>6421 FITZGERALD DR<br>PLANO, TX 75074 | P-0004121 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M FORGEY<br>2701 PEPPERSTONE DRIVE<br>GRAHAM, NC 27253 | P-0004122 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVEN KRAMER TRUST 1/15/1999<br>9815 BUICE RD<br>JOHNS CREEK, GA 30022-6324 | P-0004123 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $9,219.25 | | | | | $9,219.25 |
| GARY L MORRIS AND NORMA L MORRIS<br>24819 HOUSE MOUNTAIN<br>SAN ANTONIO, TX 78255 | P-0004124 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN KRIBERNEY<br>12127 BRANDING IRON COURT<br>WELLINGTON, FL 33414 | P-0004125 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J MCGLYNN<br>166 ROSALIA COURT<br>JUPITER, FL 33478 | P-0004126 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DENISE MARSHALL AND CHARLES MARSHALL<br>162 MASON PLACE<br>DECHERD, TN 37324 | P-0004127 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA D SMITH<br>23207 BRIGHT STAR DRIVE<br>SPRING, TX 77373 | P-0004128 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T KASSA AND DARLENE C KASSA<br>3 WYNGATE LANE<br>SIMSBURY, CT 06070 | P-0004129 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| THOMAS HIGGINS<br>1999 W CALLE CAMPANA DE PLATA<br>TUCSON, AZ 85745 | P-0004130 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAM T TRAN<br>4234 YUPON RIDGE DR.<br>HOUSTON, TX 77072 | P-0004131 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA RANDAZZO NOCE<br>63 SCUDDER PL<br>NORTHPORT, NY 11768 | P-0004132 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMARIE GOODMAN<br>57 FENWICK ST<br>SPRINGFIELD, MA 01109 | P-0004133 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON A MERGELE<br>JON A. MERGELE<br>2711 RICHCREEK RD.<br>AUSTIN, TX 78757 | P-0004134 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E TWITTY<br>2120 ASHLEY COOPER LANE<br>CHARLESTON, SC 29414 | P-0004135 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY E WOOLDRIDGE AND JOE F WOOLDRIDGE<br>1675 RICHLAND HILL DRIVE<br>SALEM, VA | P-0004136 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH INMAN<br>6062 NARCISSA PLACE<br>DULUTH, GA 30097 | P-0004137 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS R MACDIARMID<br>1318 GARFIELD ST.<br>HELENA, MT 59601-2429 | P-0004138 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA OLIVER<br>5251 STONE GALLERY DRIVE<br>WALKERTOWN, NC 27051 | P-0004139 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL E RODRIGUEZ<br>1009 SW 3RD ST<br>OKEECHOBEE, FL 34974 | P-0004140 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WAKEFIELDFRIERSO<br>2867 ALMESTER DRIVE<br>CINCINNATI, OH 45211 | P-0004141 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY E WOOLDRIDGE<br>1675 RICHLAND HILL DRIVE<br>SALEM, VA 24153 | P-0004142 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA S DULANEY<br>12566 WESTERLEY LN.<br>HOUSTON, TX 77077 | P-0004143 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK B HIGHT AND CRYSTAL D HIGHT<br>1407 BARNETT RD NW<br>ROANOKE, VA 24017 | P-0004144 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEX V ROOKS<br>5767 VAUGHN DRIVE E<br>SATSUMA, AL 36572 | P-0004145 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRIE J HARTSOCK<br>5331 RANCH CEDAR RD.<br>MIDLOTHIAN, TX 76065 | P-0004146 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W HIGDON AND SANDRA K HIGDON<br>70 WINNEBAGO CT<br>SPARLAND, IL 61565 | P-0004147 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND RUSSO<br>4904 SPRUCE STREET<br>BELLAIRE, TX 77401 | P-0004148 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E BURTON<br>1432 TAPERWICKE DR<br>DALLAS, TX 75232 | P-0004149 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA CHAVERS<br>4112 SEABREEZE RD. N.<br>MOBILE, AL 36609 | P-0004150 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY RICH<br>223 MINA DE ORO ST.<br>MISSION, TX 78572 | P-0004151 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BRIDGES<br>303 JOHN TURNER ROAD<br>MONROE, LA 71203 | P-0004152 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $3,741.00 | | | | | $3,741.00 |
| CRYSTAL D HIGHT<br>1407 BARNETT RD NW<br>ROANOKE, VA 24017 | P-0004153 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMPSON S YOUNG<br>PO BOX 190<br>244 PINE BAY DRIVE<br>UNION HALL, VA 24176 | P-0004154 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO CORONA AND MARIA D BOTELLO<br>6037 W RAYMOND ST<br>PHOENIX, AZ 85043 | P-0004155 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRIE L JOPPEK<br>2707 NORTH STREET<br>BEAUFORT, SC 29902 | P-0004156 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W PRITCHARD<br>123 WOODSIDE DRIVE<br>LONGMEADOW, MA 01106 | P-0004157 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT THOMAS<br>2212 CHAPPELL STREET<br>MONTGOMERY, AL 36108 | P-0004158 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLIERY ROBINSON 3200 LENOX ROAD APTE311 ATLANTA, GA 30324 | P-0004159 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY A KAY 109 ONEAL ST BELTON, SC 29627 | P-0004160 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L DUNHAM AND JAMES P DUNHAM 2723 W ISABELLA AVE MESA, AZ 85202 | P-0004161 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLEAVIAN SMITH 202 ESTATE DRIVE APT A O'FALLON, IL 62269 | P-0004162 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE J RIOS 5710 BENNY ST ROSHARON, TX 77583 | P-0004163 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P COOK 1702 RIVERSIDE DR. TREN, NJ 08618 | P-0004164 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE RIOS 5710 BENNY ST ROSHARON, TX 77583 | P-0004165 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTGOMERY T SMITH AND MONTGOMERY T SMITH 3170 BUNTING RUN CUMMING, GA 30041 | P-0004166 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRILL R PURVIS 4228 W ALTA LN DUNLAP, IL 61525 | P-0004167 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DA SHEN AND BAO ANH P LE 3511 BROOK CROSSING DR. BRANDON, FL 33511 | P-0004168 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J MEYER 5937 WERK RD CINCINNATI | P-0004169 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD R GOODMANJR 59 FENWICK STREET 3RD FLR SPRINGFIELD, MA 01109 | P-0004170 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOGISTIC PROFESSIONALS INC 1920 PENNSYLVANIA AVE MCDONOUGH, GA 30253 | P-0004171 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| NANCY A RIOS 5710 BENNY ST ROSHARON, TX 77583 | P-0004172 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS P RICEMAN<br>1206 TRESTLE ROAD<br>GRIFFIN, GA 30223 | P-0004173 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GARY K ELLIOTT<br>130 WILDWOOD DR<br>CORBIN, KY 40701 | P-0004174 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER L MAKRIS AND ANNA MAKRIS<br>936 HUNTINGTON DRIVE<br>FISHKILL, NY 12524 | P-0004175 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,600.00 | | | | | $5,600.00 |
| THOMAS P RICEMAN<br>1206 TRESTLE ROAD<br>GRIFIN, GA 30223 | P-0004176 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LEAVELL C HAGAN<br>110 MARY STREET<br>BRUNSWICK, GA 31520 | P-0004177 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE V HANSON<br>240 ELM ST APT 1B<br>NEWPORT, ME 04953 | P-0004178 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CREECH III<br>6826 COUNTRY MEADOWS LANE<br>TRINITY, NC 27370 | P-0004179 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $17,500.00 | | | | | $17,500.00 |
| JUSTIN L DOTSON<br>1068 EVANS COVE ROAD<br>MAGGIE VALLEY, NC 28751 | P-0004180 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARVIZ F NAWAB<br>100 NW 23 RD. AVE. #2408<br>OCALA, FL 34475 | P-0004181 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON A COMBS<br>5620 ALOMAR DR.<br>CINCINNATI, OH 45238 | P-0004182 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN L RICHELIEU<br>1107 EGRET LAKE WAY<br>MELBOURNE, FL 32940 | P-0004183 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN M GLODOWSKI<br>6559 CLARA BOW AVE UNIT 101<br>LAS VEGAS, NV 89122-1652 | P-0004184 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L NATHO AND RHONDA L MASKER<br>15843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0004185 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY K FINN<br>141 GLENDALE DR<br>WAYNESVILLE, NC 28786 | P-0004186 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY KROSKA AND VICTOR A CORDERO<br>3042 N MADSON PL<br>TUCSON, AZ 85719 | P-0004187 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN L HOYT-HASS<br>604 EAST WEBER DR #21<br>TEMPE, AZ 85281 | P-0004188 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A SOVOCOOL<br>104 RANDOLPH AVENUE<br>HPATCONG, NJ 07843 | P-0004189 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A INNIE<br>455 UNION ST. APT. 302<br>MANCHESTER, NH 03103 | P-0004190 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENZO ANTHONY<br>92 MOSSEY LANE<br>MILLBROOK, AL 36054 | P-0004191 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIZONA COPPER DEVL CORP<br>21309 N 39TH WAY<br>PHOENIX, AZ 85050 | P-0004192 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON B REYNOLDS AND MITZI R REYNOLDS<br>1029 ANDIRON LANE<br>RALEIGH, NC 27614 | P-0004193 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA SOLOMON AND BARRY SOLOMON<br>3435 ENCHANTED HILLS DR.<br>SALT LAKE CITY, UT 84121 | P-0004194 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DFWK<br>594 CEDAR ST APT 45<br>CALVERT CITY | P-0004195 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE V HANSON<br>240 ELM ST APT 1B<br>NEWPORT, ME 04953 | P-0004196 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICOA N BROWN<br>2035A FALCON RIDGE DR.<br>CARROLLTON, TX 75010 | P-0004197 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEZRAEL SEPULVEDA<br>4065 MISSION WAY<br>MCDONOUGH, GA 30252 | P-0004198 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY KROSKA AND VICTOR A CORDERO<br>3042 N MADSON PL<br>TUCSON, AZ 85719 | P-0004199 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE M WALL<br>2640 POINCIANA DR<br>NAPLES, FL 34105 | P-0004200 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R SARGENT<br>65 MAPLE STREET<br>APARTMENT E<br>ESSEX JUNCTION, VT 05452 | P-0004201 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATISA PROCTOR<br>540 ROCKINGHAM DR #137-1<br>RICHARDSON, TX 75080 | P-0004202 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAI T TRAN<br>3410 MARION CIRCLE<br>MISSOURI CITY, TX 77459 | P-0004203 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JOHN R PHELPS AND ANNETTE M PHELPS<br>4298 PINCKARD PIKE<br>VERSAILLES, KY 40383 | P-0004204 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $735.00 | | | | | $735.00 |
| HYLEJHNEA K MILES<br>6301 STONEWOOD DR<br>1122<br>PLANO, RX 75024 | P-0004205 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER L BECK<br>1441 AMHURST RD<br>TOPEKA, KS 66604 | P-0004206 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LSIA BEBOUT<br>3185 SE CARRICK GREEN COURT<br>PORT ST LUCIE, FL 34952 | P-0004207 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C SMITH<br>170 WASHINGTON CIRCLE<br>HURRICANE, WV 25526 | P-0004208 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G KUHN AND JEAN M KUHN<br>6038 FERNDOWN CT<br>MORROW, OH 45152 | P-0004209 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN B SAUNDERS<br>12688 N 99TH PLACE<br>SCOTTSDALE, AZ 85260 | P-0004210 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAI T TRAN<br>3410 MARION CIRCLE<br>MISSOURI CITY, TX 77459 | P-0004211 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| BERNARDO ROSNER<br>3609 SWIFTWATER COURT<br>SNELLVILLE, GA 30039 | P-0004212 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA BEBOUT<br>3185 SE CARRICK GREEN COURT<br>PORT ST LUCIE, FL 34952 | P-0004213 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L LATHAM AND RONALD G LATHAM<br>1025 N. PORTCHESTER AVE.<br>MERIDIAN, ID 83642 | P-0004214 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C GANT<br>5653 OAKMAN PARRISH ROAD<br>OAKMAN, AL 35579 | P-0004215 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAI T TRAN<br>3410 MARIONC CIRCLE<br>MISSOURI CITY, TX 77459 | P-0004216 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| PETER N JORGENSON<br>12688 N 99TH PLACE<br>SCOTTSDALE, AZ 85260 | P-0004217 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R SCHUCK<br>1709 WARRENVILLE ST.<br>LAS VEGAS, NV 89117 | P-0004218 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY SIEGEL<br>4284 KNOX CT<br>DENVER, CO 80211 | P-0004219 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C HUNTER<br>11314 COLOMA LANE<br>HOUSTON, TX 77024 | P-0004220 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY K AMMONS<br>107 W. BALDWIN ST.<br>HACKETTSTOWN, NJ 07840-1201 | P-0004221 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN F SHUPE<br>8111 N 68TH EAST PL<br>OWASSO, OK 74055 | P-0004222 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER V BREITIGAM<br>228 ASHLAND OAKS DRIVE<br>CATAWBA, SC 29704 | P-0004223 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R OLIVA<br>94 WARD AVE<br>STATEN ISLAND, NY 10304 | P-0004224 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE M PHELPS<br>4298 PINCKARD PIKE<br>VERSAILLES, KY 40383 | P-0004225 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $640.50 | | | | | $640.50 |
| ADELQUI J BOUE AND SUZANNE M BOUE<br>3734 DRAKE ST.<br>HOUSTON, TX 77005 | P-0004226 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN B GREEN AND LAURA<br>86 MAIN STREET<br>POB 1086<br>SHEFFIELD, MA 01257 | P-0004227 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ANDREA JENKINS<br>2119 NW 59TH STREET<br>MIAMI, FL 33142 | P-0004228 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004229 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN K ROBERTS 990 VERNON ROAD BEXLEY, OH 43209 | P-0004230 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY C ROBERTS 5396 VININGS LAKE VIEW SW MABLETON, GA 30126 | P-0004231 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M GASKILL 1425 BRIARMEADOW DRIVE COLUMBUS, OH 43235 | P-0004232 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN HARRISON 125 SPERRY ROAD BETHANY, CT 06524 | P-0004233 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |
| TOYOTA FINANCIAL SERVICES 11 PICARD CIR EASTHAMPTON, MA 01027 | P-0004234 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE A MORDO 24 ORCHARD DRIVE HUDSON, MA 01749 | P-0004235 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST GRAYDEN AND VIVIAN GRAYDEN 107 WOODGREEN, DR. MAULDIN, SC 29662 | P-0004236 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J FOLEY 3306 WESTSIDE COUNTRY DR FORT OGLETHORPE, GA 30742 | P-0004237 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER V ROBERTS 990 VERNON ROAD COLUMBUS, OH 43209 | P-0004238 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY BEAMER 64 CARINA LANE LUGOFF, SC 29078 | P-0004239 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER P BOYD 3601 COTTONWOOD SPRINGS DR THE COLONY, TX 75056 | P-0004240 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE C WASHINGTON 520 E WESTCHESTER DR TEMPE, AZ 85283 | P-0004241 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KONAN KELBAUGH 1906 EAST HUNTINGTON DRIVE TEMPE, AZ 85282 | P-0004242 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SILVAN 125 SAXTON LN MCDONOUGH, GA 30253 | P-0004243 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540-3052 | P-0004244 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN D ALLEN AND DORIS E ENTRICAN-ALLEN<br>703 DILL STREET<br>PARIS, IL 61944 | P-0004245 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNA BEAMER<br>64 CARINA LANE<br>LUGOFF, SC 29078 | P-0004246 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M SCHWARZLOW AND CAROL A SCHWARZLOW<br>102 SOUTHLAKE DR<br>PALM COAST, FL 32137 | P-0004247 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| JAMIE M CLARK<br>16300 W. VIA MONICA<br>MARANA, AZ 85653 | P-0004248 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODRICK A SCOTT<br>1100 VILLAGE TRAII<br>CALERA, AL 35040 | P-0004249 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA R LEWIS<br>451 WOODLEY RD.<br>SPARTANBURG, SC 29306 | P-0004250 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE B MARLIN<br>9337 MOSS CIRCLE DRIVE<br>DALLAS, TX 75243 | P-0004251 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C SILVAN<br>125 SAXTON LN<br>MCDONOUGH, GA 30253 | P-0004252 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH T JONES<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004253 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CHARLES M HARRIS<br>31 OAK STREET<br>CENTEREACH, NY 11720 | P-0004254 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMENIC DICENSO<br>109 LAKE DRIVE WEST<br>WAYNE, NJ 07470 | P-0004255 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESERAE M DODD<br>6302 SADDLEWOOD DRIVW<br>WAXHAW, NC 28173 | P-0004256 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN E NELSON<br>538 37TH AVENUE NORTH<br>ST. PETERSBURG, FL | P-0004257 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L VANDABLE<br>22 WEST MEADOW<br>ELLISVILLE, MO 63021 | P-0004258 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY S JONES 1668 LAKE RHEA DRIVE WINDERMERE, FL 34786 | P-0004259 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA WHATLEY 402 BIRCH AVENUE SELMA, AL 36701 | P-0004260 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH T JONES 4125 QUINN DRIVE EVANS, GA 30809 | P-0004261 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| F J SHAHID 207 BIG CEDAR RUN CANTON, GA 30114 | P-0004262 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE A GRIPPO 221 PECONIC STREET RONKONKOMA, NY 11779 | P-0004263 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L CROSBY AND TAMMY G CROSBY 3805 JUPITER HILLS DRIVE SYRACUSE, UT 84075 | P-0004264 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A THOMPSON 4753 DUNCANVILLE ROAD #108 DALLAS | P-0004265 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BIAGIO ILLIANO 493 INGRASSIA ROAD MIDDLETOWN, NY 10940 | P-0004266 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M GHIORSO AND CIRIA C GHIORSO 170 SUMMIT AVE SONORA, CA 95370 | P-0004267 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA N KEITH AND ANTHONY J BONIFONTE 3267 RACCOON VALLEY RD GRANVILLE, OH 43023 | P-0004268 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE JOLLEY 9290 OLD JACKSON HIGHWAY VICTOR, ID 83455 | P-0004269 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G KENYON 66 ELIZABETH RD GENEVA, OH 44041-9144 | P-0004270 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A THOMPSON 4753 DUNCANVILLE ROAD #108 DALLAS | P-0004271 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| YAN SONG CHEN 815 NORFOLK DR. PEARLAND, TX 77584 | P-0004272 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIAGIO ILLIANO<br>493 INGRASSIA ROAD<br>MIDDLETOWN, NY 10940 | P-0004273 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED J SHAHID<br>207 BIG CEDAR RUN<br>CANTON, GA 30114 | P-0004274 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J KAMINSKY<br>610 E GLENCOE PL<br>BAYSIDE, WI 53217 | P-0004275 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST A PARKER AND CAROL L PARKER<br>113 CHERRY CT. #1054<br>WALESKA, GA 30183-3903 | P-0004276 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW P KELLY<br>750 EAST CIRCLE ROAD<br>PHOENIX, AZ 85020 | P-0004277 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY NGUYEN<br>4234 YUPON RIDGE DR.<br>HOUSTON, TX 77072 | P-0004278 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME A NARANJO<br>1887 DULUTH HIGHWAY<br>APT.1215<br>LAWRENCEVILLE, GA 30043 | P-0004279 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE M SZABLA<br>2210 ROUND ROCK DR<br>AKRON, OH 44333-2306 | P-0004280 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAVELL C HAGAN<br>110 MARY STREET<br>BRUNSWICK GA 315 | P-0004281 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA A BOREE<br>182 THOROUGHBRED RD<br>WOODBINE, GA 31569 | P-0004282 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH K BOX<br>650 NELSON LAKE RD<br>CALHOUN, GA 30701 | P-0004283 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KEVIN P RICCOBONI<br>3530 E DESERT BROOM DR<br>CHANDLER, AZ 85286 | P-0004284 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIA H CLAY<br>636 BROKEN ARROW COVE<br>MCDONOUGH, GA 30252 | P-0004285 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A CORTEZ<br>10221 JAMAICA AVE<br>APT 2R<br>RICHMOND HILL, NY 11418 | P-0004286 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN WOODWARD AND JOHN WOODWARD 100 CHESTNUT STREET CONCORD, MA 01742 | P-0004287 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA B GERMANY 9340 FAIRFIELD DR TWINSBURG, OH 44087 | P-0004288 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPRICE B HOVER 29 GRISWOLD DRIVE RUTLAND, VT 05701 | P-0004289 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD FEDOROWICH AND EVELYN B FEDOROWICH PO BOX 124 SOMERS, CT 06071 | P-0004290 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A GALLAGHER 2612 W. IVANHOE ST. CHANDLER, AZ 85224 | P-0004291 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J DOYLE 99 PRATT STREET SOUTHINGTON, CT 06489 | P-0004292 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES J GAINES AND DOLORES J GAINES DOLORES GAINES 425 HOWARD ST SHELBYVILLE, IN 46176 | P-0004293 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE D BOULE 620 TRABUE AVE PUNTA GORDA, FL 33950 | P-0004294 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE M PERRIER AND PATRICE M PERRIER 237 TRACE LANE LAWRENCEVILLE, GA 30046 | P-0004295 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN W KLEIN AND SARAH R KLEIN 2070 LUBNA DRIVE CHRISTIANSBURG, VA 24073 | P-0004296 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM FIELDS 1320 19TH ST SW BIRMINGHAM, AL 35211 | P-0004297 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICOU R BROWNING 5221 SW 196TH LANE SOUTHWEST RANCHE | P-0004298 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY V FRANCIS 1418 MARBLEHEAD DR. LEWISVILLE, TX 75067 | P-0004299 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH K BOX 650 NELSON LAKE ROAD CALHOUN, GA 30701 | P-0004300 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK W WOJNAROWICZ AND COLLEEN M WOJNAROWICZ 196 HIGHCREST ROAD WETHERSFIELD, CT 06109 | P-0004301 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE B BUMBARGER 551 19TH AVENUE LN NW HICKORY, NC 28601 | P-0004302 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN NIEDRINGHAUS 905 DWYER AVE KIRKWOOD, MO 63122 | P-0004303 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILVIA D WAKEFIELD 2212 S AIDA AVE TUCSON, AZ 85710 | P-0004304 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M FLORES 11190 COUNTY ROAD 1232 FLINT, TX 75762 | P-0004305 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M DREHER 292 WEATHERBURN DR. POWELL, OH 43065 | P-0004306 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NNAMDI OKANGBA CMR 405 BOX 4285 APO, AE 09034 | P-0004307 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R FRESHLEY AND MARY F FRESHLEY 2220 CHATPORT RD. SAINT LOUIS, MO 63129-4310 | P-0004308 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN NIEDRINGHAUS 905 DWYER AVE KIRKWOOD, MO 63122 | P-0004309 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L BROWN AND MARGARET E BROWN 1710 E GERMANN RD GILBERT, AZ 85297 | P-0004310 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOYDA E RIVERA TORRES 3513 TUMBLING RIVER DR. CLERMONT, FL 34711 | P-0004311 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRAN BROWNING 5221 SW 196TH LANE SOUTHWEST RANCHE, FL 33332 | P-0004312 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE SCYOC 212 BARKER ST WELLINGTON | P-0004313 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN F BENDER 1880EAST COUNTY RD. 1150 NORT VILLA GROVE, IL 61956 | P-0004314 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL N GRAHAM AND MARGARITA S GRAHAM 2301 CYPRUS DR. INGLESIDE, TX 78362 | P-0004315 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E METCALFE 3800 SW 34TH STREET, APT C22 GAINESVILLE, FL 32608 | P-0004316 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RORY A DIORIO 1576 BELLA CRUZ DRIVE PMB 111 THE VILLAGES, FL 32159 | P-0004317 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDELL S WALDEN 17 SANDY CROSS LANE LEXINGTON, GA 30648 | P-0004318 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A RUDOLPH 5736 BLEVINS CIRCLE MONTGOMERY, AL 36116 | P-0004319 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R FRESHLEY 2220 CHATPORT RD. ST LOUIS, MO 63129 | P-0004320 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M DAVIS 171 STEELE PLACE AMITYVILLE, NY 11701-2424 | P-0004321 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA MICHAELIS AND MICHAEL MICHAELIS 626 WOODS DR ARGYLE, TX 76226 | P-0004322 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA COLEMAN 5983 FAIRING DROP LITHONIA, GA 30038 | P-0004323 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE CLINI 655 TINKHAM ROAD WILBRAHAM, MA 01095 | P-0004324 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLA C BUMBARGER AND ROBERT B BUMBARGER JR 551 19TH AVENUE LN NW HICKORY, NC 28601 | P-0004325 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMARIE GOODMAN 57 FENWICK ST SPRINGFIELD, MA 01109 | P-0004326 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD C WILLS 2280 ESTEY AVE. NAPLES, FL 34104 | P-0004327 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESA C DELONG 17547 UNIVERSITY DR FORNEY, TX 75126 | P-0004328 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN J GAMBLE AND MERRI J GAMBLE 2719 BREVARD AVE MONTGOMERY, AL 36109 | P-0004329 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE MASLESA 1662 CARLSON LN SW MARIETTA, GA 30064 | P-0004330 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDA V CHAMPLIN 1792 E PHILLIPS AVE LITTLETON, CO 80122 | P-0004331 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A CAMPBELL AND BEVERLY B CAMPBELL 11002 SEA MIST MAGNOLIA, TX 77354 | P-0004332 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R CANGELOSI 39 SCOPELITIS CT HOLBROOK, NY 11741 | P-0004333 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DONALD E MACAULEY AND MARGARETTE MACAULEY 3543 BRIDGE WALK DRIVE LAWRENCEVILLE, GA 30044 | P-0004334 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B BUMBARGER III 551 19TH AVENUE LN NW HICKORY, NC 28601 | P-0004335 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK B PALLOTTA 3326 ROUGH CREEK DR WOODSTOCK, GA 30189 | P-0004336 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO COLON 1490 OUTLOOK AVE 2K BRONX, NY 10465 | P-0004337 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA S RANKIN 1018 PEBBLE CREEK DR. JEFFERSONVILLE, IN 47130 | P-0004338 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDA V CHAMPLIN 1792 E PHILLIPS AVE LITTLETON, CO 80122 | P-0004339 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A CHICORIA 10915 AVON BROOK LANE HOUSTON, TX 77034 | P-0004340 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L STREET AND MICHAEL H STREET 115 E FOREST DR WOODSTOCK, GA 30188-2748 | P-0004341 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J HANYOK AND TERRI J HANYOK 785 SOUTHBRIDGE BLVD. SAVANNAH, GA 31405 | P-0004342 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS P BERRY AND SANDRA E BERRY 20516 QUEEN BEE LANE SPICEWOOD, TX 78669 | P-0004343 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L TAYLOR AND LESLIE 2101 BRIARCLIFF DRIVE MOORE, OK 73170 | P-0004344 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY BELL 2808 TIMBER PARK DR EVANSVILLE, IN 47715 | P-0004345 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SHAW 8 MCLANE DRIVE DIX HILLS, NY 11746 | P-0004346 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN FOSSESIGURANI AND NANCY HELMAN 37 POND STREET MILFORD MILFORD, CT 06460 | P-0004347 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY T HELGESON 511 S WALNUT ST LINCOLN, IL 62656 | P-0004348 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J MIHOK 4401 LEBANON RD EFLAND, NC 27243 | P-0004349 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SHAW 8 MCLANE DRIVE DIX HILLS, NY 11746 | P-0004350 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIAN S SNEDDON 11 QUAIL DR. KIRKSVILLE, MO 63501 | P-0004351 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY S ANDERSON 1935 EMERSON AVE CINCINNATI, OH 45239 | P-0004352 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY H MAYLAND AND SUSAN N WISE 2163 E 1600 NORTH RD ASSUMPTION, IL 62510 | P-0004353 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD M WIGGS 3801 GOLD LEAF COURT STOCKBRIDGE, GA 30281 | P-0004354 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M JEWELL 1321 PALESTINE DRIVE PROSPER, TX 75078 | P-0004355 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B BUMBARGER 551 19TH AVENUE LN NW HICKORY, NC 28601 | P-0004356 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIQUITA A DAVIS<br>4730 LOST OAK DR<br>SPRING | P-0004357 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $45,000.00 | | | | | $45,000.00 |
| RICHARD F KERN<br>21728 ARRIBA REAL<br>34 G<br>BOCA RATON, FL 33433 | P-0004358 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMON R HUFF<br>4724 FLORIST STREET<br>WICHITA FALLS, TX 76302 | P-0004359 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SHAW<br>8 MCLANE DRIVE<br>DIX HILLS, NY 11746 | P-0004360 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M BROWN AND PATRICIA A BROWN<br>4233 PLAZA DR<br>ERI, PA 16506 | P-0004361 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M ONDRUSEK<br>301 GOLDEN ASTER RD<br>SWANNANOA, NC 28778 | P-0004362 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P FEENEY<br>16225 S 13TH AVENEU<br>PHOENIX, AZ 85045 | P-0004363 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN E LAURION<br>54 GREEN HOLLOW RD<br>DANIELSON, CT 06239 | P-0004364 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE A CHAMPLIN<br>1792 E PHILLIPS AVE<br>CENTENNIAL, CO 80122 | P-0004365 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R CANGELOSI<br>39 SCOPELITIS CT<br>HOLBROOK, NY 11741 | P-0004366 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARK T RICHARDS<br>1500 GREEN GROVE RD.<br>BRICK, NJ 08724 | P-0004367 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY BARISH<br>425 E 58 STREET<br>NEW YORK, NY 10022 | P-0004368 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL M RICHARDS<br>1500 GREEN GROVE RD.<br>BRICK, NJ 08724 | P-0004369 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF SCHECKWITZ<br>28 STERLING HILL RD<br>LYME, CT 06371 | P-0004370 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $3,200.00 | | | | | $3,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY BARBIC<br>5686 S. INGALLS ST.<br>LITTLETON, CO 80123 | P-0004371 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C SMITH<br>170 WASHINGTON CIRCLE<br>HURRICANE, WV 25526 | P-0004372 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICIOUS CYCLE WORKS LLC.<br>1684 PULASKIM MERCER RD<br>MERCER, PA 16137 | P-0004373 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004374 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A ONDERS<br>EDWARD ONDERS<br>146 WATERSIDE ROAD<br>NORTHPORT, NY 11768 | P-0004375 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY A RIVERS<br>8442 N RIVER DUNE STREET<br>TAMPA, FL 33617 | P-0004376 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,623.00 | | | | | $10,623.00 |
| VALARIE D JULIAN<br>506 ENCHANTED SPRINGS DR<br>ROSENBERG, TX 77471 | P-0004377 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C SMITH<br>170 WASHINGTON CIRCLE<br>HURRICANE, WV 25526 | P-0004378 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES WALKER<br>5012 KOKOPELLI DR. NE<br>RIO RANCHO, NM 87144 | P-0004379 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN FOSSESIGURANI AND NANCY HELMEN<br>37 POND STREET<br>MILFORD CT 06460 | P-0004380 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTUMN L WHITNEY AND TODD A LABBE<br>670 EXETER ROAD<br>LEBANON, CT 06249 | P-0004381 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BENNER<br>414 GRAYSTONE DR<br>WINDER, GA 30680 | P-0004382 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W MURPHY AND MARY A MURPHY<br>483 HOBSON DR<br>JASPER, GA 30143 | P-0004383 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KENNETH J MARTIN<br>1507 VIRGINIA AVE<br>LYNN HAVEN, FL 32444 | P-0004384 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH P HITZEMAN<br>5365 BRITTON DR<br>VILLA RICA, GA 30180 | P-0004385 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M JANKINS<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0004386 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE WASHBURN<br>30 SILLIMAN RD<br>WALLINGFORD, CT 06492 | P-0004387 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P KNOTEN<br>6363 PERSHING AVENUE<br>UNIVERSITY CITY, MO 63130 | P-0004388 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOV B BEZDEZOWSKI<br>82 PORTLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0004389 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M SCHREIBER<br>404 E. CARLISLE AVENUE<br>MILWAUKEE, WI 53217 | P-0004390 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON M FUGATE AND MICHAEL A FUGATE<br>1064 COUNTY ROAD 2240<br>MOBERLY, MO 65270 | P-0004391 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOSEPH D WIZOREK<br>276 CORLEY HGHTS RICHARDSON R<br>BARNWELL, SC 29812 | P-0004392 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R YERGER<br>2324 CAPES COVE DR<br>SHERRILLS FORD, NC 28673 | P-0004393 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| N/A<br>2904 RAINIER DRIVE<br>SPRINGFIELD, IL 62704-6506 | P-0004394 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE S KLAMIK AND THERESE A KLAMIK<br>3320 E. WOODVIEW AVE<br>OAK CREEK, WI 53154 | P-0004395 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M MITCHELL<br>9010 OLD TERRY FORD RD<br>GAINESVILLE, GA | P-0004396 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE A DELAURENTIS<br>2636 AMHERST AVENUE<br>BUTTE, MT | P-0004397 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L MCCLURE<br>415 MILLSTONE AVENUE<br>APT. 11<br>MANCHESTER, NH 03102 | P-0004398 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A FUGATE<br>1064 COUNTY ROAD 2240<br>MOBERLY, MO 65270 | P-0004399 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SUSAN PETTY<br>1115 ROBERT HENDRIX ROAD<br>LEXINGTON, SC 29073 | P-0004400 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE KASARJIAN FAMILY TRUST<br>6109 E BAR Z LANE<br>PARADISE VALLEY, AZ 85253-1719 | P-0004401 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE VISLOCKY<br>17675 BONIELLO DRIVE<br>BOCA RATON, FL 33496-1501 | P-0004402 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA POUCH<br>13718 14 AVENUE<br>COLLEGE POINT, NY 11356 | P-0004403 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEATHE L COLEMAN<br>2217 W RED BIRD LN<br>DALLAS, TX 75232 | P-0004404 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEWART M CRANE<br>575 PICKLE ROAD<br>LOUDON, TN 37774 | P-0004405 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN A BLUESTEIN<br>603 BAYRIDGE RD<br>LA PORTE, TX 77571 | P-0004406 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE S KLAMIK AND THERESE A KLAMIK<br>3320 E. WOODVIEW AVE<br>OAK CREEK, WI 53154 | P-0004407 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R YERGER<br>2324 CAPES COVE DRIVE<br>SHERRILLS FORD, NC 28673 | P-0004408 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M HEPNER<br>14125 NEWELL DR.<br>BROOKFIELD, WI 53005 | P-0004409 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J SIENKIEWICZ<br>105 E 16TH ST<br>APT 2C<br>BROOKLYN, NY 11226 | P-0004410 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASHION L WATTS<br>94 NEWHALL ST<br>NEW HAVEN, CT 06511-1908 | P-0004411 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY PAMPALONE | P-0004412 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A CRAWLEY<br>925 CENTER CHURCH RD<br>NEW CASTLE, PA 16101 | P-0004413 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS J TAMMS AND JOYCE R TAMMS 10540 WEST BRADLEY ROAD MILWAUKEE, WI 53224 | P-0004414 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A DECKER AND MARGARET L DECKER 455 MCCLURE CIRCLE SPARKS, NV 89431 | P-0004415 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENNY A GRIFFIN 5113 LINDSAY ST. HOUSTON, TX 77023 | P-0004416 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMCEE I CARMICHAEL 289 WEST IVY STREET NEW HAVEN, CT 06511 | P-0004417 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M HEPNER 14125 NEWELL DR, BROOKFIELD, WI 53005 | P-0004418 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTUR J RODRIGUES 31 MULOCK PLACE EAST NEWARK, NJ 07029 | P-0004419 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M JANKINS 101 CAROLS CIRCLE MOYOCK, NC 27958 | P-0004420 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A GRANGER 6628 QUINCY DRIVE FLOWERY BRANCH, GA 30542 | P-0004421 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA C ANDERSON 12 SATELLITE LN LEVITTOWN, NY 11756-4230 | P-0004422 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS J ROBERT AND CURTIS J ROBERT 174-17 127 AVE JAMAICA, NY 11434 | P-0004423 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER G MOFFITT 581 CR 214 HALLETTSVILLE, TX 77964 | P-0004424 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND A DEFFRY 1229 WARSON PINES OLIVETTE, MO 63132 | P-0004425 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARTHLYN ARMSTRONG 6914 FARRINGTON FARMS DRIVE WILMINGTON, NC 28411 | P-0004426 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES O CARROLL AND BARBARA J CARROLL 2608 BONNIE OAKS DR. SW HUNTSVILLE, AL 35803 | P-0004427 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE A BASS AND TAYLOR A HE 4083 BURTON DR STOW, OH 44224 | P-0004428 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN D ROSS 6632 SUMMERCOVE DR RIVERVIEW, FL 33578 | P-0004429 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN R MICHAUD 4016 ABERDEEN DRIVE CHAMPAIGN, IL 61822 | P-0004430 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY LODUCA AND ADAM LODUCA 1624 KINGSFORD DR FLORISSANT, MO 63031 | P-0004431 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA MOMOH 35 HOLLAND AVE 12L STATEN ISLAND, NY 10303 | P-0004432 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLY 1547 CLIFFY DR MADISON, IN 47250 | P-0004433 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP W CARROLL 70 COUNTRY ROADS CIRCLE STOCKBRDGE, GA 30281 | P-0004434 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LUBBERT | P-0004435 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L BIXBY 13350 MCGREGOR BLVD FT MYERS, FL | P-0004436 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE MIRAND P.O. BOX 880584 PORT ST LUCIE, FL 34988 | P-0004437 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE L LUKASIK 7748 E ALYSSUM LANE MESA, AZ 85208 | P-0004438 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANGIE G SMITH 1152 EDWARDS KEYS RD ROARING RIVER, NC 28669 | P-0004439 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMANDO PINON 4801 SOUTH MAIN#41 MESILLA PARK, NM 88047 | P-0004440 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 23123 OSPREY RIDGE SAN ANTONIO, TX 78260 | P-0004441 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN M RHOADES AND PAUL A RHOADES 781 WHITE RD SUGAR GROVE, PA 16350-6017 | P-0004442 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAILEY DISMUKES<br>555 3RD AVE<br>CHICKASAW, AL 36521 | P-0004443 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D KANTER<br>6659 NW 128 WAY<br>PARKLAND, FL 33076 | P-0004444 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CANAHUATI<br>4918 CHESTNUT ST<br>BELLAIRE, TX 77401 | P-0004445 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER LANE<br>491 ALLANA CT.<br>STONE MTN<br>USA, GA 30087 | P-0004446 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOTTSVILLE MILLING INC<br>17235 ROUTE 957<br>BEAR LAKE, PA 16402 | P-0004447 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L DOYLE<br>99 PRATT STREET<br>SOUTHINGTON, CT 06489 | P-0004448 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE ZEIDAN<br>16094 BARBOUR COUNTY HWY<br>APT 2<br>PHILIPPI, WV 26416 | P-0004449 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R MCDANIEL<br>2017 WHITE CEDAR LANE<br>WAXHAW, NC 28173 | P-0004450 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA GUESS AND JOSEPHINE MARRARO<br>5188 SW 87TH AVE<br>COOPER CITY, FL 33328 | P-0004451 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL C BOX<br>650 NELSON LAKE RD SW<br>CALHOUN, GA 30701 | P-0004452 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LYN CAYTON<br>10361 E JEROME AVE<br>MESA, AZ 85209 | P-0004453 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN H HENDERSON<br>1301 OAKVIEW ROAD APT L1<br>DECATUR, GA 30030 | P-0004454 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L SELIGMAN<br>4335 BEETHOVEN AVE<br>ST. LOUIS, MO 63116 | P-0004455 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CYNTHIA DAVILA<br>701 COUNTY ROAD 126<br>GEORGETOWN, TX 78626 | P-0004456 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUIS ROBISON<br>3935 TRENTWOOD PL<br>SARASOTA, FL 34243 | P-0004457 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF<br>HAROLD PATRICK<br>1610 E. 1050 N.<br>HEBER, UT 84032 | P-0004458 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA DAVILA<br>701 COUNTY ROAD 126<br>GEORGETOWN, TX 78626 | P-0004459 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D SOSA<br>1956 BROAD STREET 2ND FLOOR<br>HARTFORD, CT 06114 | P-0004460 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J KULESZA<br>15 FARMER RD<br>WINDHAM, NH 03087 | P-0004461 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD LORENC<br>626 HARDENDORF AVE. NE<br>ATLANTA, GA 30307 | P-0004462 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRIA C SCHRYVERS<br>11724 CENTRAL PLANK RD<br>ECLECTIC, AL 36024 | P-0004463 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC MOSTECKI<br>3202 OPEN MEADOW LOOP<br>OVIEDO, FL 32766 | P-0004464 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY KAVESH<br>SHIRLEY KAVESH<br>16 N. POND RD.<br>WHIPPANY, NJ 07981 | P-0004465 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MCINERNEY<br>148 UPSWEPT LANE<br>SOUTH BURLINGTON, VT 05403 | P-0004466 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI MOSTECKI<br>3202 OPEN MEADOW LOOP<br>OVIEDO, FL 32766 | P-0004467 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA T GARY<br>3788 SALEM MILL TERR<br>LITHONIA, GA 30038 | P-0004468 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA D VOILES<br>30795 PINYON DRIVE<br>SPANISH FORT, AL 36527 | P-0004469 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN BLACKWELL<br>3420 SWEET BASIL LN<br>LOGANVILLE, GA 30052 | P-0004470 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW DODDS 1001 LEE RD 212 PHENIX CITY, AL 36870 | P-0004471 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE ASAD 4880 ROLLINGVIEW DR SEVEN HILLS, OH 44131 | P-0004472 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI KOMUVES 179 MT SALEM RD WANTAGE, NJ 07461 | P-0004473 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD L KURTZ 6644 VIA RIENZO LAKE WORTH, FL 33467 | P-0004474 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVON J MCGEE 320 BEATY RD. APT.#45 BELMONT, NC 28012 | P-0004475 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA E HALBERT 514 JIMBAY DRIVE ORANGE PARK, FL 32073 | P-0004476 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOJCIECH MAGDA 613 GRANDVIEW AVE #1D RIDGEWOOD, NY 11385 | P-0004477 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT I ORIZU 3113 CLARIDGE DRIVE CONYERS, GA 30094 | P-0004478 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L STEPHENSEN II 4405 S. EPSILON AVE. BOISE, ID 83716 | P-0004479 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY R TAYLOR 445 CHANDLER COURT SUGAR HILL, GA 30518 | P-0004480 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KATY L PESEK 1235 WILDEWOOD COURT SUGAR LAND, TX 77479 | P-0004481 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS 2606 CRESTLANE DRIVE SE SMYRNA, GS 30080 | P-0004482 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD J LAMOUR 11517 MID SURREY COURT DALLAS, TX 75229 | P-0004483 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCILLE GRENA-HEWITT 755 SOUTH CASSINGHAM RD BEXLEY, OH 43209 | P-0004484 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A WALKER 581 BRADFORD ROAD JASPER, AL 35503 | P-0004485 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDY E HOLLON AND PAULA C WINSLOW<br>217 SHEFFIELD PL.<br>SAN ANTONIO, TX 78213 | P-0004486 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J DENECKE<br>146 N KINGS AVENUE<br>MASSAPEQUA, NY 11758 | P-0004487 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY N ORIZU<br>3113 CLARIDGE DRIVE<br>CONYERS, GA 30094 | P-0004488 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP F TUMAN<br>601 PARK HILLS DR<br>EFFINGHAM, IL 62401 | P-0004489 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ALAN D CAMERON AND JANET L CAMERON<br>6905 RANDOLPH DRIVE<br>BOISE, ID 83709 | P-0004490 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J MATTHIAS AND RUSSELL W MATTHIAS<br>11002 FOREST SHOWER<br>LIVE OAK, TX 78233 | P-0004491 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA B BOSWELL AND JAMES D BOSWELL<br>173 PARKWAY DRIVE<br>LITTLETON, NC 27850 | P-0004492 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S KNIGHT<br>114 WESTHAVEN DRIVE<br>PADUCAH, KY 42001 | P-0004493 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2904 RAINIER DRIVE<br>SPRINGFIELD, IL 62704-6506 | P-0004494 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEE J GIETZEL<br>401 DALE DRIVE<br>BURLINGTON, WI 53105 | P-0004495 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA T JOHNSON<br>3372 ORINOCO LANE<br>MARGATE, FL | P-0004496 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PAULETTE Y SUTHERLAND SMITH<br>1813 ALCOVY RIDGE LANE<br>LOGANVILLE, GA 30052 | P-0004497 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA L MOBLEY AND RUSSELL G MOBLEY<br>35 HARKER HILL DRIVE<br>HAMBURG, NJ 07419-1219 | P-0004498 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI L WHITTAKER AND CONNIE S RUSSELL<br>4446 CHESTNUT GROVE RD<br>TELL CITY, IN 47586 | P-0004499 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND C BREES<br>766 ROCKY BRANCH LANE<br>EVANS, GA 30809 | P-0004500 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNA L SMITH<br>7543 MENGI CIRCLE<br>NEW PORT RICHEY, FL 34653 | P-0004501 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM DAVIDS<br>48 SEBA AVE<br>BROOKLYN, NY 11229 | P-0004502 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,100.00 | | | | | $2,100.00 |
| NIKOLAY VOLDMAN<br>2047 HOLLAND AVE., APT.3C<br>BRONX, NY 10462 | P-0004503 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL F LIEUWEN<br>91 MAPLE ST. APT 2<br>JERSEY CITY, NJ 07304-4040 | P-0004504 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J SULLIVAN<br>20692 WESTMINSTER DRIVE<br>STRONGSVILLE, OH 44149 | P-0004505 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,150.00 | | | | | $1,150.00 |
| ERIC S FLESHOOD AND COLLEEN M FLESHOOD<br>9558 PICCADILLY SKY WAY<br>ORLANDO, FL 32827 | P-0004506 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H SATINOFF<br>34-29 80 STREET APT. 31<br>JACKSON HEIGHTS, NY 11372 | P-0004507 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C BREES<br>766 ROCKY BRANCH LANE<br>EVANS, GA 30809 | P-0004508 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELRONDA K BINGHAM<br>1114 HAVEL DR SW<br>MARIETTA, GA 30008 | P-0004509 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA B MOORE | P-0004510 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM M STOVER<br>617 GUDGER RD<br>MADISONVILLE, TN 37354 | P-0004511 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOV B BEZDEZOWSKI<br>82 POERLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0004512 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA B JONES<br>6735 MANOR DRIVE<br>N RICHLAND HILLS, TX 76180 | P-0004513 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINA NEGRETE<br>911 MACCLESBY LANE<br>CHANNELVIEW, TX 77530 | P-0004514 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORINNE S SKOTT<br>6336 STATION MILL DRIVE<br>NORCROSS, GA 30092 | P-0004515 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA P MIYA<br>87 NORTHFIELD RD<br>WALLNGFORD | P-0004516 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A HENDERSON<br>9207 WENTWORTH LN<br>PORT SAINT LUCIE, FL 34986-3287 | P-0004517 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J REARDON<br>965 SUMMER PLACE DRIVE<br>UNIT 4C<br>CAMDENTON, MO 65020 | P-0004518 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE P PADILLA<br>5810 ANDOVER<br>AMARILLO, TX 79109 | P-0004519 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL ESTES<br>5010 LONGMONT DR.<br>HOUSTON, TX 77056-2416 | P-0004520 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL L CHAMBERS<br>301 PALM BLVD.N.<br>NICEVILLE, FL 32578 | P-0004521 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUMPE & ASSOCIATES<br>1600 PARKWOOD CIRCLE<br>SUITE 200<br>ATLANTA, GA 30339 | P-0004522 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| BRIAN L WICKLUND<br>5200 GREYSTONE SUMMIT DR.<br>APT. 701<br>COLUMBUS, GA 31909 | P-0004523 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R ANDERSON<br>64 ROYALRANGE ROAD<br>SANDOWN, NH 03873 | P-0004524 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENDRA C CURRY<br>4111 BEECLIFF DRIVE<br>COLUMBIA, SC 29205 | P-0004525 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA N BROADSTREET<br>7506 SUNLIGHT LN.<br>HOUSTON, TX | P-0004526 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D ZIEGLER<br>165 W ROBERTS RED<br>INDIANAPOLIS, IN 46217 | P-0004527 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY CHIME 14630 TREBORWAY TREBORWAY HOUSTON, TX 77014 | P-0004528 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S GUILOT 635 VAUGHN ROAD NEWNAN, GA 30265 | P-0004529 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A DARBY 1531 W KENT DR CHANDLER, AZ 85224 | P-0004530 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY D MILLER AND EDIE M MILLER 340 SPRING VALLEY LN INMAN, SC 29349-9738 | P-0004531 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS ROBISON AND MAUREIK ROBISON 3935 TRENTWOOD PL SARASOTA, FL 34243 | P-0004532 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L DOYLE 99 PRATT STREET SOUTHINGTON | P-0004533 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS A BERGESCH 1779 SPRING BRANCH CT. CHESTERFIELD, MO 63017 | P-0004534 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY KENNY 35 SUMMERFIELD CT #223 HILTON HEAD, SC 29926 | P-0004535 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA E HERNANDEZ 115 NW 128TH AVE. MIAMI, FL 33182 | P-0004536 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME W PFEFFER 28 BATTLE FLAGG RD BEDFORD, MA 01730 | P-0004537 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M HARRISON 1227 HARBOUR TOWN DR ORANGE PARK, FL 32065 | P-0004538 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFONSO RODRIGUEZ PO BOX 3662 SPRINGFIELD, MA 01101-3662 | P-0004539 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B GAGNON 127 LEALAND AVE AGAWAM, MA 01001 | P-0004540 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY CHIME 14630 TREBORWAY HOUSTON, TX 77014 | P-0004541 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE C CUPPY<br>2207 CLAYMILL LN<br>MOUNT PLEASANT, SC 29466 | P-0004542 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B GAGNON<br>127 LEALAND AVE<br>AGAWAM, MA 01001 | P-0004543 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOT S BERCASIO<br>4111 BRIARCLIFF GABLES CIRCLE<br>ATLANTA, GA 3-329 | P-0004544 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J WILLIAMS AND DEBRA J WILLIAMS<br>48 31ST STREET<br>SHAPLEIGH, ME 04076 | P-0004545 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B GAGNON<br>127 LEALAND AVE<br>AGAWAM, MA 01001 | P-0004546 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA CARPENTER AND NELSON DUNCAN<br>93 CARNEY RD<br>BETHEL, VT 05032 | P-0004547 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCY A CAUTHEN<br>823 EMBER DRIVE<br>DURHAM, NS 27703 | P-0004548 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS MIHOK AND CHARLOTTE MIHOK<br>28 SUNSET HILL DR<br>BRANFOTRD, CT 06405 | P-0004549 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $275.65 | | | | | $275.65 |
| MARTYN T WADE<br>800 NORTH SYCAMORE ST<br>ELIZABETHTON, TN 37643 | P-0004550 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET E CAMPBELL<br>10 VILLAGE DR<br>ASHEVILLE, NC 28803 | P-0004551 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D HINMAN<br>168 MANNING MILL RD NW<br>ADAIRSVILLE, GA 30103 | P-0004552 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOREY JAN-MICHAEL WARD AND KOREY JAN-MICHAEL WARD<br>1478 NORTH HWY 52<br>MONCKS CORNER, SC 29461 | P-0004553 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME W PFEFFER<br>28 BATTLE FLAGG RD<br>BEDFORD, MA | P-0004554 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW CONNOR<br>417 BEVERLY AVE.<br>MISSOULA, MT 59801 | P-0004555 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,075.00 | | | | | $1,075.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNDREA L DUPREE JR<br>2366 ROME RD APT 6<br>CALHOUN, GA 30701 | P-0004556 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| JAMES P HOLLOWAY, SR<br>380 BASS WAY NW<br>KENNESAW, GA 30144 | P-0004557 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BRIGGS<br>8912 AMUNDSON DR<br>N. RICHLAND HILL, TX 76182 | P-0004558 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER F BAUMAN<br>670 ISLAND WAY<br>APT 704<br>CLEARWATER, FL 33767 | P-0004559 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLENE C JOHNSON GRIFFITH<br>245 BORDEN AVE<br>HAMILTON, NJ 08610 | P-0004560 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI A LARSON-CLEVELAND<br>32 ACORN COURT<br>NEW LONDON, CT 06320 | P-0004561 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E BREITMAN<br>2471 HARBOR LN<br>BELLMORE, NY 11710 | P-0004562 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL O RICHARD<br>512 MCJUNKIN DRIVE<br>SENECA, SC 29672 | P-0004563 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MCKITHAN<br>8718 CRESTMONT DR.<br>MANVEL, TX 77578 | P-0004564 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R TAYLOR<br>2514 MAYWOOD LANE<br>MCKINNEY, TX 75070 | P-0004565 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON E WHETSTONE<br>510 FOX RUN CR<br>PELL CITY | P-0004566 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEOLOGOS A MORAITIS AND SUELLEN MORAITIS<br>501 20TH STREET<br>NICEVILLE, FL 32578 | P-0004567 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J AILION<br>451 WALLIS FARM WAY<br>MARIETTA, GA 30064 | P-0004568 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAKARAT HORAKUNWETCHANA<br>803 CAMBRIDGE WAY<br>MCDONOUGH, GA 30253 | P-0004569 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMOS E EVANS<br>3243 DRAGONWICK DR<br>HOUSTON<br>HOUSTON, TX 77045 | P-0004570 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI Y CARTER<br>PO BOX 3235<br>ONTARIO, CA 91761 | P-0004571 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN R ANDERSON AND JANE F ANDERSON<br>114 E LA VIEVE LN<br>TEMPE, AZ 85284-3157 | P-0004572 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBBY D ERICKSON<br>309 W MAIN ST.<br>CLAYTON, IL 62324 | P-0004573 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONITA L BRYANT<br>602 WILLOW OAK DR<br>LUFKIN, TX 75901 | P-0004574 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE C WARD<br>11 FAIRVIEW AVE<br>NATICK, MA 01760 | P-0004575 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGAN L NIKOL-STAS AND JONATHAN STAS<br>263 DANTE AVE<br>TUCKAHOE, NY 10707 | P-0004576 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID WISELY<br>3328 FERNCLIFF PL NE<br>ATLANTA, GA 30324 | P-0004577 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,300.00 | | | | | $2,300.00 |
| DAVID L WILSON<br>13406 LAKESIDE TERRACE DR.<br>HOUSTON, TX 77044 | P-0004578 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIQULA N DANIELS<br>5321 NW 25 ST<br>LAUDERHILL, FL 33313 | P-0004579 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RICHARD J CHAMBERS<br>75 HAVASU RD<br>ORONO, ME 04473-3211 | P-0004580 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA F COLET<br>257 VALLEY RD<br>VALLEY COTTAGE, NY 10989 | P-0004581 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT VELEZ<br>13428 FALCON POINTE DR<br>ORLANDO, FL 32837 | P-0004582 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARDI T NORWOOD<br>237 WHITNEY LANE<br>MCDONOUGH, GA 30253 | P-0004583 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE J HUMMER<br>2944 COUNTY RD 1100 N<br>EL PASO, IL 61738 | P-0004584 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A BEYEA<br>4163 HUNTERS SUN DR<br>SAN ANTONIO, TX 78244 | P-0004585 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N MARBURY<br>1101 BATTLECREEK VILLAGE DR<br>JONESBORO, GA 30236 | P-0004586 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE D ROMANO<br>1818 MOUNTAIN LAKE DR NW<br>KENNESAW, GA 30152 | P-0004587 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOPI PATEL AND JAY PATEL<br>10493 HAZELNUT DR<br>PLAIN CITY, OH 43064 | P-0004588 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE L PIMM<br>5852 S. MILLER STREET<br>LITTLETON, CO 80127 | P-0004589 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M MATTHEWS<br>2647 CASTLTOWN DR.<br>HEPHZIBAH, GA 30815 | P-0004590 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH BENESCH<br>130 8TH AVENUE<br>APT 3G<br>BROOKLYN, NY 11215 | P-0004591 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T TRITSCHLER<br>54 TRAFFORD ST<br>MERIDEN, CT 06450 | P-0004592 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GLOBAL LENDING SERVICE<br>858 GROVE CIR. NW<br>CLEVELAND, TN 37311 | P-0004593 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY PATEL AND GOPI PATEL<br>10493 HAZELNUT DR<br>PLAIN CITY, OH 43064 | P-0004594 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A MOORE<br>10620EMMORD LOOP<br>CORPUS CHRISTI, TX 78410 | P-0004595 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $8,300.00 | | | | | $8,300.00 |
| CHRISTOPHER WICKE<br>3805 CAMBRIDGE CIRCLE EAST<br>BEDFORD, TX 76021 | P-0004596 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUELLEN MORAITIS AND SUELLEN MORAITIS<br>501 20TH STREET<br>NICEVILLE, FL 32578 | P-0004597 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STACY BAUER<br>145 N. KEALY AVE.<br>APT. 3<br>LEWISVILLE, TX 75057 | P-0004598 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL C JACKSON<br>307 PARK CHASE CT.<br>GRIFFIN, GA 30224 | P-0004599 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN BOROWSKI AND COLLEEN BOROWSKI<br>4053<br>W HOWARD<br>GREENFIELD, WI 53221 | P-0004600 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBA L GODAT<br>675 W CLAY ST<br>MARSHALL, MO 65340 | P-0004601 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA M BAUTA<br>755 NE 83RD TER<br>APT 1<br>MIAMI, FL 33138 | P-0004602 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM V FLYNN<br>61923 E. NORTHWOOD RD<br>TUCSON, AZ 85739 | P-0004603 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATISHA N WHITE AND NATISHA N WHITE<br>201 LINDEN BLVD. C-23<br>BROOKLYN, NY 11226 | P-0004604 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BRAGA, JR<br>28 MAPLE STREET<br>HUDSON, MA 01749 | P-0004605 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M BETHEL<br>2241 HILLSIDE ST.<br>CUYAHOGA FALLS, OH 44221 | P-0004606 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W PETERS<br>101 RADFORD CIRCLE<br>DOTHAN, AL 36301 | P-0004607 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $4,625.00 | | | | | $4,625.00 |
| JUAN C CASTANEDA<br>14202 PEARL POINTE DRIVE<br>CALDWELL, ID 83607 | P-0004608 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY B ROGERS<br>3061 OLD SALISBURY RD<br>WINSTON SALEM, NC 27127-7221 | P-0004609 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| CONSWAYLOW A WILLIAMS<br>2788 CORDITE LOOP<br>SNELLVILLE, GA 30039 | P-0004610 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $19,000.00 | | | | | $19,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK R MOKISEL 10740 QUEENS BLVD. #11B FOREST HILLS, NY 11375 | P-0004611 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOTT E FRANCIS 19338 NW 67PL HIALEAH, FL 33015 | P-0004612 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FANY R CARRERA 3223 KINGSMORE DR KNOXVILLE, TN 37921 | P-0004613 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D THOMAS AND SUZANNE S THOMAS 1835 N 1900 E NORTH LOGAN, UT 84341 | P-0004614 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY M FRANCIS 19338 NW 67TH PLACE HIALEAH, FL 33012 | P-0004615 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYELLEN WASKIEWICZ 2850 34TH ST N ST PETERSBURG, FL 33713 | P-0004616 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALYNN S JOHNSON 5111 PRAIRIE RIDGE RD. HOUSTON, TX 77053 | P-0004617 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE C DEJULIA 150 LIMECREST ROAD ANDOVER, NJ 07821 | P-0004618 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA A THOMAS 611 COUNTRY CLUB HEIGHTS. APT.227 QUINCY, IL 62301 | P-0004619 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BESTY RODRIGUEZ 1331 ST. LAWRENCE AVE. 2 FL BRONX, NY 10472 | P-0004620 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY FELTON 460 LINCOLN AVE SAYVILLE, NY 11782 | P-0004621 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J STONE 914 STRATTON LANE WINCHESTER, KY 40391 | P-0004622 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A BARBER AND LYNN A BARBER 325 W VINE STREET MILWAUKEE, WI 53212 | P-0004623 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYELLEN WASKIEWICZ 2850 34TH ST N ST PETERSBURG, FL 33713 | P-0004624 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE W PETERS 101 RADFORD CIRCLE DOTHAN, AL | P-0004625 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY LAMPASONA 54 APPEL DR SHIRLEY, NY 11967 | P-0004626 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI D D'AMICO AND CHRISTOPHER N D'AMICO 93 OAK GROVE DRIVE BREWER, ME 00412-1269 | P-0004627 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L LONG AND PATSY J LONG 38624 NASTURTIUM WAY PALM DESERT, CA 92211 | P-0004628 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E CASSIDY 7 HALEY FARM LANE GROTON, CT 06340 | P-0004629 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K KRAWCZYK AND MICHELL M KRAWCZYK 5394 S. BUTTERFIELD WAY GREENFIELD, WI 53221 | P-0004630 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN BURKSHIRE 3009 SPANISH MOSS LANE KISSIMMEE, FL 34746 | P-0004631 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD HANDLEY HOWARD HANDLEY 5705 CHARLESTON BAY DRIVE CUMMING, GA 30041 | P-0004632 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J FERRARA 53 GLADIOLUS AVE FLORAL PARK, NY 11001 | P-0004633 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D ZIEGLER 165 W ROBERTS RD INDIANAPOLIS, IN 46217 | P-0004634 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SCHOONOVER 16 ARTHUR JONES AVE NEW BERLIN, IL 62670 | P-0004635 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL A HUFFMAN AND CONNIE L HUFFMAN BILL HUFFMAN 10 LAKEVIEW DRIVE NEOGA, IL 62447 | P-0004636 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALPESH C CHANDE 498 LAUREL RUN PLACE SUGAR HILL, GA 30518 | P-0004637 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW C VANDER MEULEN<br>38 DEWEY AVENUE<br>LITTLE FALLS, NJ 07424 | P-0004638 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY HODGE<br>456 COUNTRY CLUB DR<br>MANCHESTER, TN 37355 | P-0004639 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS ECKHARDT AND MARA ECKHARDT<br>7876 ANDORA DR<br>SARASOTA, FL 34238 | P-0004640 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A HODGE<br>456 COUNTRY CLUB DR<br>MANCHESTER, TN 37355 | P-0004641 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A MCKAY AND NANCY D MCKAY<br>600 N 4TH STREET<br>APT 421<br>PHOENIX, AZ 85004 | P-0004642 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT D THEARLE<br>1489 W WHEAT ST<br>KUNA, ID 83634 | P-0004643 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN A TAYLOR AND JACLYN A TAYLOR<br>66 MERWIN ST.<br>WHEELING, WV 26003 | P-0004644 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER N D'AMICO AND TAMI D D'AMICO<br>93 OAK GROVE DRIVE<br>BREWER, ME 04412-1269 | P-0004645 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M JACKSON<br>1555 MONACO PKWY<br>DENVER, CO 80220 | P-0004646 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M DE TEMPLE<br>PO BOX 89<br>SANDIA PARK, NM 87047 | P-0004647 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZENA H MOLE<br>456 COUNTRY CLUB DR<br>MANCHESTER, TN 37355 | P-0004648 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J O'NEILL<br>330 NELSON RD.<br>MAYVILLE, WI 53050 | P-0004649 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA L LAKE<br>20 ROSE RIDGE COURT<br>PAWCATUCK, CT 06379 | P-0004650 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCELA M JENKINS<br>MARCELA JENKINS<br>UNIT 3030 BOX 540<br>DPO, AA 34004 | P-0004651 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $1,700.00 | | | | | $1,700.00 |
| BRETT D BOWERS<br>878 FAIRMOORE COURT<br>SUWANEE, GS 30024 | P-0004652 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK D SMITH<br>415 TOLEDO WAY NE<br>ST PETERSBURG, FL 33704 | P-0004653 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTE N GILLIAM<br>720 E. 103RD STREET APT. C<br>BROOKLYN, NY 11236 | P-0004654 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA BLANCHE AUSTIN<br>5512 E WALTANN LANE<br>SCOTTSDALE, AZ 85254 | P-0004655 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN T GREENE<br>71 REMSEN STREET<br>BROOKLYN, NY 11201 | P-0004656 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JASON WU<br>2134 EAST 19TH STREET<br>BROOKLYN, NY 11229 | P-0004657 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA N CRENSHAW AND EARL J CRENSHAW<br>3673 HOWARD DRIVE<br>COLLEGE PARK, GA 30337 | P-0004658 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA KORITZ<br>535 WILLOW ROAD<br>HENDERSONVILLE, NC 28739 | P-0004659 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A MCGREGOR AND RENEE N MCGREGOR<br>6 HIGHLAND ROAD<br>WINDHAM, NH 03087 | P-0004660 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON L GIGLIO<br>534 N ORIENTAL ST<br>INDIANAPOLIS, IN 46202 | P-0004661 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIJAY K BOINEPALLY<br>535 COACHGATE CT<br>BALLWIN, MO 63021 | P-0004662 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A ZIEGLER<br>165 W ROBERTS RD<br>INDIANAPOLIS, IN 46217 | P-0004663 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A DARBY<br>1531 W KENT DR<br>CHANDLER, AZ 85224 | P-0004664 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK KOVESI 2230 CRUGER AVENUE #1F BRONX, NY 10467 | P-0004665 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL ALEXANDER BIVINS PO BOX 1872 CORSICANA, TX 75151 | P-0004666 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S GUILOT 635 VAUGHN ROAD NEWNAN, GA 30265 | P-0004667 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R NOKELBY 386 LAKE LINE DR. ALVIN, TX 77511 | P-0004668 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA E GREENE 7926 45TH AVE KENOSHA, WI 53142 | P-0004669 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT CARIOSCIA 132 BLUEBIRD DR MONTGOMERY, NY 12549 | P-0004670 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GIRIJA UNNIKRISHNANREMA 182 W DEWEY AVE WHARTON, NJ 07885 | P-0004671 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J ORTIZ | P-0004672 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M MATTHEWS 2647 CASTLETOWN DR. HEPHZIBAH, GA 308015 | P-0004673 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYNN LEPHARDT 1375 HAMILTON DRIVE BROOKFIELD, WI 53045 | P-0004674 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A DAUGHERTG 151 MEADOWLARK LN MADISONVILLE, KY 42431 | P-0004675 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDY L ROBERTS 450 E COOPER AVE COOPER, TX 75432 | P-0004676 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD K HOLLINGSWORTH 5102 JASON STREET HOUSTON, TX 77096 | P-0004677 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDY L ROBERTS 450 E COOPER AVE COOPER, TX 75432 | P-0004678 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY A LANE-HALL 8992 GARDENER DRIVE JONESBORO, GA 30238 | P-0004679 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAYRAM S MAMEDOV<br>3812 STONE RIVER CT<br>LOUISVILLE, KY 40299 | P-0004680 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M MURPHY<br>708 FM 985<br>ENNIS, TX 75119 | P-0004681 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE O GUERRERO<br>2902 CALENDAR LAKE DRIVE<br>MISSOURI CITY, TX 77459 | P-0004682 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA MOUX AND WILLIAM MOUX<br>10208 CASA PALARMO DR<br>APT 3<br>RIVERVIEW, FL 33578 | P-0004683 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATI L KROENLEIN AND ROBIN J MILLER<br>16900 GOEKEN RD<br>GREEN VALLEY, IL 61534 | P-0004684 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD J FISHER<br>1611 CAMINO DE CRUZ BLANCA<br>SANTA FE, NM 87505 | P-0004685 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENGZU YANG<br>12390 PASEO NUEVO DR<br>EL PASO, TX 79928 | P-0004686 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDY L ROBERTS<br>450 E. COOPER AVE<br>COOPER, TX 75432 | P-0004687 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI R CALDWELL<br>16515 HOLLOW RIDGE RD<br>HOUSTON, TX 77053 | P-0004688 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRINE A BEEMAN<br>843 OLD PIN OAK RD<br>PAIGE, TX 78659 | P-0004689 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E BALDWIN<br>1125 WAYSIDE ST<br>HIGH POINT, NC 27260 | P-0004690 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENICIA R HOLIDAY<br>1911 WESTLEY DR<br>RIVERDALE, GA 30296 | P-0004691 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH M BOOK<br>1470 S. QUEBEC WAY STE 184<br>DENVER, CO 80231-2661 | P-0004692 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENGZU YANG<br>12390 PASEO NUEVO DR<br>EL PASO, TX 79928 | P-0004693 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES S KITTRELL<br>203 SAN CARLOS DR.<br>SARALAND, AL 36571 | P-0004694 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANEESAH BRAY<br>411 COLLIER RIDGE DRIVE NW<br>ATLANTA, GA 30318 | P-0004695 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELECIA J HOLLINGSWORTH<br>5102 JASON STREET<br>HOUSTON, TX 77096 | P-0004696 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCHENRY J KANE<br>10 BLUEBERRY LANE<br>OYSTER BAY, NY 11771 | P-0004697 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENA L HOLMAN<br>845 WEST MOORE ROAD<br>ORO VALLEY, AZ 85755 | P-0004698 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARZINDER S GREWAL<br>80 N FORDHAM RD<br>HICKSVILLE, NY 11801 | P-0004699 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH DIGIOVANNI<br>10160 E TAMERY AVE<br>MESA, AZ 85212 | P-0004700 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL HICKMAN<br>9703 TALL GRASS CIR<br>LONE TREE, CO 80124 | P-0004701 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH MISSBACH AND HEATHER CAHILL<br>16 THISTLE COVE<br>HARPSWELL, ME 04079-3855 | P-0004702 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY WEISS<br>3104 W DUNWOODIE STREET<br>TAMPA, FL 33629 | P-0004703 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOUNUS SHAH AND SUMERA SHAH<br>1118 KIEFER RIDGE CT<br>BALLWIN, MO 63021 | P-0004704 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY K MCCARTHY<br>3 SNOW ROAD<br>MARSHFIELD, MA 02050 | P-0004705 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A VOYTAS<br>5305 AMBS CT.<br>SAINT LOUIS, MO 63128 | P-0004706 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A SHAMI<br>108 LIONS HEAD DRIVE W<br>WAYNE, NJ 07470 | P-0004707 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD J SLATTERY EDWARD J SLATTERY YORKLAND RD COLUMBUS OH 4 | P-0004708 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD X MEDINA AND CRYSTAL G MEDINA 4913 LAKE MEDINA CORPUS CHRISTI, TX 78413 | P-0004709 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L EBEL AND KATHY M EBEL 2016 CHURCHILL DOWNS LANE TROPHY CLUB, TX 76262 | P-0004710 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY S GROUNARD 5494 SOUTH MORNING SHADOWS DR TUCSON, AZ | P-0004711 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A HOENER 207 NORTH 25TH STREET QUINCY, IL 62301 | P-0004712 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH SOHL 100 HIGH TOP CIRCLE EAST HAMDEN, CT 06514 | P-0004713 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C DAVISON AND ROBIN J DAVISON 2376 PEARSON RD NEW HAVEN, VT 05472 | P-0004714 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAI N TRAN 9971 QUAIL BLVD APT 111 AUSTIN, TX 78758 | P-0004715 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A SHAMI 108 LIONS HEAD DRIVE WEST WAYNE, NJ 07470 | P-0004716 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY WEST 3205 LLOYDS LANE J2 MOBILE, AL 36693 | P-0004717 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY L DROMEY 26763 BURTON WAY KIRKSVILLE, MO 63501 | P-0004718 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 2904 RAINIER DRIVE SPRINGFIELD, IL 62704-6506 | P-0004719 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM WITHDRAWN BY THOMAS R BOLLER 17 WESTWOOD LANE MIDDLETOWN, CT 06457 | P-0004720 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY P BASTIA 206 BLISSWOOD VILLAGE DRIVE LUDLOW, MA 01056 | P-0004721 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON M MORGAN | P-0004722 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA C HESSLER-SMITH 3921 MADISON BEND N.W. KENNESAW, GA 30144 | P-0004723 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE P PARKER AND HUGHEY 190 LOVE SPRINGS RD. COWPENS, SC 29330 | P-0004724 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LINDA C MCGOWAN 2088 RABON RD LAURENS, SC 29360 | P-0004725 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE J MILLER 1024 NORTH STATE STREET MARION, OH 43302 | P-0004726 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW MORGAN 204 HIDDEN DUNE CT PONTE VEDRA BEAC, FL 32082 | P-0004727 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 2904 RAINER DRIVE SPRINGFIELD, IL 62704-6506 | P-0004728 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E VONSAVAGE 7101 BOYSENBERRY LANE PLANO, TX 75074 | P-0004729 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R SAAVEDRA 1495 HAWTHORNE PLACE WELLINGTON, FL 33414 | P-0004730 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W RIMMEY AND SANDRA S RIMMEY 3540 TERRAULT DRIVE GREENSBORO, NC 27410 | P-0004731 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANG ZHANG 4725 W SWEET IRON PASS PHOENIX, AZ 85032 | P-0004732 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY MAZZIO 6 WILLOW RD ROCKY POINT, NY 11778 | P-0004733 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISTEN J SKOUGAARD 4485 S SONIA ROSE COURT HOLLADAY, UT 84124 | P-0004734 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL L ALAMO-RIVERA 1331 SAINT LAWRENCE AVE 2FL BRONX, NY 10472 | P-0004735 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGENCY FOR TOXIC SUBSTANCES A 3480 MILL VALLEY DR DACULA, GA 30019-1299 | P-0004736 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $31,978.36 | | | | | $31,978.36 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANE R LEVINE<br>2151 S. FILLMORE STREET<br>DENVER, CO 80210 | P-0004737 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARROD K GILLESPIE<br>10301 CHESLEY DR<br>SAINT LOUIS, MO 63136 | P-0004738 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A RUMSEY<br>48531 WHITAKER ROAD<br>SAINT INIGOES, MD 20684 | P-0004739 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE SUEHRING<br>3790 E. ESPLANADE<br>GILBERT, AZ 85297 | P-0004740 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANOS J KANES<br>522 CLAIREMONT AVENUE<br>DECATUR, GA 30030-1834 | P-0004741 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA S MIKESKA<br>622 KIRKHAM LANE<br>LEAGUE CITY, TX 77573 | P-0004742 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY R CLARK<br>455 WOLF CREEK RD<br>KINGSTON, TN 37763 | P-0004743 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA E DAANE<br>2500 N STOWELL AVE<br>MILWAUKEE, WI 53211 | P-0004744 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANTRELL G NORMAN<br>20188 PECAN TRACE<br>FAIRHOPE, AL 36532 | P-0004745 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN PAUL O MORENO BARBOZA<br>2090 DOWNY DRIVE, APT. #98<br>SANCTUARY PLACE<br>HEBRON, KY 41048 | P-0004746 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN A MURTLAND<br>4322 CODY BROOK DRIVE<br>LIBERTY TOWNSHIP, OH 45011 | P-0004747 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA STAPLE<br>14423 BOARDWALK F<br>BROWNSBORO TX 75756<br>BROWNSBORO, TX 75756 | P-0004748 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTESS C JONES<br>706 SHERRON ROAD<br>DURHAM, NC 27703 | P-0004749 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASTRA D HARDAWAY<br>939 ABBEVILLE DRIVE<br>ST LOUIS, MO 63130 | P-0004750 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARENIS KANSFIELD<br>7057 W RIVER TRAIL<br>MARANA, AZ 85658 | P-0004751 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANOS J KANES<br>522 CLAIREMONT AVENUE<br>DECATUR, GA 30030-1834 | P-0004752 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A RIVICH<br>1127 JEROME ST<br>HOUSON, TX 77009 | P-0004753 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WELBORN C MCCLATCHEY AND MELISSA O MCCLATCHEY<br>3365 RIDGEWOOD RD NW<br>ATLANTA, GA 30327 | P-0004754 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG R JOHNSON<br>381 BYNUM RD<br>BOWIE, TX 76230 | P-0004755 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE W LUCKOW AND KARLA LUCKOW<br>3320 AIRPORT RD<br>#20<br>NAMPA, ID 83687 | P-0004756 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA E HISE AND CHRISTIAN S HISE<br>7598 WATSON STREET<br>CONNELLY SPRINGS, NC 28612 | P-0004757 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA D MILES<br>7061 STATE HIGHWAY 21 S<br>HAYNEVILLE, AL 36040 | P-0004758 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERYCK D DENNIE<br>2339 GLENMORE LN<br>SNELLVILLE, GA 30078 | P-0004759 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CLINT B HARRIS AND KELLY K HARRIS<br>1832 BALTIC LOOP<br>MAYFIELD, KY 42066 | P-0004760 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE SIMON-HARRIS AND VALERIE SIMON-HARRIS<br>1676 VIRGIL POND LN<br>LOGANVILLE, GA 30052 | P-0004761 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K TALBOT<br>37 FALES AVE<br>BARRINGTON, RI 02806 | P-0004762 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER O PFAFF<br>40 STONINGTON PL<br>MARIETTA, GA | P-0004763 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BERBACK AND ROBERT L BERBACK<br>222 W. COBBS WAY<br>NAGS HEAD, NC 27959-9511 | P-0004764 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILES C ENNIS<br>2680 HARSHAW RD<br>MURPHY, NC 28906 | P-0004765 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARRELL D GRAVES<br>3614 NORTHFIELD PLACE<br>HIGH POINT, NC 27265 | P-0004766 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LES H WAGNER<br>608 HIDDEN FOREST DRIVE<br>CHATTANOOGA, TN 37421 | P-0004767 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN Y ZENTENO<br>235 W 600 N<br>APT 133<br>SALT LAKE CITY, UT 84103 | P-0004768 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M MCNALLY AND CHARLES M MCNALLY<br>PO BOX 655<br>221 N. MAIN ST.<br>BRUNDIDGE, AL 36010 | P-0004769 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA B SMITH<br>3550 GRANDVIEW PKWY APT 811<br>BIRMINGHAM, AL 35243 | P-0004770 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON HANSEN-BRATTA<br>755 NARROWS RD N U910<br>STATEN ISLAND, NY 10304 | P-0004771 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDIE L COMMIATO<br>1819 E BEVERLY DR<br>CORSICANA, TX 75110 | P-0004772 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L OSBORNE<br>4137 HIRAM LITHIA SPRINGS RD<br>POWDER SPRINGS, GA 30127 | P-0004773 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER LASKIN<br>50 HAWTHORNE DR<br>CHESHIRE, CT 06410 | P-0004774 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C JOE<br>2974 THAYER BRIDGE CIR<br>IDAHO FALLS, ID 83402 | P-0004775 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP MCCULLUM<br>107 E COLUMBIA ST<br>DANVERS, IL 61732 | P-0004776 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A COATSWORTH<br>175 MARKET STREET<br>APT 1309<br>CHARLESTON, SC 29401 | P-0004777 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMISHA L BLOUNT<br>177 HILL LANE<br>ELLENWOOD, GA 30294 | P-0004778 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH HEIMBURGER<br>3476 LEXINGTON LANE<br>BRUNSWICK, OH 44212 | P-0004779 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MELSSA ESPINAL<br>47-30 61ST STREET<br>16A<br>WOODSIDE, NY 11377 | P-0004780 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA I LEONARD<br>3275 EISENHOWER RD<br>COLUMBUS, OH 43224 | P-0004781 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L TYLER<br>4633 RED HAWK TERRACE<br>BLADENSBURG, MD 20710 | P-0004782 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN E WRIGHT<br>2401 SUN AVE<br>LIVINGSTON, MT 59047 | P-0004783 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE BLAKE<br>82 LEETE STREET<br>WEST HAVEN, CT 06516 | P-0004784 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L FITZGERALD<br>1516 WEST ROAD<br>WEST RUTLAND, VT 05777 | P-0004785 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L STUHR<br>18701 PATTERSON DRIVE<br>NEWALLA, OK 74857 | P-0004786 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE S LEVINSKY<br>709 BEMENT AVENUE<br>STATEN ISLAND, NY 10310 | P-0004787 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL V SEASTRUNK<br>611 2ND ST<br>JASPER, TX 75951 | P-0004788 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A JONES<br>208 STREAMSIDE DRIVE<br>DESOTO, TX 75115 | P-0004789 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHISH MAHAJAN<br>758 E NEW ENGLAND DR<br>SANDY, UT 84094 | P-0004790 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA MARIE GALA<br>5935 WARM MIST LANE<br>DALLAS, TX 75248 | P-0004791 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON HINTON 2483 WEST HADLEY STREET MILWAUKEE, WI 53206/1160 | P-0004792 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L MARRO 950 S. PINE ISLAND RD. SUITE A-150 PLANTATION, FL 33324 | P-0004793 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL CAMPOS 523 BENNIE AVE SANTA ROSA NM | P-0004794 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| N/A 612 LONGFELLOW DR O FALLON, IL 62269 | P-0004795 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L MARRO 950 S. PINE ISLAND RD. SUITE A-150 PLANTATION, FL 33324 | P-0004796 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA L SMITH 1725 HIDDEN SHOALS DRIVE CONYERS, GA 30013 | P-0004797 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN K ZEN 305 N LINCOLN AVE APT 105 URBANA, IL 61801 | P-0004798 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE J EBEL 360 N BURSON AVE BOGART, GA 30622 | P-0004799 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT BEAN 9720 WHISTLER DRIVE DALLAS, TX 75217 | P-0004800 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L HATCHER 1820 GREEN VALLEY LN ALBANY, GA 31707 | P-0004801 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA MARVIN-SHIELD 640 BLACKMORE DR. HENDERSON, NV 89015 | P-0004802 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINO FERRANDO 140 PARKVIEW DR AURORA, OH 44202 | P-0004803 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| BROOKE COHEN 11012 PINE LODGE TRAIL DAVIE, FL 33328 | P-0004804 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A OWENS 5600 VICTOR ST DALLAS, TX 75214 | P-0004805 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANEL T CARTER<br>3693 IROQUIS NW<br>KENNESAW, GA 30144 | P-0004806 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S PERRY<br>160 GLENWOOD LN<br>FAYETTEVILLE, GA 30215 | P-0004807 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKISHA D MCCLOUD<br>PO BOX 64028<br>MILWAUKEE, WI 53204 | P-0004808 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J TAYLOR AND JASON L TAYLOR<br>138 LUTHER RD<br>CANDLER, NC 28715 | P-0004809 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CASTILLO<br>1817 WESTWOOD DR.<br>ABILENE, TX 79603 | P-0004810 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $37,000.00 | | | | | $37,000.00 |
| MURAD TAANI<br>4101 N ARDMORE AVE APT # 12<br>MILWAUKEE, WI 53211 | P-0004811 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANEL T CARTER<br>3693 IROQUIS NW<br>KENNESAW, GA 30144 | P-0004812 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M GRIFFITH AND SHANNON L GRIFFITH<br>2407 W PORTOBELLO AVE.<br>MESA, AZ 85202 | P-0004813 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN J FIALA<br>209 ALAMANCE COURT<br>TULLAHOMA, TN 37388 | P-0004814 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| RAYMOND E KNAPP<br>3319 27 AVE<br>KENOSHA, WI 53140 | P-0004815 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M EUTIZI AND JOSEPH G EUTIZI<br>2679 W. OLD GLORY DRIVE<br>TUCSON, AZ 85741 | P-0004816 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $6,262.00 | | | | | $6,262.00 |
| RUBY J THOMAS<br>4922 OLD PAGE ROAD<br>APT. 303<br>DURHAM, NC 27703 | P-0004817 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR TSAI<br>36 BERTHA PLACE<br>STATEN ISLAND, NY 10301 | P-0004818 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| GARY B GLICK<br>41 COVE ROAD<br>LAKE HOPATCONG, NJ 07849 | P-0004819 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITTANY S GOODWYN<br>6128 NORTHWOOD DR<br>BALTIMORE, MD 21212 | P-0004820 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| REED A MCCOY<br>1354 WYNDMOOR DR<br>ROCHESTER, IL 62563 | P-0004821 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHUPESH TALUKDAR<br>14221 WILLOW TANK DR<br>AUSTIN, TX 78717 | P-0004822 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL R VISCARDI<br>59 EATONS NECK ROAD<br>NORTHPORT, NY 11768 | P-0004823 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LEONARDO REYES<br>20 E GREENWOOD AVE<br>SALT LAKE CITY, UT 84047 | P-0004824 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R DILLS AND KATRINA A REAGAN<br>834 CANTON HOLLOW RD LOT 10<br>KNOXVILLE, TN 37934 | P-0004825 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARIONA R NASH<br>4236 HARRISON ST<br>GARY, IN 4640I | P-0004826 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| EVELYN VARGAS AND SALVADOR VARGAS<br>132 BOSWELL AVENUE<br>NORWICH, CT 06360 | P-0004827 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES VISCARDI<br>59 EATONS NECK ROAD<br>NORTHPORT, NY 11768 | P-0004828 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JENNIFER D BEAN AND BRANDON G FORE<br>824 SPANISH TRAIL<br>LOT #43<br>WOODWAY, TX 769712 | P-0004829 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIA MOTORS FINANCE<br>610 DAWSON DRIVE<br>DUNCANVILLE, TX | P-0004830 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARIONA R NASH<br>4236 HARRISON ST<br>GARY, IN 46408 | P-0004831 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| ADRIAN A CAMPA<br>W CRESTED BUTTE CT<br>NAMPA, ID 83651-8164 | P-0004832 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TALLYN F SUMMERS AND BRENDA A GADSON<br>350 18TH AVE<br>BRICK, NJ 08724 | P-0004833 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAKATA<br>429 LOMALAND SP. B<br>EL PASO, TX 79907 | P-0004834 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R GRAHAM<br>2240 NORTH SHERMAN CIRCLE<br>APT D404<br>MIRAMAR, FL 33025 | P-0004835 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL V SEASTRUNK<br>611 2ND ST<br>JASPER, TX 75951 | P-0004836 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLEKSANDR A BOBRYTSKY<br>2781 OCEAN AVE APT 1F<br>BROOKLYN, NY 11229 | P-0004837 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE A JONES AND JACQUELINE JONES<br>4306 N SHALLOWFORD RD<br>APT 1223<br>ATLANTA, GA 30341 | P-0004838 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUFU ZHANG<br>4005 BUCKHAVEN CV<br>CEDAR PARK, TX 78613 | P-0004839 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A ADAMS<br>1274 E DANIELLA DR<br>SAN TAN VALLEY, AZ 85140 | P-0004840 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SKYLAR J SUTTON<br>2243 RAVENNA STREET<br>HUDSON, OH 44236 | P-0004841 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CANHAO LI<br>360 FURMAN ST APT 806<br>BROOKLYN, NY 11201 | P-0004842 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SKYLAR J SUTTON<br>2243 RAVENNA STREET<br>HUDSON, OH 44236 | P-0004843 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WILLIAM R WILSON AND HALLIE WILSON<br>555 W 920 N<br>OREM, UT 84057 | P-0004844 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE FALCOCCHIA<br>14275 OLD WOOD RD<br>SARATOGA, CA 95070 | P-0004845 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| MOZAFFAR MOHAYYA<br>126 WOOTTON STREET<br>BOONTON, NJ 07005 | P-0004846 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA E HOLLINS<br>19250 LAKE NORMAN COVE DRIVE<br>CORNELIUS, NC 28031 | P-0004847 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAJA RAPANOELINTSOA AND NY RAILOVY ANDRIANAVALONA<br>423 S STATE STREET APT 202<br>PROVO, UT 84606 | P-0004848 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY S DAVIS<br>282 MEADOW GARDEN LN<br>MARTINSVILLE, VA 24112 | P-0004849 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L WOOD<br>308 INDEPENDENCE WAY<br>WOODSTOCK, GA 30188 | P-0004850 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAPRIS B CLARK<br>4150 SEA GULL COURT<br>FLORISSANT, MO 63034 | P-0004851 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLO S ROGERD<br>104 PINKIE LANE<br>GRAVOIS MILLS, MO 65037 | P-0004852 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON L MORELAND<br>9797 LEAWOOD BLVD.<br>APT. 907<br>HOUSTON, TX 77099 | P-0004853 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE K BARKLEY<br>219 W. WASHINGTON ST.<br>OFALLON, IL 62269 | P-0004854 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY F WOOL-ROSENTHAL<br>1107 CASTLE GATE VILLAS DRIVE<br>SAINT LOUIS, MO 63132 | P-0004855 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN E WHITMAN<br>456 PR 1507<br>BANDERA, TX | P-0004856 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO G ESQUEDA<br>9408 E FLORIDA AVE #2060<br>DENVER, CO 80247 | P-0004857 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMETRIUS J STANTON<br>1211 20TH AVE SE<br>DECATUR, AL 35601 | P-0004858 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD Y TAMASHIRO<br>HOWARD TAMASHIRO<br>520 NORTH MAIN STREET<br>MEADVILLE, PA 16335 | P-0004859 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H DIEAS AND RITA E DIEAS<br>P O BOX 575<br>17 PAIT ST<br>ALAPAHA, GA 31622-0575 | P-0004860 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEGAN M TAYLOR-URBANO 2160 W 33RD STREET TUCSON, AZ 85713 | P-0004861 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA WEAVER 3003 WINDCHASE BLVD #326 HOUSTON, TX 77082 | P-0004862 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLBURN PETERKIN 82-26 233 ST BELLEROSE, NY 11427 | P-0004863 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| LAWRENCE EHLEN 408 CONKEY ST BURLINGTON, WI 53105 | P-0004864 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $12,561.00 | | | | | $12,561.00 |
| KAPRIS B CLARK 4150 SEA GULL COURT FLORISSANT, MO 63034 | P-0004865 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARICE CASTAGNOLA 6755 FOREST GLEN AVE SOLON, OH 44139 | P-0004866 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID WINFIELD II AND BROOKE R WINFIELD 45 KAITLIN CT. COVINGTON, GA 30016 | P-0004867 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GILBERT 56 SOUTHERN HEIGHTS DRIVE VERNON, VT 05354 | P-0004868 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT LEPORE 405 CHARTWELL PL NAPLES, FL 34110 | P-0004869 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENA MOORE 196 WELLSLEY LANE DALLAS, GA 30132 | P-0004870 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW E VICTORY 78 LEIGHTON RD POWNAL, ME 04069 | P-0004871 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M PISARCIK 3757 WEST MONTE CRISTO AVENUE PHOENIX, AZ 85053-3700 | P-0004872 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARVIS T WALDEN 455 MAGNOLIA RIDGE MONTICELLO, FL 32344 | P-0004873 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM P GADDY AND MICHELLE L GADDY 25296 COUNTY ROAD 2400 E TOPEKA, IL 61567 | P-0004874 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A DIBENEDETTI 6635 NW 75TH PLACE PARKLAND, FL 33067 | P-0004875 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANESHA T MUNNERLYN<br>6594 PIAZZA DR<br>JONESBORO, GA 30328 | P-0004876 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE GADDY AND TIM GADDY<br>25296 COUNTY ROAD 2400 E<br>TOPEKA, IL 61567 | P-0004877 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J MCNAUGHTON<br>26110 TOWN GREEN DR.<br>ELMSFORD, NY 10523 | P-0004878 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANESHA T MUNNERLYN<br>6594 PIAZZA DR<br>JONESBORO, GA 30238 | P-0004879 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A MCNAUGHTON<br>26110 TOWN GREEN DR.<br>ELMSFORD, NY 10523 | P-0004880 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANESHA T MUNNERLYN<br>6594 PIAZZA DR<br>JONESBORO, GA 30238 | P-0004881 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANESHA T MUNNERLYN<br>6594 PIAZZA DR<br>JONESBORO, GA 30238 | P-0004882 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER N PHOENIX<br>2059 GREENCOURT DRIVE<br>MISSOURI CITY, TX 77489 | P-0004883 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J STOLFI<br>1351 TORRINGFORD WEST ST<br>TORRINGTON, CT 06790-3099 | P-0004884 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J STOLFI<br>1351 TORRINGFORD WEST ST<br>TORRINGTON, CT 06790-3099 | P-0004885 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J RAMATOWSKI<br>917 KYLEMORE DR.<br>BALLWIN, MO 63021-7935 | P-0004886 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA I RODRIGUEZ<br>26 LAKE AVENUE<br>HAMILTON, NJ 08610 | P-0004887 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SCHWARTZ<br>11020 TRADEWINDS LN<br>CHARLOTTE, NC 28226 | P-0004888 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA FISCHER<br>5103 RIVERWATCH DRIVE<br>CINCINNATI, OH 45238 | P-0004889 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZETTE RIVERA<br>3503 ROSSLARE LANE<br>LAKELAND, FL 33803 | P-0004890 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUE A KARST<br>20379 W. COUNTRY CLUB DR.<br>#2331<br>AVENTURA, FL 33180 | P-0004891 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF<br>12309 HIDDENBROOK DR<br>TAMPA, FL 33624 | P-0004892 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L GURALNICK<br>326 WEST RAVINE BAYE RD<br>BAYSIDE, WI 53217 | P-0004893 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUST OF FRANK C BLUMEYER<br>2339 TENNESSEE AVE<br>SAINT LOUIS, MO 63104-1733 | P-0004894 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY K MAY<br>6519 SOUTH NORTHSHORE DRIVE<br>KNOXVILLE, TN 37919 | P-0004895 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUST OF FRANK C BLUMEYER<br>2339 TENNESSEE AVE<br>SAINT LOUIS, MO 63104-1733 | P-0004896 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A DIBENEDETTI AND NICOLE A DIBENEDETTI<br>6635 NW 75TH PLACE<br>PARKLAND, FL 33067 | P-0004897 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERNELL LEWIS<br>643 N ROYAL TOWER DRIVE<br>IRMO, SC 29063 | P-0004898 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD P PRUITT<br>127 FIELDING DRIVE<br>MESQUITE, TX | P-0004899 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| THERNELL LEWIS<br>643 N ROYAL TOWER DRIVE<br>IRMO, SC 29063 | P-0004900 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R BURKE<br>3508 SAINSBURY LANE<br>GREENSBORO, NC 27409-9207 | P-0004901 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY SPILMAN AND DONERICK CAVER<br>1734 ROCKY HOLLOW RD.<br>ANNISTON, AL 36207 | P-0004902 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORIE REVIA-FORD<br>7924 WILLOWOOD LANE<br>APT 816<br>PORT ARTHUR, TX 77642 | P-0004903 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALYN BRAMBER<br>1521 LOCH HAVEN DR<br>CONYERS, GA 30013-6362 | P-0004904 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVERY L BLATT 519 EHRINGHAUS ST. HENDERSONVILLE, NC 28739 | P-0004905 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRET AIELLO 27308 PLANTATION DR NE ATLANTA, GA 30324 | P-0004906 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA A QUIROA DE GARCIA AND LUINI L GARCIA PRADO 8873 SW 227 TER CUTLER BAY, FL 33190 | P-0004907 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| STEPHEN R HAYES 82 PIEDMONT RD THE ROCK, GA 30285 | P-0004908 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRU URDEA AND MEGAN E PEARSON 109 BLAIR ROAD OYSTER BAY, NY 11771 | P-0004909 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A ACQUAVIVA 76 METEDECONK ROAD BRICK, NJ 08723 | P-0004910 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P HILLMER AND MEREDITH A HILLMER 3525 RIVER DRIVE LAWRENCEVILLE, GA 30044 | P-0004911 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN JONES AND ADRIAN P JONES 4143 VIRGINIA TRAIL LIBERTY, NC 27298 | P-0004912 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINA D FIELDS 12720 ALMEDA CROSSING COURT HOUSTON, TX 77048 | P-0004913 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIE E STUMP 243 MAPLE AVENUE MOOREFIELD, WV 26836 | P-0004914 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA A QUIROA DE GARCIA AND LUINI L GARCIA PRADO 8873 SW 227 TER CUTLER BAY, FL 33190 | P-0004915 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| SUSAN L GUERTIN 27050 IMPERIAL PKWY BONITA SPRINGS, FL 34135 | P-0004916 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE R WARSINSKEY 7421 WALNUT CREEK DR WEST CHESTER, OH 45069 | P-0004917 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R KILGORE JR 694 HIGHLAND OAKS LANE SE MABLETON, GA 30126 | P-0004918 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA L BYRD<br>102 EAST DRIVE<br>PRINCETON, WV 24740 | P-0004919 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY BOLT<br>175-38 137TH AVE<br>JAMAICA, NY 11434 | P-0004920 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI SCOTT<br>3208 VILLAGE GLEN DDRIVE<br>SNELLVILLE, GA 30039 | P-0004921 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L DILLY<br>1930 CHAPARRAL DRIVE<br>HOUSTON, TX 77043 | P-0004922 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A KLUSMAN<br>3660 E BRIANDEAN CT<br>OAK CREEK, WI 53154 | P-0004923 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY JENKINS AND GREGORY E JENKINS<br>1832 PLEASANTHILL RD<br>MAGNOLIA, AL 36754 | P-0004924 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JAMES B NELSON<br>321 SUSAN PLACE<br>HUEYTOWN, AL 35023 | P-0004925 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASUO USUI<br>122 SOUTHGATE CIRCLE<br>MASSAPEQUA PARK, NY 11762 | P-0004926 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J PIERCE<br>6541 MONTE SERRANO N.E.<br>ALBUQUERQUE, NM 87111 | P-0004927 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM L EPPLEY<br>13842 71ST PL N<br>WEST PALM BEACH, FL 33412 | P-0004928 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS N COOK<br>6006 PATRICK PLACE<br>CHARLOTTE, NC 28210 | P-0004929 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,950.00 | | | | | $1,950.00 |
| RICHARD W HEIDT<br>725 WEST 50 ST<br>ERIE, OA 16509 | P-0004930 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTINA GUZMAN<br>2765 14TH AVE SE<br>NAPLES, FL 34117 | P-0004931 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES FLAHERTY<br>205 SUGAR RD<br>BOLTON, MA 01740 | P-0004932 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET A SILL<br>715 20TH STREET #102<br>VERO BEACH, FL 32960 | P-0004933 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES R KILGORE 916 PONY FARM RD KITTANNING, PA 16201 | P-0004934 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J PROFAIZER 3081 CAMBRIDGE POINTE DR SAINT LOUI, MO 63129 | P-0004935 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG R THIERRY AND MERRY F THIERRY PO BOX 474 BELLE, MO 65013 | P-0004936 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN MARIE PAPSON 50 CRYSTAL SPRINGS ROAD HAMBURG, NJ 07419 | P-0004937 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E KRAMER 130 FRIENDS ROAD YORKTOWN HEIGHTS, NY 10598 | P-0004938 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE R RAMSAY-BROWN 28 SCOTT AVENUE DEER PARK, NY 11729 | P-0004939 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN FLAHERTY 205 SUGAR RD BOLTON, MA 01740 | P-0004940 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M HOWARD 4909 W JOSHUA BLVD. 2040 CHANDLER, AZ 85226 | P-0004941 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN C ANDERSON AND AMANDA ANDERSON 2160 HOLT ROAD PADUCAH, KY 42001 | P-0004942 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY RILEY LOWE 1681 RAVANUSA DR HENDERSON, NV 89052 | P-0004943 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J MUIRHEAD 115 ORTON ROAD WEST CALDWELL,, NJ 07006 | P-0004944 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C MUCHNIK 517 CEDAR HILL RD FAR ROCKAWAY, NY 11691 | P-0004945 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHE LITT 148 WOODLAND ROAD SOUTHBOROUGH, MA 01772 | P-0004946 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE C RAVEN AND MICHAEL F RAVEN 12150 WILDWOOD SPRINGS DRIVE ROSWELL, GA 30075 | P-0004947 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA FLAHERTY 205 SUGAR RD BOLTON, MA 01740 | P-0004948 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOLLY WOOD AND ASHLEY WOOD 4072 ROXBERRY HILL LN BUFORD, GA 30518 | P-0004949 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE F MANSOUR 24511 SUMMER NIGHTS CT LUTZ, FL 33559-7920 | P-0004950 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYLAN A ELIAS KORNFELD 635 W. 42 ST. APT. 12B NEW YORK, NY 10036 | P-0004951 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE R RAMSAY-BROWN 28 SCOTT AVENUE DEER PARK, NY 11729 | P-0004952 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA V DRUMMOND 11 BRANDY LANE WAPPINGERS FALLS, NY 12590 | P-0004953 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEYMOUR H STADTMAUER 28603 VIA D AREZZO DRIVE BONITA SPRINGS, FL 34135 | P-0004954 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S KAFTEN 1467 MONROE DR NE APT 17 ATLANTA, GA 30324 | P-0004955 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO DE LOS SANTOS, J 410 COPPER RIDGE DR NEW BRAUNFELS, TX 78132 | P-0004956 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M BAUMAN 670 ISLAND WAY APT 704 CLEARWATER, FL 33767 | P-0004957 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY CONTALDO 1730 MARIPOSA DRIVE LAS CRUCES, NM 88001 | P-0004958 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE BRITS AND FERDINAND BRITS 1176 PALM COVE ORLANDO, FL 32835 | P-0004959 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE M ANDERSON 1817 E GRAUWYLER APT#157 IRVING, TX 75061 | P-0004960 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK BAUTISTA 13285 EARLY FROST CIRCLE ORLANDO, FL 32828 | P-0004961 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA WOFFORD 203 COMLY RICH DR CARROLLTON, GA 30117 | P-0004962 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENISE E DOODY<br>6089 STANBURY RD<br>PARMA, OH 44129 | P-0004963 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE E BECKER<br>245 DERBY DRIVE<br>FAYETTEVILLE, GA 30215 | P-0004964 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEMAC INDUSTRIES INC.<br>324 QUARRY RD.<br>P.O. BOX 231<br>LANCASTER, OH 43130 | P-0004965 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J HOWE<br>97 WINDSOR STREET<br>ENFIELD, CT 06082 | P-0004966 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARENINA F VEIRA<br>2552 CRESTDALE CIR.<br>ATLANTA, GA | P-0004967 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL I SMARTT<br>3532 SOUTHWESTERN BLVD<br>DALLAS, TX 75225 | P-0004968 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R JONES<br>122 MATIE CT<br>MADISON, AL 35756 | P-0004969 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT FLEMING AND NICOLA FLEMING<br>2316 MERLUNA DRIVE<br>LEXINGTON, KY 40511 | P-0004970 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE J BASSETT AND ROBERT A BASSETT<br>964 BONITA STREET<br>HITCHCOCK, TX 77563 | P-0004971 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A OGG YOUNG<br>130 MARLA CIRCLE<br>HUNTSVILLE, TX 77320 | P-0004972 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B WINDHAM<br>501 KNOLL POINTE<br>WOODSTOCK, GA 30189-2562 | P-0004973 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004974 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A BAUMAN<br>205 EQUESTRIAN COURT<br>FATE, TX 75087 | P-0004975 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES WISTUBA<br>941 EDGEWOOD DR<br>NEWTON, NJ 07860 | P-0004976 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MD T ISLAM<br>5392 JUSTINE WAY<br>WINTER PARK, FL 32792<br>WINTER PARK | P-0004977 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004978 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M AROESTY<br>523 N BEMISTON AVE<br>ST LOUIS, MO 63130-3905 | P-0004979 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINI D GRANHOLM<br>9423 BRENTWOOD STREET<br>WESTMINSTER, CO 80021 | P-0004980 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004981 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMI GASPAR<br>27 GILBERT STREET<br>ORONO, ME 04473 | P-0004982 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L MULLIKIN AND JEANMARIE N MULLIKIN<br>8613 30TH ST E<br>PARRISH, FL 34219 | P-0004983 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT FLEMING AND NICOLA FLEMING<br>2316 MERLUNA DRIVE<br>LEXINGTON, KY 40511 | P-0004984 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M AROESTY<br>523 N BEMISTON AVE<br>ST LOUIS, MO 63130-3905 | P-0004985 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA L CROWELL-WARD<br>200 N HONEY SPRINGS AVE<br>FUQUAY VARINA, NC 27526 | P-0004986 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004987 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN M BONNER-BENNETT<br>1558 ELLA T GRASSO BLVD<br>NEW HAVEN, CT 06511 | P-0004988 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E COUTURE<br>PO BOX 281<br>SOUTH BARRE, VT 05670 | P-0004989 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA FLANAGAN<br>814 RIVERHAVEN CIRCLE<br>HOOVER, AL 35244 | P-0004990 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL PANGBORN<br>421 OGEECHEE DRIVE<br>RICHMOND HILL, GA 31324 | P-0004991 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY WEISS<br>3104 W DUNWOODIE ST<br>TAMPA, FL 33629 | P-0004992 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE E WALTER<br>23 GROVE VALLEY WAY<br>GREENVILLE, SC 29605 | P-0004993 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ROBINSON AND LINDA M ROBINSON<br>324 ARDSLEY RD<br>WATERBURY, CT 06708 | P-0004994 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A KING<br>6055B MCHENRY STREET<br>BURLINGTON, WI 53105 | P-0004995 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W DYSON<br>595 DUKE WHITTAKER RD<br>MOCKSVILLE, NC 27028 | P-0004996 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R PETRONE<br>26 PARKWAY SOUTH<br>NEW LONDON, CT 06320 | P-0004997 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA A DANGOS<br>5800 CHRISBROOK DRIVE<br>SAINT LOUIS, MO 63128 | P-0004998 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J MURPHY<br>78 OLD TOWNE ROAD<br>CHESHIRE, CT 06410 | P-0004999 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W HOWARD<br>151 BELLINGTON DRIVE<br>MCDONOUGH, GA 30253 | P-0005000 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZIE CLAYTON<br>P.O. BOX 276<br>SWEPSONVILLE, NC 27359 | P-0005001 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W LEBARON<br>485 OAKDALE ROAD NE APT C44<br>ATLANTA, GA 30307 | P-0005002 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLA G MCCURDY<br>1863 N 1600TH ST<br>BROWNSTOWN, IL 62418 | P-0005003 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L VON BRUNS AND BARRY H CONOLLY<br>380 CAMBRIDGE RD<br>WESTFORD, VT 05494-9648 | P-0005004 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES M MATTHEWS<br>2647 CASTLETOWN DR.<br>HEPHZIBAH, GA 30815 | P-0005005 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD WEISS<br>67-40 YELLOWSTONE BLVD.<br>APT.# 5N<br>FOREST HILLS, NY 11375 | P-0005006 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BYRON L HALBLEIB<br>6230 DUCK CREEK ROAD<br>LENOIR, NC 28645 | P-0005007 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T HAWKINS<br>431 INDIAN HILL ROAD<br>OLIN, NC 28660 | P-0005008 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E STERLE<br>1475 SHEPPERTON DRIVE<br>WADSWORTH, OH 44281 | P-0005009 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VARUGHESE OOMMEN<br>5SACHS COURT<br>HOPEWELL JUNCTIO, NY 12533 | P-0005010 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J KATTS<br>545D COVERED BRIDGE PKWY<br>PRATTVILLE, AL 36066 | P-0005011 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID ZWEIMAN AND DAVID ZWEIMAN<br>444 AVENUE X<br>APT 5E<br>BROOKLYN, NY 11223 | P-0005012 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE N LACONTE<br>4347 BIG BEND ST<br>SIERRA VISTA, AZ 85650 | P-0005013 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G OXFORD AND BRENDA T OXFORD<br>512 HARROGATE CT.<br>HIGH POINT, NC 27262 | P-0005014 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KANE<br>6210 SUN BLVD. #601<br>ST. PETERSBURG, FL 33715 | P-0005015 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| JAMES M MATTHEWS<br>2647 CASTLETOWN DR.<br>HEPHZIBAH, GA 30815 | P-0005016 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MAUTER<br>1803 WINDSONG CIRCLE<br>KELLER, TX 76248 | P-0005017 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZIE N CLAYTON<br>P.O. BOX 276<br>SWEPSONVILLE, NC 27359 | P-0005018 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS FECCI AND DENNIS FECCI<br>43 HAMLET DRIVE<br>MOUNT SINAI, NY 11766-3001 | P-0005019 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY COONER<br>3124 STRATTON RD<br>JACKSONVILLE, FL 32221 | P-0005020 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA F MAHAN<br>VIRGINIA F. MAHAN<br>3115 WROXTON ROAD<br>HOUSTON, TX 77005 | P-0005021 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| BENNY E WINFIELD<br>5202 BROWNLEE LANE<br>SPRING, TX 77379 | P-0005022 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W DYSON<br>595 DUKE WHITTAKER RD<br>MOCKSVILLE, NC 27028 | P-0005023 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY CRAWLEY AND DOROTHY CRAWLEY<br>2575 PEACHTREE ROAD, N.E.<br>#17G<br>ATLANTA, GA 30305 | P-0005024 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW CHAO<br>28 FIELDCREST AVENUE<br>WHEELING, WV 26003 | P-0005025 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA J NEWBERRY<br>16210 W SPUR BELL<br>MARANA, AZ 85653 | P-0005026 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA P FREDERICK<br>P.O BOX 117<br>1168 DRONEY RD<br>GIFFORD, PA 16732 | P-0005027 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN ROBERTS<br>1110 S COLLINS FWY APT 415<br>HOWE, TX 75459 | P-0005028 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAQUANE I STACKHOUSE<br>7346 HYANNIS DR<br>FAYETTEVILLE, NC 28304 | P-0005029 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAIAH FRANCIS<br>1700 BEDFORD AVE<br>20B<br>BROOKLYN, NY 11225 | P-0005030 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CHRISTIE MERTHIE<br>304 SANORA BLVD<br>SANFORD, FL 32773 | P-0005031 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL GARILLE<br>68 ASHWOOD RD<br>PORT WASHINGTON, NY 11050 | P-0005032 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A SARNICOLA<br>116 GARY STREET<br>STATEN ISLAND, NY 10312 | P-0005033 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN E NYE<br>72 BAYBERRY LANE<br>SOUTH BURLINGTON, VT 05403 | P-0005034 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W EL-MUSTAFA AND MARISSA B TORRES<br>3306 N. 41ST LANE<br>MCALLEN, TX 78501 | P-0005035 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E KRAMER<br>130 FRIENDS ROAD<br>YORKTOWN HEIGHTS, NY 10598 | P-0005036 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R PLATT AND DEBORAH S PLATT<br>91 CENTRAL PARK WEST<br>APT. 8F<br>NEW YORK, NY 10023 | P-0005037 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L MCKERNAN<br>P.O. BOX 927<br>BABSON PARK, FL 33827 | P-0005038 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F BAKER<br>340 PIEDMONT GOLF COURSE ROAD<br>PIEDMONT, SC 29673 | P-0005039 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA THORNDIKE AND JEFFREY THORNDIKE<br>34 WOLF CLIFF RD<br>WHITE, GA 30184 | P-0005040 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE ZEISSET<br>8317 MEADOWFIELD<br>WATERLOO | P-0005041 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T RICHARME AND KATHLEEN M DENNIS<br>3301 ALEXANDRIA CT.<br>SOUTHLAKE, TX 76092-3337 | P-0005042 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T ROLAND<br>3535 LITCHFIELD COURT<br>CLERMONT, FL 34711 | P-0005043 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON B FOUNTAIN<br>PO BOX 358<br>WOODSTOCK, GA 30188 | P-0005044 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAD MCCANN<br>9169 CASTLE PINES CIRCLE<br>MONTGOMERY, AL 36117 | P-0005045 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VARUGHESE OOMMEN<br>5 SACHS COURT<br>HOPEWELL JUNCTIO, NY 12533 | P-0005046 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A MATHER<br>150 ROCKLAND DRIVE<br>BROCKTON, MA 02301 | P-0005047 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L ABBOTT<br>34 SAND LAKE ROAD<br>MONTICELLO, IL 61856 | P-0005048 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W STURM<br>1820 UNION DRIVE<br>LAKEWOOD, CO 80215-3253 | P-0005049 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J BIRRELL AND TOM G BIRRELL<br>609 WEST 150 SOUTH<br>ST GEORGE, UT 84770 | P-0005050 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARY HARRIS AND ELLEN HARRIS<br>20 WARREN RD<br>WILBRAHAM, MA 01095 | P-0005051 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| YOON MEE ZHANG<br>15 SPRING LN<br>MARLBOROUGH, MA 01752 | P-0005052 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| BRENDA J KATTS<br>545D COVERED BRIDGE PKWY<br>PRATTVILLE, AL 36066 | P-0005053 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A MAYORGA AND LUCILLE A NAVARRO<br>1044 NE 42 TERR<br>HOMESTEAD, FL 33033 | P-0005054 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L PRESSON<br>1802 RAMADA BLVD. APT D<br>COLLINSVILLE, IL 62234 | P-0005055 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN L SARNICOLA AND LISA A SARNICOLA<br>116 GARY STREET<br>STATEN ISLAND, NY 10312 | P-0005056 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD PRESTON<br>1730 IRVIN STREET<br>NEW CASTLE, IN 47362-2354 | P-0005057 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY CALDWELL<br>11244 PREAKNESS DR.<br>FLINT, TX 75762 | P-0005058 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUNFAN ZHANG<br>15 SPRING LN<br>MARLBOROUGH, MA 01752 | P-0005059 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM T LUMSDEN<br>209 BALDWIN AVE.<br>BELEN, NM 87002-6401 | P-0005060 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J THORNTON<br>330 SHANNON COURT NW<br>FORT WALTON BEACH<br>OKALOOSA, FL 32548 | P-0005061 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUNFAN ZHANG<br>15 SPRING LN<br>MARLBOROUGH, MA 01752 | P-0005062 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| LYNN A LUDKE<br>4816 N NEWHALL STREET<br>MILWAUKEE, WI 53202 | P-0005063 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE ROBINSON<br>10204 ROCK OAK TERR<br>CHELTENHAM, MD 20623 | P-0005064 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GRUTZ AND JANE GRUTZ<br>9615 LONGMONT DRIVE<br>HOUSTON, TX 77063 | P-0005065 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M MOKRYCKI<br>626 WASHINGTON PARK BLVD<br>MICHIGAN CITY, IN 46360 | P-0005066 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVINIA STOCKFLETH<br>12419 PACKARD BEND TRAIL<br>HOUSTON, TX 77089 | P-0005067 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P ZAFFOS<br>602 DRESHER DR<br>SPRING, TX 77373 | P-0005068 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE HARRIS<br>580 S GREENWOOD AVE<br>DECATUR, IL 62522 | P-0005069 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN PITT<br>264 VININGS RETREAT VIEW<br>MABLETON, GA 30126 | P-0005070 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W MALYS AND LYNN A PACIOR-MALYS<br>231 MAPLE AVE<br>OIL CITY, PA 16301 | P-0005071 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H SCHER<br>1444 WEMBLEY CT NE<br>ATLANTA, GA 30329 | P-0005072 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C CLARK<br>1612 20TH STREET<br>VERO BEACH, FL 32960 | P-0005073 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT E KRAMER 130 FRIENDS ROAD YORKTOWN HEIGHTS, NY 10598 | P-0005074 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYNES HOLDWAY 1445 GLENVIEW RD PALM HARBOR, FL 34683 | P-0005075 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G RICHARDS 168 VALLEY GROVE RD. CEDARTOWN, GA 30125-4300 | P-0005076 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W MALYS AND LYNN A PACIOR-MALYS 231 MAPLE AVE OIL CITY, PA 16301 | P-0005077 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M KIEFER 3182 KENSINGTON ROAD AVONDALE ESTATES, GA 30002 | P-0005078 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER S MUSSER 930 ALLENBROOK LN ROSWELL, GA 30075 | P-0005079 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E BARBARA WRIGHT 6 TREASURE WAY ASHLAND, MA 01721 | P-0005080 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK R FURNEY 6001 SW 82 AVENUE MIAMI, FL 33143 | P-0005081 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL LOZANO AND DEBBIE LOZANO 614 BRANDING IRON HOUSTON, TX 77060 | P-0005082 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 4404 TRAILWOOD DRIVE GREENSBORO, NC 27407 | P-0005083 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN PITT 264 VININGS RETREAT VIEW MABLETON, GA 30126 | P-0005084 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER T MELLO 101 HOPE STREET RIDGEWOOD, NJ 07450 | P-0005085 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA A CUSICK 1388 KIEFER BLUFFS DR BALLWIN, MO 63021 | P-0005086 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN A GRAACK 300 CHESTNUT AVE WEBSTER GROVES, MO 63119 | P-0005087 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY DAN C PINEDA 3207 SE 29TH BLVD GAINESVILLE, FL 32641 | P-0005088 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE JOSEPH AND ROBERTA T JOSEPH 4420 GENERAL DRIVE BEAUMONT, TX 77703-2412 | P-0005089 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER L MILLER 9014 BEARTOOTH PASS SAN ANTONIO, TX 78255 | P-0005090 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG D KAREL AND DEBORAH R KAREL 2632 GROVELAND AVE DELTONA, FL 32725 | P-0005091 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PROFESSIONAL AUDIT RESOURCES 7801 RANCHO DE LA OSA TRAIL MCKINNEY, TX 75070 | P-0005092 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R KILGORE 916 PONY FARM RD KITTANNING, PA 16201 | P-0005093 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A MARTIN 4407 DONCASTER DR MELBOURNE, FL 32935 | P-0005094 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TERRY GOSS AND CINDY GOSS 602 NORTH VICTORIA ROAD LOT 1 DONNA, TX 78537 | P-0005095 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCO C CUOMO 157-28 84 STREET HOWARD BEACH, NY 11414 | P-0005096 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA LA ROSA 9683 HAZEL LAKE DRIVE JACKSONVILLE, FL 32222 | P-0005097 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E KING 198 ASH ROAD BRIERFIELD, AL 35035 | P-0005098 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW M RUSCH 1450 CHURCH ST. MOBILE, AL 36604 | P-0005099 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L ROGERS AND JAMES C ROGERS 735 LILLARDS FERRY ROAD VERSAILLES, KY 40383 | P-0005100 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEPHUS E WADE 905 CHOCTAW AVE SELMA, AL 36701 8239 | P-0005101 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M VAN DAMM 3553 ROBINSON ROAD, NE MARIETTA, GA 30068 | P-0005102 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN PALMER AND STERLING PALMER 1935 RIVERS EDGE LN ST GEORGE, UT 84770 | P-0005103 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID H SCHNEIDER<br>5071 WHITEWOOD WAY<br>LAKE WORTH, FL 33467 | P-0005104 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY D HARRIS<br>11803 RUPLEY LANE<br>DALLAS, TX 75218 | P-0005105 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD T REMPE<br>PO BOX 244<br>DELEON SPRINGS, FL 32130 | P-0005106 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J BAN<br>3840 E YUCCA ST<br>PHOENIX, AZ 85028 | P-0005107 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R RAPSON<br>24038 WATERHOLE LANE<br>SAN ANTONIO, TX 78261-2380 | P-0005108 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLSON BUILDERS, INC.<br>4012 STEINHAUER ROAD<br>MARIETTA, GA 30066 | P-0005109 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADERRICK WHITE AND DONIMONIC HAMPTON<br>108 N OAK ST<br>WACO, TX 76705 | P-0005110 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER W KIENZLE<br>808 KENT CIR<br>BARTLETT, IL 60103 | P-0005111 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO A ALBA<br>25 ODELL AVENUE<br>MILFORD, CT 06460 | P-0005112 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER SERBEN<br>81 DALTON STREET<br>OAKVILLE, CT 06779 | P-0005113 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANNON K WHEELER<br>1750 BELLEAIR FOREST DR. C-12<br>#C-12<br>BELLEAIR, FL 33756 | P-0005114 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR R KENGLE<br>2165 ANSERVILLE AVENUE<br>HENDERSON, NV 89044 | P-0005115 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE R JOHNSON<br>1213 PARK AVE<br>NITRO, WV 25143 | P-0005116 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,007.40 | | | | | $1,007.40 |
| TAMMY A SHEARER<br>190 SHELTON RD<br>APT 207<br>MADISON, AL 35758 | P-0005117 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC R ELWIN<br>10 POGY SHORE WAY<br>YARMOUTH, ME 04096 | P-0005118 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M LIMING<br>1109 SUNRISE DRIVE<br>LOVELAND, OH 45140 | P-0005119 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN H JOHNSON<br>1701 E DEBBIE LN APT 1204<br>MANSFIELD, TX 76063 | P-0005120 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL B BROWN<br>8 LARAINE COURT<br>NORTHFORD, CT 06472 | P-0005121 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A ALMEIDA<br>377 RICHARD COURT<br>POMONA, NY 10970 | P-0005122 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS GERSTLE<br>3757 PINO VISTA WAY<br>ESTERO, FL 33928 | P-0005123 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R MCCAMERON<br>103 EAST JONES<br>BEEVILLE, TX 78102-3416 | P-0005124 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER ABELA<br>33 ROBERTA LN<br>SYOSSET, NY 11791 | P-0005125 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA VASQUEZ<br>380 W 2ND ST<br>GALESBURG, IL 61401 | P-0005126 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D FRANK<br>724 WESSEX PLACE<br>ORLANDO, FL 32803 | P-0005127 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R.L. HOENER CO.<br>2923 GARDNER EXPRESSWAY<br>QUINCY, IL 62305 | P-0005128 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA F MILLER<br>1516 WHITTARD OF CHELSEA LN<br>PFLUGERVILLE, TX 78660 | P-0005129 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED A ZAKHIREH AND JENNIFER L ZAKHIREH<br>4340 PARAN SUMMIT CT NW<br>ATLANTA, GA 30327 | P-0005130 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A MINOR<br>7707 WOOSTER PKWY<br>PARMA, OH 44129 | P-0005131 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY D ENGLUND<br>6628 MAYNARD FARM ROAD<br>CHAPEL HILL, NC 27516 | P-0005132 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYCE D PANZER AND PATRICIA J WINMILL<br>1360 YALE AVE.<br>SALT LAKE CITY, UT 84105 | P-0005133 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MONEYHAN<br>10779 SCOTT MILL RD<br>JACKSONVILLE, FL 32223 | P-0005134 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A SARNICOLA<br>116 GARY STREET<br>STATEN ISLAND, NY 10312 | P-0005135 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R.L. HOENER CO.<br>2923 GARDNER EXPRESSWAY<br>QUINCY, IL 62305 | P-0005136 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED A ZAKHIREH AND JENNIFER L ZAKHIREH<br>4340 PARAN SUMMIT CT NW<br>ATLANTA, GA 30327 | P-0005137 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRXC TIMING LLC<br>10727 INDIAN HEAD IND. BLVD.<br>ST. LOUIS, MO 63132 | P-0005138 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLTON D KICKLIGHTER<br>1014 BIRDFORD LAKE ROAD<br>GLENNVILLE, GA 30427 | P-0005139 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA K GUNN<br>3881 E NARROWLEAF DR<br>GILBERT, AZ 85298 | P-0005140 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR H YEUNG<br>4072 DARBY LANE<br>SEAFORD, NY 11783 | P-0005141 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZIE N CLAYTON<br>1064 WEST MAIN ST<br>GRAHAM, NC 27253 | P-0005142 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFF D MARTINEZ<br>8311 COPPERGLEN<br>CONVERSE, TX 78109 | P-0005143 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| V. R HALE, III<br>149 KING ARTHUR DR<br>LAWRENCEVILLE, GA 30046 | P-0005144 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIE DAI<br>866 OAK LANE<br>VALLEY STREAM, NY 11581 | P-0005145 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUZIE N CLAYTON<br>P.O BOX 276<br>SWEPSONVILLE, NC 27359 | P-0005146 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A GRAY<br>1505 EAST 48TH STREET<br>BROOKLYN, NY 11234 | P-0005147 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIGITTE L EDWARDS<br>213 W MAIN ST<br>P.O. BOX 33<br>ANNA, OH 45302 | P-0005148 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL PERRY<br>1581 MOUNTAIN LODGE TRL<br>BIRMINGHAM, AL 35210 | P-0005149 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN L D'ALEXANDER<br>104 GAINSWAY DR<br>NICHOLASVILLE, KY 40356 | P-0005150 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |
| CAROLYN L EVANS<br>117 HAZEL DR<br>WARNER ROBINS, GA 31088 | P-0005151 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M WEISER<br>21801 NORTHCREST DRIVE<br>APT 2216<br>SPRING, TX | P-0005152 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M SPECTOR<br>96 OXFORD BLVD.<br>GREAT NECK, NY 11023 | P-0005153 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONG LIN AND XIAOHUI LI<br>330 KINCARDINE WAY<br>ALPHARETTA, GA 30022 | P-0005154 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA ARMITAGE<br>15311 LA MANCHA DRIVE<br>HOUSTON, TX 77083 | P-0005155 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANY F LANSING<br>75 CHESTNUT DR<br>WAYNE, NJ 07470 | P-0005156 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $13,961.00 | | | | | $13,961.00 |
| ELIZABETH PAVELLE<br>29 HARBOR LANE<br>ROUND POND, ME 04564 | P-0005157 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN MENTASTI<br>137 JACKSON CIRCLE<br>LOUISVILLE, CO 80027 | P-0005158 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN L STOVER<br>3527 ABES LANDING DRIVE<br>GRANBURY, TX 76049 | P-0005159 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STACEY JOHNSON<br>464 PINE SHADOW LANE<br>AUBURNDALE, FL 33823 | P-0005160 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ROBINSON AND LINDA M ROBINSON<br>324 ARDSLEY RD<br>WATERBURY, CT 06708 | P-0005161 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN BRINSON<br>2365 CLAXTON DAIRY ROAD<br>DUBLIN, GA 31021 | P-0005162 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M SPECTOR<br>96 OXFORD BLVD.<br>GREAT NECK, NY 11023 | P-0005163 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONG LIN AND XIAOHUI LI<br>330 KINCARDINE WAY<br>ALPHARETTA, GA 30022 | P-0005164 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WELLS FARGO<br>208 W WASHINGTON AVE<br>VILLA GROVE, IL 61956 | P-0005165 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NITIN S ANAND<br>2341 BELLMORE AVE<br>BELLMORE, NY 11710 | P-0005166 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY D PASSER<br>197 114TH AVENUE NE<br>SAINT PETERSBURG, FL 33716 | P-0005167 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD WEISS<br>67-40 YELLOWSTONE BLVD.<br>APT # 5 N<br>FOREST HILLS, NY 11375 | P-0005168 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANDREA K GUNN<br>3881 E NARROWLEAF DR<br>GILBERT, AZ 85298 | P-0005169 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA M WEISER<br>21801 NORTHCREST DRIVE<br>APT 2216<br>SPRING, TX | P-0005170 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE M CORBET<br>720 REGENCY DR.<br>FISHKII, NY 12524 | P-0005171 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT M SINGER<br>45 CAMELOT LANE<br>WESTFIELD, MA 01085 | P-0005172 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D MCCOLLUM<br>140 CASTILLO VILLAGE RD<br>WACO, TX 76708 | P-0005173 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD A WALL<br>5337 ORIOLE ST<br>HOUSTON, TX 77017-5517 | P-0005174 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA KELSO<br>305 AQUA LYNN DRIVE<br>FORT WASHINGTON, MD 20744 | P-0005175 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G FRANCK<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005176 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M MCMAHON<br>102 FAIRHARBOR DRIVE<br>PATCHOGUE, NY 11772 | P-0005177 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS B BOBER<br>603 COUNTRYDISE PL SE<br>SMYRNA, GA 30080-8238 | P-0005178 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT WEISSBEIN<br>1800 BELFORD DRIVE<br>AUSTIN, TX | P-0005179 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| IGOR VILK<br>113 ALLENTOWN CT<br>VERNON HILLS, IL 60061 | P-0005180 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH D OTTERSTEIN<br>659 FIELDCREST DRIVE<br>CRESTWOOD, MO 63126 | P-0005181 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P ABRAMS<br>3401 MILL CREEK COURT<br>CHAMPAIGN, IL 61822 | P-0005182 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL R HOFFMAN<br>3743 NAVAJO ST.<br>DENVER, CO 80211 | P-0005183 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUNISIA L CARTER<br>1078 LEYBOURNE CV<br>LAWRENCEVILLE, GA 30045 | P-0005184 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M BELL<br>1903 PRESTWICK LANE<br>WILMINGTON, NC 28405 | P-0005185 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGOR VILK<br>113 ALLENTOWN CT<br>VERNON HILLS, IL 60061 | P-0005186 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE MERTHIE<br>304 SANORA BLVD<br>SANFORD, FL 32773 | P-0005187 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN CREDIT<br>6954 ROCK CLIFF CT<br>STONE MOUNTAIN, GA 30087 | P-0005188 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL J DAVIS<br>P.O BOX 329<br>TUSKEGEE INST,, AL 36087 | P-0005189 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G FRANCK<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005190 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUPE MARTINEZ<br>312 PARK AVENUE<br>PEWAUKEE, WI 53072 | P-0005191 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA WEAVER<br>7002 ANNIE WALK<br>LITHONIA, GA 30038 | P-0005192 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MORTON<br>555 WESLEY DRIVE<br>LANCASTER, KY 40444 | P-0005193 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KASEY A ORLIK HILL AND TATE F ORLIK HILL<br>1141 E FAIRVIEW AVE H-101<br>MERIDIAN, ID 83642 | P-0005194 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY PHILLIPS<br>173 CAMP ROAD<br>RED HOOK, NY 12571 | P-0005195 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J PEREZ<br>794 W BOUTZ RD<br>LAS CRUCES, NM 88005 | P-0005196 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G YESKEY<br>3080 GLENVIEW DR<br>AIKEN, SC 29803 | P-0005197 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREASIA L GILBERT<br>1521 CASSIB STREET<br>BRYAN, TX 77803 | P-0005198 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA L SPAGNUOLO<br>11352 DESTINATION DRIVE<br>BROOMFIELD, CO 80021 | P-0005199 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE LOWERY<br>PO BOX 536<br>KANNAPOLIS, NC 28082 | P-0005200 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R DALESIO<br>2941 WHISPERING PINES DR<br>CANFIELD, OH 44406 | P-0005201 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A BLITZ<br>135 WIMBLEDON LANE<br>OWINGS MILLS, MD 21117 | P-0005202 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONDRICA V ROSS<br>7927 BUFFALO VIEW LN<br>CYPRESS, TX 77433 | P-0005203 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXIS M MEDEROS AND YOLANDA GUTIERREZ<br>7760 NW 171 ST<br>HIALEAH, FL 33015 | P-0005204 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FINBAR P MCGARRY<br>397 ETHAN ALLEN AVE # 209<br>COLCHESTER, VT 05446 | P-0005205 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONDRICA V ROSS<br>7927 BUFFALO VIEW LN<br>CYPRESS, TX 77433 | P-0005206 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MORTON<br>555 WESLEY DRIVE<br>LANCASTER, KY 40444 | P-0005207 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA M BARBER<br>614 PAMELA RD<br>GLEN BURNIE, MD 21061 | P-0005208 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHONTA M GORDON<br>P.O. BOX 593<br>ELK GROVE, CA 95759 | P-0005209 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C RUSSO<br>81 GERRITSEN AVENUE<br>BAYPORT, NY 11705 | P-0005210 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L FAZIO<br>31129 WRENCREST DRIVE<br>WESLEY CHAPEL, FL 33543 | P-0005211 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| JEFFERY N HARTFORD<br>1531 MCARTHUR DRIVE<br>DUNCANVILLE, TX 75137 | P-0005212 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TALIBUDDIN SYED<br>19688 E FAIR DRIVE<br>AURORA, CO 80016 | P-0005213 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANAYANNCYE PENA SALAS<br>1650 WESTBROOK DR<br>COLUMBUS, OH 43223 | P-0005214 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON A KING AND PAULA T KING<br>15 CARRIAGE HOUSE WAY<br>THE WOODLANDS, TX 77384 | P-0005215 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>P.O.BOX1888<br>LAPORTE, TX 77572 | P-0005216 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARLINE WINFIELD<br>5202 BROWNLEE LANE<br>SPRING, TX 77379 | P-0005217 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY COOPER<br>4500 MCGINNIS FERRY RD<br>ALPHARETTA, GA 30005 | P-0005218 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN B CRAIG AND TIFFANY L CRAIG<br>11061 N ORIOLE LANE<br>MEQUON, WI 53092 | P-0005219 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A DEICH<br>13383 NORTHUMBERLAND CIRCLE<br>WELLINGTON, FL 33414 | P-0005220 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY STRAUGHTER<br>1910 HICKORY LAWN DR.<br>HOUSTON, TX 77077 | P-0005221 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN L EVANS<br>117 HAZEL DR<br>WARNER ROBINS, GA 31088 | P-0005222 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE R KELLEY<br>12700 STAFFORD ROAD, APT. 117<br>STAFFORD, TX 77477 | P-0005223 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| SHIRLEY M LEWIS<br>985 EUCLID STREET<br>BEAUMONT, TX 77705 | P-0005224 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY P WHITE<br>2971 BROOKSIDE RUN<br>SNELLVILLE, GA 30078 | P-0005225 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY SUE J HYDER<br>629 CHESTNUT STUMP ROAD<br>HENDERSONVILLE, NC 28792 | P-0005226 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA T KING AND VERNON A KING<br>15 CARRIAGE HOUSE WAY<br>THE WOODLANDS, TX 77384 | P-0005227 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M HALL<br>4042 WHITEMARK CT<br>LEXINGTON, KY 40516 | P-0005228 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M A MACDONALD<br>5 BOWIE HILL RD<br>DURHAM, ME 04222 | P-0005229 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENOR J GILBERT AND STEPHEN A GILBERT<br>811 COUNTRY STONE DR.<br>MANCHESTER, MO 63021 | P-0005230 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L RAY<br>1111 WATER FRONT RD<br>GREENSBORO, GA 30642 | P-0005231 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY R SHUTTERS<br>7820 N MOHAWK RD<br>FOX POINT, WI 53217-3122 | P-0005232 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DERRICK MOORE<br>3124 SHADOW WOOD DRIVE<br>DALLAS, TX 75224 | P-0005233 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M LEVERETTE<br>104 BRASS LANTERN WAY<br>COLUMBIA, SC 29212 | P-0005234 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A SANFORD AND ROBERT J SANFORD<br>32 LYNNE TERRACE<br>SHELTON, CT 06484 | P-0005235 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T LEVY<br>208 EL SALTO ROAD<br>EL PRADO, NM 87529 | P-0005236 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>5 BOWIE HILL RD<br>DURHAM, ME 04222 | P-0005237 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A ALMEIDA<br>377 RICHARD COURT<br>POMONA, NY 10970 | P-0005238 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH I RONIN<br>34 ROOSEVELT DRIVE<br>VALHALLA, NY 10595 | P-0005239 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P MUNHALL<br>269 KICK HILL RD<br>LEBANON, CT 06249 | P-0005240 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRIE K ADLER<br>7400 NE 98TH CIRCLE<br>OKLAHOMA CITY, OK 73151 | P-0005241 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILYA SHVARTSMAN<br>1222 E DAKOTA ST<br>MILWAUKEE, WI | P-0005242 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |
| SHELLEY CHIN<br>37 ANTHEM CREEK CIRCLE<br>HENDERSON, NV 89052 | P-0005243 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A HUBBARD AND LEE C HUBBARD<br>8230 EAST JUAN TABO ROAD<br>SCOTTSDALE, AZ 85255 | P-0005244 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTOS RAMOS<br>1834 NARRAGANSETT BLVD<br>LORAIN, OH 44053 | P-0005245 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED DANIELS<br>ALFRED DANIELS<br>3780 SKYROS DRIVE<br>DAYTON, OH 45424 | P-0005246 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENE L SHIPLEY AND BRUCE L SHIPLEY 18837 STATE HIGHWAY 89 SPARTANSBURG, PA 16434 | P-0005247 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E KIRCHER 930 RAINBOW RIDGE ST LAS CRUCES, NM 88007-4744 | P-0005248 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY ABRAMS 1036 CHADS RIDGE JONESBORO, GA 30236 | P-0005249 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERCILIA M SOLIZ 3727 FALLS DR DALLAS, TX | P-0005250 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S MCDOWELL 9523 N FITZGERALD WAY MISSOURI CITY, TX 77459 | P-0005251 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R MCCAMERON 103 EAST JONES BEEVILLE, TX 78102-3416 | P-0005252 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H NENNI 1104 COUNTRY CLUB DR NEW BERN, NC 28562 | P-0005253 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A NICHOLS 5070 SW 120TH AVE COOPER CITY, FL 33330 | P-0005254 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,950.00 | | | | | $5,950.00 |
| MARK A SMITH AND SUSAN M SMITH 158 VIA SEDILLO TIJERAS, NM 87059 | P-0005255 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN GODWIN 1701 MARINER BAY BLVD FORT PIERCE, FL 34949 | P-0005256 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F MILLER, JR AND CAROLYN T MILLER 2810 HUNTERS POND LANE SNELLVILLE, GA 30078 | P-0005257 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M ZIEVE 55 KENT LN APT L-117 NASHUA, NH 03062 | P-0005258 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERCILIA SOLIZ 3727 FALLS DR DALLAS, TX 75211 | P-0005259 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA ROELOFS AND ANDREAS K ROELOFS 2045 TORREON LOS ALAMOS, NM 87544 | P-0005260 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY J WHITE<br>4913 OVERLAND NE<br>ALBUQUERQUE, NM 87109 | P-0005261 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D HAYNES<br>3321 46TH AVENUE LANE NE<br>HICKORY, NC 28601 | P-0005262 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| GEORGE F MILLER, JR AND CAROLYN T MILLER<br>2810 HUNTERS POND LANE<br>SNELLVILLE, GA 30078 | P-0005263 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C FREY<br>6017 EURITH AVENUE<br>BALTIMORE, MD 21206 | P-0005264 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISA J WOLFE AND ADRIAN S DALE<br>708 FOREST ST<br>WINFIELD, IL 60190 | P-0005265 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA PERRY<br>POB 23883<br>TEMPE, AZ 85285 | P-0005266 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLETTA M CARTER<br>4917 HIDDEN CREEK PLACE<br>DECATUR, GA 30035 | P-0005267 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN N WILKERSON<br>1508 PASCAGOULA STREET<br>PASCAGOULA, MS 39567 | P-0005268 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL E FRANKLIN AND TELEATHA A FRANKLIN<br>14342 MOOREVIEW LN<br>HOUSTON, TX 77014 | P-0005269 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>3018 FALLSTAFF MANOR CT I<br>BALTIMORE, MD 21209 | P-0005270 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR G MONTEIRO<br>9 COREY AVENUE<br>BROCKTON, MA 02301 | P-0005271 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD N RENDA<br>137 AARONVALE CIRCLE<br>BIRMINGHAM, AL 35242 | P-0005272 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER HERRIN<br>1013 E CARPENTER<br>MOBERLY, MO 65270 | P-0005273 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN BLUMENFRUCHT<br>411 OGDEN AVE<br>TEANECK, NJ 07666 | P-0005274 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICKY A COLSON AND MARTHA C COLSON 38 THOMAS SUMTER ST BEAUFORT, SC 29907 | P-0005275 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE WIRTH 2844 PARTRIDGE LN ENTERPRISE, AL 36330 | P-0005276 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN BLUMENFRUCHT 411 OGDEN AVE TEANECK, NJ 07666 | P-0005277 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TELEATHA E FRANKLIN AND NATHANIEL E FRANKLIN 14342 MOOREVIEW LN HOUSTON, TX 77014 | P-0005278 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORREN R BULLOCK AND CHRISTINE R BULLOCK 4232 BEECH CREEK TRAIL EFLAND, NC 27243-9271 | P-0005279 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR M GONZALEZ ANTONET 501 PALISADE AVE APT. 3 JERSEY CITY, NJ 07307 | P-0005280 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN R GONZALEZ 9210 COMANCHE PEAK LN HOUSTON, TX 77089 | P-0005281 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORIS LIFSHITZ 1279 HUNTINGTON DR MINDELEIN MUNDELEIN, IL 60060 | P-0005282 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN SIMMONS 367 COG HILL DRIVE FAIRBURN, GA 30213 | P-0005283 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK NEEDHAM 2601 BERKELEY AVE AUSTIN, TX 78745 | P-0005284 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN BLUMENFRUCHT 411 OGDEN AVE TEANECK, NJ 07666 | P-0005285 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON CHENEY 2332 CAMINO DEL PRADO SANTA FE, NM 87507 | P-0005286 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F STEWART 5430 SOUTHLAKE DR PACE, FL 32571 | P-0005287 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH JOHNSTON<br>7 SUOSSO LANE<br>1<br>PLYMOUTH | P-0005288 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W MUSOKE<br>59 HEYWOOD ST<br>WORCESTER, MA 01604 | P-0005289 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD MELLER<br>43 GLORIA DRIVE<br>ALLENDALE, NJ 07401 | P-0005290 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKANU R OZUZU<br>703 IVY CHASE LAND<br>NORCROSS, GA 30092 | P-0005291 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN EINSTEIN<br>45 ASPEN RD<br>SHARON, MA 02067 | P-0005292 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P AKROY<br>201 LOVELLS LANE<br>MARSTONS MILLS, MA 02648 | P-0005293 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTEHW N COHEN<br>25 CENTRAL ST #2<br>TURNERS FALLS, MA 01376 | P-0005294 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA MACK AND LATOYA MACK<br>220 ENNISBROOK DR SE<br>SMYRNA, GA 30082 | P-0005295 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRICIA F BOSEMAN<br>4424 SILVERTON ROAD<br>AUGUSTA, GA 30909 | P-0005296 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORREN R BULLOCK AND CHRISTINE R BULLOCK<br>4232 BEECH CREEK TRAIL<br>EFLAND, NC 27243-9271 | P-0005297 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P PIVOVARNIK<br>2805 NORTHEAST EXPRESSWAY NE<br>UNIT A22<br>ATLANTA, GA 30345 | P-0005298 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L CENTEIO<br>9 COREY AVENUE<br>BROCKTON, MA 02301 | P-0005299 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORG G NEWSOME AND PATRICIA L NEWSOME<br>9687 KY ROUTE 979<br>TEABERRY, KY 41660 | P-0005300 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHAEL BECKER<br>1425 17TH AVENUE NORTH<br>ST PETERSBURG, FL 33704 | P-0005301 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EILEEN B WILLIAMS<br>2429 STEVEN AVE<br>SIDNEY, NE 69162 | P-0005302 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R MOORE AND ARIELLE MOORE<br>329 PINCHBACK RD<br>BEAUMONT, TX 77707 | P-0005303 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE RUDOLPH<br>984 MAPLE LEAF DR<br>MCDONOUGH, GA 30253 | P-0005304 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ORREN R BULLOCK JR | P-0005305 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA G FRANCK<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005306 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERELY RICKARDS AND RICHARD DAILEY<br>45 NORRIDGEWOCK AVE<br>SKOWHEGAN, ME 04976 | P-0005307 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA R LANE<br>3715 BOWIE AVE<br>ODESSA, TX 79762 | P-0005308 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD K POTYNSKI<br>42286 W OAKLAND DR<br>MARICOPA, AZ 85138 | P-0005309 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHN DURSO<br>391 N MAIN ST<br>ATTLEBORO, MA 02703 | P-0005310 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BART A OBERHAUSER<br>88 CEDAR RUN RD.<br>BAYVILLE, NJ 08721 | P-0005311 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONTONA K JOHNSON AND JAMES R JOHNSON<br>12415 CR 315<br>NAVASOTA, TX 77868 | P-0005312 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA L WILSON-HUNSAKER<br>2532 SPRING RAIN DR<br>MESQUITE, TX 75181 | P-0005313 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT MORGAN AND CHANDA MORGAN<br>3002 YAUPON PL<br>AMARILLO, TX 79124 | P-0005314 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL G STEVENSON<br>107 BOONE HILL RD<br>BENTON, KY 42025 | P-0005315 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY F FIELDS AND SHARON C FIELDS<br>14611 WHISTLING OAKS DR.<br>MONTGOMERY, TX 77356 | P-0005316 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTEN R GONZALEZ<br>9210 COMANCHE PEAK LN<br>HOUSTON, TX 77089 | P-0005317 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN L LAMDIN<br>7673 COLONIAL BEACH ROAD<br>PASADENA, MD 21122 | P-0005318 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R WRIGHT AND JANINE M WRIGHT<br>PO BOX 603<br>ROCHESTER, NH 03866 | P-0005319 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE L BLACKWELL<br>425 N ORANGE AVENUE, SUITE 20<br>ORLANDO, FL 32801 | P-0005320 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY VAN BEETZ AND HARRY VAN BEETZ<br>20 CARROL LANE<br>CARY, IL 60013 | P-0005321 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,650.00 | | | | | $1,650.00 |
| ARICA M BAUGH AND ARICA M BAUGH<br>1051 MORELAND DR SE UNIT 3<br>ATLANTA, GA 30315 | P-0005322 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY F FIELDS AND SHARON C FIELDS<br>14611 WHISTLING OAKS DR.<br>MONTGOMERY, TX 77356 | P-0005323 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L LHEUREUX<br>8 BRYDEN ROAD<br>SOUTHBOROUGH, MA 01772 | P-0005324 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE C HARRAL<br>3348 N SAFFRON<br>MESA, AZ 85215 | P-0005325 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNKARA RAJ RAO<br>2352 OLIVIA LN<br>LITTLE ELM, TX 75068 | P-0005326 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C MOTLEY AND GARY MOTLEY<br>2246 ROSWELL RD.<br>MARIETTA, GA 30062 | P-0005327 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINGKUEI E TUNG<br>1520 HIGH SCHOOL DR<br>SAINT LOUIS, MO 63144 | P-0005328 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| SHIRLEY D MILLER<br>232 BROOKWOOD LN<br>EAST PATCHOGUE, NY 11772 | P-0005329 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO M MARTINEZ AND OLIVIA H MARTINEZ<br>18004 MORETO LOOP<br>PFLUGERVILLE, TX 78660-5307 | P-0005330 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANDA GERMAN<br>1679 PALMETTO STREET<br>APT. 3R<br>RIDGEWOOD, NY 11385 | P-0005331 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A ACREE AND LISA K ACREE<br>950 PARTRIDGE LANE<br>LOUISVILLE, IL 62858 | P-0005332 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G HIGDON<br>9713 HOLLOWBROOK DR<br>PENSACOLA, FL 32514 | P-0005333 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G FRANCK<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005334 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L ROBINSON<br>7271 LEMON GRASS DRIVE<br>PARKLAND, FL 33076 | P-0005335 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MENGDI LIU<br>165 PEARL ST<br>APT 54E<br>SEYMOUR, CT 06483 | P-0005336 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| FRED K SAUNDERS AND SHAROL L SAUNDERS<br>5400 S. HARDY DR. #112<br>TEMPE, AZ 85283-1797 | P-0005337 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN CANTERBERRY AND ANTHONY VITEZ<br>7927 RAGLAN DR NE<br>WARREN, OH 44484 | P-0005338 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR R DAVIS AND HELEN A DAVIS<br>2235 W HUNTINGTON DR<br>BEVERLY HILLS, FL 34465 | P-0005339 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRET D BENVENUTI<br>115 CHESNUT HEATH CT<br>MADISON, AL 35756 | P-0005340 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| LINDA S VOTAW AND DENNIS R VOTAW<br>1706 JUDY LN<br>DEKALB, IL 60115-1802 | P-0005341 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J ANTROBUS<br>689 ANDOVER VILLAGE PL<br>LEXINGTON, KY 40509-1928 | P-0005342 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K WILLIS<br>1601 ABBEY CIRCLE<br>ASHEVILLE, NC 28805 | P-0005343 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIERRE A MOUALLEM<br>632 CONOVER RD<br>DURHAM, NC 27703 | P-0005344 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRIE J TROUTMAN 509 SOUTH PIKE ROAD SARVER, PA 16055 | P-0005345 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A DANIELS 63 WICKHAM COURT WESTBROOK, CT 06498 | P-0005346 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L SHULTZ 604 HARLEQUIN DRIVE MCKINNEY, TX 75070 | P-0005347 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE RUIZ 1301 W. FRED ST WHITING, IN 46394 | P-0005348 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R COUCHMAN AND DOROTHY S COUCHMAN 7121 HARDWOOD TRL DALAS, TX 75249 | P-0005349 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D GRUETTEMEYER 29 IVYBROOK CT WENTZVILLE, MO 63385 | P-0005350 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET R KILBANE AND THOMAS P KILBANE 10633 GETTYSBURG RD NEWBURGH, IN 47630 | P-0005351 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE PLATT | P-0005352 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT DICARLO AND MARYANN DICARLO 17 MARTIN TERRACE ANSONIA, CT 06401 | P-0005353 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RECHELL JONES 1516 LINDA LANE LANCASTER, TX 751324 | P-0005354 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E SHELTON 310 SHERIDAN TRL IRVING, TX 75063 | P-0005355 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI E MCCORMICK PO BOX 41 CLOVER, SC 29710 | P-0005356 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET THOMPSON 7888 JOLAIN DRIVE MONTGOMERY, OH 45242 | P-0005357 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALEIGH A MORRISON 7518 WEDELIA PUNTA GORDA, FL 33955 | P-0005358 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY W PAWLAK 26 FULLER STREET MIDDLEBORO, MA 02346 | P-0005359 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL W LEITER<br>905 MONTE AVE<br>FALLSTON, MD 21047 | P-0005360 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMNARJ SUKRAMANI<br>1408 MILLSTREAM LANE<br>#206<br>DUNEDIN, FL 34698 | P-0005361 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARMARA M FLENTROY<br>6209 BOCAGE DR<br>SHREVEPORT, LA 71119 | P-0005362 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP C CALENTINO<br>47 S. TAMARACK WAY<br>NAMPA, ID 83651 | P-0005363 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| BOBBY N ABAKAH<br>163 HOPE CIRCLE<br>HEBRON, OH 43025 | P-0005364 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY HECTOR<br>812 DEER LAKE TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0005365 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES WATERS<br>10641 LOCKWOOD<br>OAK LAWN, IL 60453 | P-0005366 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANISHA C MCDANIEL<br>2412 CASCADES PT<br>OWENSBORO, KY 42301 | P-0005367 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANA GOLDENBERG<br>6706 SHELL FLOWER LANE<br>DALLAS, TX 75252 | P-0005368 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY HECTOR<br>812 DEER LAKE TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0005369 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J WLLIAMS AND ARLENE CARYL-WILLIAMS<br>2243 ROSEMOORE WALK<br>MARIETTA, GA 30062 | P-0005370 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD K GOIDEL<br>436 LIBERTY AVENUE<br>APARTMENT #2<br>JERSEY CITY, NJ 07307 | P-0005371 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY SHEPHERD<br>672 WEST 770 SOUTH<br>WOODS CROSS, UT 84087 | P-0005372 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E SHELTON<br>310 SHERIDAN TRL<br>IRVING, TX 75063 | P-0005373 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANA K FREEMAN<br>3923 SANTIAGO STREET<br>SEBRING, FL 33872 | P-0005374 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GARDNER<br>261 BROADWAY 8A<br>NEW YORK, NY 10007 | P-0005375 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E FIELDEN AND MISTY D FIELDEN<br>1011 RANDY ANN CT<br>NEW CASTLE, IN 47362 | P-0005376 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN C MCCAFFREY<br>3272 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0005377 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E SIMPSON<br>1624 ELM RD NE<br>WARREN, OH 44483 | P-0005378 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C GARRY<br>124 ROSELAND TERRACE<br>MARSTONS MILLS, MA 02648 | P-0005379 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH GOLDMAN<br>129 SUMMER ST<br>WESTWOOD, MA 02090 | P-0005380 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF J MORRISON AND LEIGH C MORRISON<br>7518 WEDELIA<br>PUNTA GORDA, FL 33955 | P-0005381 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY WEY<br>1801 WYNKOOP ST<br>APT 302<br>DENVER, CO 80202 | P-0005382 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| DONALD R CAMPBELL<br>5 QUINCY AVENUE<br>HINGHAM, MA 02043 | P-0005383 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L POLITO<br>17 MAPLE LANE<br>WHITEHOUSE STA., NJ 08889 | P-0005384 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAIXIN HU<br>302 HARRISON AVE<br>WESTFIELD, NJ 07090-2437 | P-0005385 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISIDRO ABASCAL-MONTALVO<br>2976 MARION AVENUE<br>APT. 3E<br>BRONX, NY 10458 | P-0005386 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN RYAN<br>2041 FANNIN STATION NORTH<br>HOUSTON, TX 77045 | P-0005387 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEGEN C WILLIAMS<br>2940 PALLANZA DR S<br>SAINT PETERSBURG, FL 33705 | P-0005388 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L OSER<br>617 LORI DR<br>BOONVILLE, MO 65233 | P-0005389 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M RATLIFF AND DAVID W RATLIFF<br>3200 PIONEER ST<br>OKLAHOMA CITY, OK 73107 | P-0005390 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M HANLEY AND SUSAN B HANLEY<br>2348 OXFORD ST<br>EAST MEADOW, NY 11554-3041 | P-0005391 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W SOVAK<br>6282 AUBURN RD<br>CONCORD, OH 44077 | P-0005392 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E MCCAFFREY<br>3272 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0005393 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT M CROWELL AND MARGARET L CROWELL<br>8 E. CUSTER ST.<br>LEMONT, IL 60439 | P-0005394 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARDELE L DASSOW<br>17697 W STONE MANOR COURT<br>, IL | P-0005395 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCIE FURGANG<br>1242 ROCKROSE RD NE<br>ALBUQUERQUE, NM 87122 | P-0005396 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE J AUDETTE<br>755 BEACON CIRCLE<br>SPRINGFIELD, MA 01119 | P-0005397 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARUN MAMGAI<br>4845 EDGEMOORE TRACE<br>CUMMING, GA 30040 | P-0005398 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>9 CAVENDISH COURT<br>DALLAS, TX 75225-2456 | P-0005399 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S PIETA<br>17 TAFTVILLE OCCUM ROAD<br>UNIT 11<br>NORWICH, CT 06360 | P-0005400 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKIE DAVIS<br>58 PROSPECT ST APT B<br>RUTLAND, VT 05701 | P-0005401 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY H GUYNN<br>9 GROVE PARK RD<br>DURHAM, NC 27705 | P-0005402 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH M MAGNUS<br>139 STONEGATE DR.<br>FREDERICK, MD 21702 | P-0005403 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS D LYNCH<br>11655 ASHTON RD.<br>NORTHEAST, PA 16428 | P-0005404 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK C HEYMAN<br>8458 JARDIM WAY<br>SANDY CITY, UT 84093 | P-0005405 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE B QUERIO<br>5627 W SOUTHGATE AVE<br>PHOENIX, AZ 85043 | P-0005406 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIANG ZONG<br>6516 BRODIE BLVD<br>DUBLIN, OH 43017 | P-0005407 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S ROBINSON AND RICHARD D ROBINSON<br>814 BRAZOS STREET<br>GRAHAM, TX 76450 | P-0005408 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT M CROWELL AND MARGARET L CROWELL<br>8 E. CUSTER ST.<br>LEMONT, IL 60439 | P-0005409 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2274 GRAND CONCOURSE<br>#5C<br>BRONX, NY 10457 | P-0005410 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN ZIEVE<br>55 KENT LN<br>APT L-117<br>NASHUA, NH 03062 | P-0005411 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER W BURKHARDT<br>111 CEDAR STREET, APT 3<br>CLINTON, MA 01510 | P-0005412 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1 E. LINCOLN STREET<br>MOUNT MORRIS, IL 61054 | P-0005413 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMILLA A RICEBENTON<br>4455 OLD CARVER SCHOOL RD<br>WINSTON-SALEM, NC 27105 | P-0005414 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA M PAWLIK-YORK 295 ABIGAIL DRIVE COLCHESTER, VT 05446 | P-0005415 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D KLOCEK 101 CANTON ST NORTH EASTON, MA 02356 | P-0005416 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK C HEYMAN 8458 JARDIM WAY SANDY CITY, UT 84093 | P-0005417 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES T VURNO 435 DAVIS AVE STATEN ISLAND, NY 10310 | P-0005418 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD P PARETTE 1501 EAST GROVE BLOOMINGTON, IL 61701 | P-0005419 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER BURNSIDE 208 WILLOW LEAF DR SENECA, SC 29672 | P-0005420 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDI L ATCHLEY 17697 W STONE MANOR COURT , IL 60030 | P-0005421 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK CLARK 42 PONDFIELD ROAD WEST 2C BRONXVILLE, NY 10708 | P-0005422 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R MOORE 3427 RANDOLPH ST JACKSONVILLE, FL 32207 | P-0005423 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PENCE 18601 CLOVER HILL LANE OLNEY, MD 20832 | P-0005424 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA MOY P.O. BOX 164011 AUSTIN, TX 78716 | P-0005425 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L LONG 1484 WETHERSFIELD DR OFALLON, MO 63368-8845 | P-0005426 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS V KATSANOS AND CHRISTINA KATSANOS 8 FARVIEW AVENUE RANDOLPH, NJ 07869 | P-0005427 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL P ARCHER 21103 BARTON HOLLOW LN RICHMOND, TX 77407 | P-0005428 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIANNE L WARD AND MARY WARD<br>4850 ROCK BARN ROAD<br>CLAREMONT | P-0005429 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M MORAN<br>4330 SOUTH JASMINE DRIVE<br>CHANDLER, AZ 85249 | P-0005430 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN B READ AND JANET L READ<br>9 PHYLMOR DR<br>WESTBORO, MA 01581 | P-0005431 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JALEN C PRYOR AND ROGER R REED<br>111 SCHOOL STREET<br>GLEN CARBON, IL 62034 | P-0005432 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN G OCCHINO<br>1101 SALTON DR.<br>AKRON, OH 44333 | P-0005433 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L GRIBBLE II<br>614FAIR AVE NW<br>NEW PHILADELPHIA, OH 44663 | P-0005434 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT A MILLER<br>14419 MISTY VALLEY RD<br>PHOENIX, MD 21131 | P-0005435 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M WILLIAMS<br>1 MAYFAIR ROAD<br>ST. LOUIS, MO 63124 | P-0005436 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIX KERNER<br>2834 ROCK BRIDGE RD<br>MARIETTA, GA 30066 | P-0005437 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D LUCAS<br>3426 KREITLER ROAD<br>FOREST HILL, MD 21050 | P-0005438 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M LUCEY<br>6109 N. LAKE DRIVE<br>MILWAUKEE, WI 53217 | P-0005439 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE GOODFARB<br>1637 W. ORCHID LN<br>PHOENIX, AZ 85021 | P-0005440 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE I BLINN<br>40 MAIN ST<br>PLAISTOW, NH 03865 | P-0005441 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M WILLIAMS<br>1 MAYFAIR RD<br>ST. LOUIS, MO 63124 | P-0005442 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY MOORE<br>1020 WEAVER RD<br>MARION, AL 36756 | P-0005443 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODBURY HOMES, LLC 2069 HWY CC HARTFORD, WI 53027 | P-0005444 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY F CHAMPION 14 BENNINGTON DR NW ROME, GA 30165 | P-0005445 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT C GUERRA 14797 BOMBAY CT EL PASO, TX 79928 | P-0005446 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEYA DAVIS 636 MARYLAND AVE ROCKFORD, IL 61102 | P-0005447 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M LAWRENCE 3631 S CHATTERLEIGH RD WEST VALLEY, UT 84128 | P-0005448 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY J BORAWSKI 112 LOIS DRIVE PEARL RIVER, NY 10965 | P-0005449 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE DOEHRMAN 5433 FOREST RIDGE DRIVE LOGANVILLE, GA 30052 | P-0005450 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA HARRIS 124 FOXWOOD RD LAKEWOOD, NJ 08701 | P-0005451 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI CALVO 339 DERBYSHIRE LN RIVA, MD 21140 | P-0005452 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L EMERY 9892 E CISCO CT TUCSON, AZ 85748 | P-0005453 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P MORILAK 216 25TH ST NW BARBERTON, OH 44203 | P-0005454 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SASSER 1432 KELLY CT. POCATELLO, ID 83201 | P-0005455 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE S MAXWELL 134 CARTER STREET CRESTON, OH 44217 | P-0005456 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE J FLYNN 4784 PRESTWICK CROSSING WESTLAKE, OH 44145 | P-0005457 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERSCHEL BUTTERFIELD AND LAST NAME 929 SO 80TH ST MESA, AZ 85208 | P-0005458 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM V KING<br>640 AMERICAS CUP CV<br>ALPHARETTA, GA 30005 | P-0005459 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E HERRICK AND CATHY K HERRICK<br>4 HATHAWAY COMMONS DRIVE<br>LEBANON, OH 45036 | P-0005460 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD E KNIGHT<br>26 N. MAIN ST.<br>APT. 304<br>SAINT ALBANS, VT 05478 | P-0005461 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F PARSIO<br>316 FOREST VALLEY RD<br>PLEASANT VALLEY, NY 12569 | P-0005462 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L DEVOE<br>6734 CORTONA LANE<br>FRISCO, TX 75034 | P-0005463 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K KYLE-RIMKUS AND RICHARD L RIMKUS<br>9570 PERRETT LANE<br>9570 PERRETT LANE<br>BELVIDERE, IL 61008 | P-0005464 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH H SCARBROUGH<br>2578 WILDHURST TRAIL<br>PACE, FL 32571 | P-0005465 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STE B READ<br>9 PHYLMOR DR<br>WESTBORO, MA 01581 | P-0005466 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L CORMIER<br>52 LEAMY ST<br>GARDNER, MA 01440 | P-0005467 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS P FLYNN<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH 44145 | P-0005468 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D GRUETTEMEYER<br>29 IVYBROOK CT<br>WENTZVILLE, MO 63385 | P-0005469 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1127 HAMLIN ROAD<br>MOUNT PLEASANT, SC 29466 | P-0005470 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R KAHN<br>235 W END AVE APT 2G<br>NEW YORK, NY 10023 | P-0005471 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY C FLEMING-SMITH<br>982 BROWNSVILLE RD<br>POWDER SPRINGS, GA 30127 | P-0005472 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS E WOLFE AND JANE<br>248 SHORE RD<br>NEWPORT, NC 28570 | P-0005473 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD BEALL<br>1219 BONNIE VIEW RD.<br>DALLAS, TX 75203 | P-0005474 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $8,900.00 | | | | | $8,900.00 |
| LINDA L BRADBURY AND STANLEY L BRADBURY<br>3000 E BOULEVARD<br>PINE VILLAGE, IN 47975 | P-0005475 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $27,500.00 | | | | | $27,500.00 |
| JOHN F VIGIL AND MARY D VIGIL<br>6050 MOONRISE VISTA<br>LAS CRUCES, NM 88012-7222 | P-0005476 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER ALEXANDER AND IRIS ALEXANDER<br>23595 E. IRISH PLACE<br>AURORA, CO 80016 | P-0005477 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| N/A<br>9 HAROLWOOD COURT, APT. F<br>WINDSOR MILL, MD 21244 | P-0005478 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA T PURVIS<br>1901 OSTROM DRIVE<br>MOBILE, AL 36605 | P-0005479 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L SMITH<br>3941 WESTRIDGE MEADOW CIRCLE<br>CLEMMONS, NC 27012 | P-0005480 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN A FERREE<br>5215 SMOKEY RIVER DRIVE<br>KATY, TX 77449 | P-0005481 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D WOLFE<br>8 BRADDOCK BLUFF DRIVE<br>#1802<br>HILTON HEAD ISLA, SC 29928 | P-0005482 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLO FERRARO<br>30 HUBBARD ST<br>WESTERLY, RI 02891 | P-0005483 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,789.50 | | | | | $2,789.50 |
| SRI K RANGARAJAN<br>1108 W. OAKGLEN DR.<br>PEORIA, IL 61614 | P-0005484 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R DVORAK<br>110 GRAND STREET<br>APT 3B<br>JERSEY CITY, NJ 07302 | P-0005485 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D BOWN AND MARSHA J BOWN<br>6590 S GRANITE DR<br>CHANDLER, AZ 85249 | P-0005486 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES P THOMPSON 126 PATILLO RD BRIDGE CITY, TX 77611 | P-0005487 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL TORRENCE 1977 WEST FAIRMOUNT AVE MILWAUKEE, WI 53209 | P-0005488 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS P FLYNN 4784 PRESTWICK CROSSING WESTLAKE, OH 44145 | P-0005489 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN ARNOLD AND GABRIEL T ARNOLD 104 TANGLEWOOD TRAIL KENTUCKY, KY 40223 | P-0005490 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WEST 5925 MEADOWLAND DR , TN 37924 | P-0005491 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SRI K RANGARAJAN 1108 W. OAKGLEN DR. PEORIA, IL 61614 | P-0005492 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA CHASKO 912 BERGEN AVE NORTH BRUNSWICK, NJ 08902 | P-0005493 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P KLOPFENSTEIN 404 N. WILEY ST. CRESTLINE, OH 44827 | P-0005494 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D BOWN AND MARSHA J BOWN 6590 S GRANITE DR CHANDLER, AZ 85249 | P-0005495 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D GRUETTEMEYER 29 IVYBROOK CT WENTZVILLE, MO 63385 | P-0005496 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARAAH KOUZEZ 4300 COUNTRY COLONY EDINBURG, TX 78541 | P-0005497 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P KLOPFENSTEIN 405 N WILEY ST. CRESTLINE, OH 44827 | P-0005498 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAUL R HYMES 4 GNARLED OAK DRIVE EAST SETAUKET, NY 11733 | P-0005499 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DANE WESTDYK 87 MOUNT OLIVE RD BUDD LAKE, NJ 07828 | P-0005500 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E CRAVER 15 NORTH FRONT STREET APT. 2B HUDSON, NY 12534 | P-0005501 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAOYEE HER 25 GODDARD STREET FL A FITCHBURG, MA 01420 | P-0005502 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M TYLER AND JOSEPH L TYLER 9500 PERRY HALL BLVD 101 NOTTINGHAM, MA 21236 | P-0005503 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SRI K RANGARAJAN 1108 W. OAKGLEN DR. PEORIA, IL 61614 | P-0005504 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY SMITH 1478 CHAPEL HILL LANE SW MARIETTA, GA 30008 | P-0005505 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L COOK 3175 S. RIVER BLUFF DRIVE HANOVER, IN 47243 | P-0005506 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN P LEARY 1045 COLUMBINE ROAD ASHEVILLE, NC 28803 | P-0005507 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIELA GARNETT AND TIELA GARNETT 22 WALTON ST LAKEVILLE, CT 06039 | P-0005508 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL A MOROCOIMA AND JAMIE L MOROCOIMA 2102 MIDWAY CT LEAGUE CITY, TX 77573 | P-0005509 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI M ANDERSON 711 W BROADWAY ST MCHENRY, IL | P-0005510 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE A HIGGINBOTHAM 4501 MARX AVE BALTIMORE, MD 21206 | P-0005511 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINERVA V PARTENHEIMER 1570 N. 650 EAST ROAD SIDELL, IL 61876 | P-0005512 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY MCDUFFY-EVANS 6201 BERT KOUNS LOOP LOT 846 SHREVEPORT, LA 71111 | P-0005513 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA RUIZ 5100 SW 64TH AVE APT 102 DAVIE, FL 33314 | P-0005514 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET K FLOYD 150 SHADY LANE BARTLETT, IL 60103-4532 | P-0005515 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLEN R ROBINSON<br>3514 THUMPER LN<br>AMMON, ID 83406 | P-0005516 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D BOWN AND MARSHA J BOWN<br>6590 S GRANITE DR<br>CHANDLER, AZ 85249 | P-0005517 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A MATASIC<br>3439 EAGLES LOFT<br>UNIT A<br>CORTLAND, OH 44410 | P-0005518 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CROSKEY<br>675 MORRIS AVE. #6S<br>BRONX, NY 10451 | P-0005519 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA KAMERMAN<br>69 JARED DRIVE<br>WHITE PLAINS, NY 10605 | P-0005520 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIE M HESTER-KEENEY AND SHAWN D KEENEY<br>6031 115TH AVENUE NORTH<br>PINELLAS PARK, FL 33782 | P-0005521 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY COX<br>13019 GLENWYCK ST<br>HOUSTON, TX 77045 | P-0005522 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBRENA L HINTON<br>20304 PRAXIS WAY<br>CARY, NC 27519 | P-0005523 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D EHRLICH AND CAROL E EHRLICH<br>5804 OLD SEA PLACE<br>CLARKSVILLE, MD 21029 | P-0005524 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANDREA R FERGUSON AND JOSEPH D FERGUSON<br>1446 PALM BEACH LAKES BLVD<br>WEST PALM BEACH, FL 33401 | P-0005525 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR H POLK<br>41 BERWICK RD.<br>NEWTON, MA 02459 | P-0005526 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSANNE KOSTELECKY<br>6041 NORTH 31ST AVE<br>PHOENIX, AZ | P-0005527 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM BENNANI<br>195A MILL ST<br>GROTON, MA 01450 | P-0005528 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA M MIRANDA<br>1956 PINEHURST DRIVE<br>CLEARWATER, FL 33763 | P-0005529 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLAZA TOOL AND MOLD CO.<br>53 CENTURY DRIVE<br>WHEELING, IL 60090 | P-0005530 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS<br>8980 CROSSWIND CIR<br>APT # 207<br>MONTGOMERY, AL 36117 | P-0005531 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L ZACKMAN<br>602 HUGHES RD<br>HAMPSTEAD, NC 28443 | P-0005532 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR H POLK<br>41 BERWICK RD.<br>NEWTON, MA 02459 | P-0005533 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN G SKELTON<br>7343 EAST HARVARD AVE<br>UNIT J<br>DENVER, CO 80231 | P-0005534 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY H DASHIELL<br>8003 GREENSPRING WAY APT F<br>OWINGS MILLS, MD 21117 | P-0005535 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY G CONNER<br>421 KNOLLWOOD DRIVE<br>TROUTVILLE, VA 24175 | P-0005536 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE E SAPIENZA<br>218 LEXINGTON STREET<br>WATERTOWN, MA 02472 | P-0005537 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SWANSON<br>12217 N WHISTLING WIND AVE<br>MARANA, AZ 85658-4695 | P-0005538 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A CROWLEY<br>112 LATOUCHE ST.<br>ANCHORAGE | P-0005539 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINERIO MACALINDONG<br>1006 TUSCANY DR<br>STREAMWOOD, IL 60107 | P-0005540 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN DIXON<br>13241 SANDY BROOK DRIVE<br>GULFPORT, MS 39503 | P-0005541 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELANA HAND<br>226 DOVERWOOD ROAD<br>FERN PARK, FL 32730 | P-0005542 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY JACKSON<br>2409 GIDEON AVE<br>ZION, IL 60099 | P-0005543 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $125,000.00 | | | | | $125,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCES E BEAUDETTE AND JAMES M BEAUDETTE 3141 N TERRY STREET LAS VEGAS, NV 89108 | P-0005544 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY M WHITE 103 RICHLAND DR EASLEY, SC 29642 | P-0005545 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E STANISKY 14090 SW 78 ST MIAMI, FL 33183 | P-0005546 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES ARACE AND LISA ARACE 22EVERGREEN AVE NUTLEY, NJ 07110 | P-0005547 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE WOOLEN 102 MIDDLESEX CT LA PLATA, MD 20646 | P-0005548 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELANA HAND 226 DOVERWOOD ROAD FERN PARK, FL 32730 | P-0005549 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE W CARROLL 4719 ROSE BACLIFF, TX 77518 | P-0005550 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK P KARUTZ 516 S RAMMER AVE ARLINGTON HEIGHT, IL 60004 | P-0005551 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD KUBEL 104 VILLAGE HILL DRIVE DIX HILLS, NY 11746 | P-0005552 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOJUN ZHOU AND JUN CHANG 6029 S RICE AVE BELLAIRE, TX 77401 | P-0005553 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD R EPSTEIN AND DIANE L EPSTEIN 8 BROAD STREET WINDSOR, VT 05089 | P-0005554 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| CARRIE L FERGUSON 50 IDAHO AVE APT 10 WHITEFISH, MT 59937 | P-0005555 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON J SELIGMAN 8910 CRAZY HORSE TRAIL HOUSTON, TX 77064 | P-0005556 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE M BIGGINS 5163 PRESTON PLACE BRUNSWICK, OH 44212 | P-0005557 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN D MONTIGNY<br>150 KILLDEER ISLAND RD.<br>WEBSTER, MA 01570 | P-0005558 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON T COX<br>9 OAKRIDGE WEST DR<br>SAINT PETERS, MO 63376 | P-0005559 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A MAHOLIC<br>6307 OAK POINT ESTATES<br>LORAIN, OH 44053 | P-0005560 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R ATKINS<br>367 HEBRON RD.<br>ANDOVER, CT 06232 | P-0005561 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA ARACE AND JAMES ARACE<br>22EVERGREEN AVE<br>NUTLEY, NJ 07110 | P-0005562 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE JOHNSON COFFEL<br>4921 CREEK MEADOW COVE<br>SPICEWOOD, TX 78669 | P-0005563 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRIAM W RHEINSTEIN AND PETER H RHEINSTEIN<br>621 HOLLY RIDGE ROAD<br>SEVERNA PARK, MD 211463520 | P-0005564 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SCHULZ AND WENDY L SCHULZ<br>2111 AVALON RIDGE CIRCLE<br>FENTON, MO 63026 | P-0005565 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN BLAS<br>24245 TEMPLE DR.<br>CHUGIAK, AK 99567 | P-0005566 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE LEMIEUX<br>6 OVERLOOK ST # 7<br>WHITINSVILLE, MA 01581 | P-0005567 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE GROVER AND MICHELLE R GROVER<br>PO BOX 301<br>WEST CHESTERFIEL, NH 03466 | P-0005568 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA V ALBRIGHT AND ALLEN T ALBRIGHT<br>11 PAINTED POST ROAD<br>GROTON, MA 01450 | P-0005569 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M BARKER<br>3053 N OAKLAND FOREST DRIVE<br>APT 202<br>OAKLAND PARK, FL 33309-7645 | P-0005570 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DAVIS<br>9271 STATE HWY 180<br>GULF SHORES, AL 36542 | P-0005571 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM S DENNEY AND KATHERINE L DAMON 124 FOREST ST WATERTOWN, MA 02472 | P-0005572 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERET C JUMAN 11660 SW 1ST COURT PLANTATION, FL 33325 | P-0005573 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS M BEHRENS 164 NORTH FARMS ROAD FLORENCE, MA 01062 | P-0005574 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATE M CURRAN 66 FURNACE COLONY DRIVE PEMBROKE, MA 02359 | P-0005575 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL MURPHY 1700 W STOLL PL DENVER, CO 80221 | P-0005576 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DICK W TERKELSON 3800 S 1900 W TRLR 219 ROY, UT 84067 | P-0005577 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,172.62 | | | | | $10,172.62 |
| MADELEINE LEWIS 182 GRAND STREET, 3E NEW YORK, NY 10013-3782 | P-0005578 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E DOUGLAS 9843 NW 6 PLACE PLANTATION, FL 33324 | P-0005579 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY DIPIETRO 25 WOODEDGE DRIVE DIX HILLS, NY 11746 | P-0005580 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH P KRUSE 53 NEW BOSTON RD. CANDIA, NH 03034 | P-0005581 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDOLPH M FULMER 8718 WEOKA ROAD WTUMPKA, AL 36092 | P-0005582 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L DENNO AND JAN K DENNO 4995 TURKEY RUN VIENNA, OH 44473 | P-0005583 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY PARMA 410 S EAST STREET SAYBROOK, IL 61770 | P-0005584 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXEI CARTER 27 CHERRY SWAMP ROAD MOODUS, CT 06469 | P-0005585 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCINDA V FAIRFIELDE 4 AGUA SARCA ROAD PLACITAS, NM 87043 | P-0005586 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L KIRBY JR. 295 TOWN FARM ROAD NEW GLOUCESTER, ME 04260 | P-0005587 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W WARNER AND CYNTHIA F WARNER 9705 STONEWOOD DR DENTON, TX 76207 | P-0005588 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY B VANATTA 3704 SAN LUCAS LN DENTON, TX 76208 | P-0005589 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER W STRUNK 1323 PEA RIDGE ROAD FRANKFORT, KY 40601 | P-0005590 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L DENNO 4995 TURKEY RUN RD. VIENNA, OH 44473 | P-0005591 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A PAYNE 10919 OLD HARRODS WOODS CIRCL LOUISVILLE, KY 40223 | P-0005592 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT R COMER AND RICHARD R COMER 634 GORDON DR CHARLESTON, WV 25314 | P-0005593 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E MAHONEY 9 ASSABET HILL CIRCLE NORTHBOROUGH, MA 01532-1870 | P-0005594 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R FITCH 4 MARK RD FRAMINGHAM, MA 01701 | P-0005595 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E DOUGLAS 9843 NW 6 PLACE PLANTATION, FL 33324 | P-0005596 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD T MORITZ 585 ELM ROAD BARRINGTON, IL 60010 | P-0005597 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAIN A HOWE 11221 BLAIRVIEW LANE AUSTIN, TX 78748 | P-0005598 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY L WILSON AND MARY J WILSON 21603 BEAVER BROOK SAN ANTONIO, TX 78260 | P-0005599 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CJ FLIGHT CLA LLC PO BOX 445 ELKTON, MD 21922 | P-0005600 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE ACAR 2196 KENORA PLACE SEAFORD, NY 11783 | P-0005601 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE BERUBE 101 RANTOUL ST. #400 BEVERLY, MA 01915 | P-0005602 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD T MORITZ 585 ELM ROAD BARRINGTON, IL 60010 | P-0005603 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY L VANGUNDY 103 PRESTON HOLLOW LANE DULUTH, GA 30097 | P-0005604 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA J FRIEDMAN 8089 SW 86TH TERRACE MIAMI, FL 33143 | P-0005605 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J MACHNIKOWSKI AND STACIE M MACHNIKOWSKI 4933 WHISTLING WIND AVE KISSIMMEE, FL 34758 | P-0005606 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI A KINNEY 21 LITTLE RIVER DRIVE GORHAM, ME 04038 | P-0005607 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY MEDRANO AND STACI STINNETT 5135 WEST DR NE COVINGTON, GA 30014 | P-0005608 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F SLIVON AND CHRISTINE L SLIVON 3896 GLADMAN WAY LEXINGTON, KY 40514 | P-0005609 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY R WHITENER 2773 SWICEGOOD RD LINWOOD, NC 27299 | P-0005610 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN N KNIGHT 17481 ORANGE GROVE RD # 2 GULFPORT, MS 39503 | P-0005611 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY J BORAWSKI 112 LOIS DRIVE PEARL RIVER, NY 10965 | P-0005612 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY M HALL 2236 CHAPEL DOWNS DR ARLINGTON, TX 76017 | P-0005613 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN FISH<br>505 CRIMSON CT.<br>AUSTINTOWN, OH 44515 | P-0005614 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID M LUCEY<br>6109 N. LAKE DRIVE<br>MILWAUKEE, WI 53217 | P-0005615 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP T MCCUTCHEN<br>1845 LAKE EBENEZER TRAIL<br>MARIETTA, GA 30066 | P-0005616 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M DELGADO<br>4212 SHELDON AVE.<br>BALTIMORE, MD 21206 | P-0005617 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERA COOPER<br>13 WARWICK ROAD<br>FRANKLIN, MA 02038 | P-0005618 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C HARGESHEIMER<br>4504 CARDINAL LANE<br>MIDLAND, TX 79707 | P-0005619 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM S DENNEY AND KATHERINE L DAMON<br>124 FOREST ST<br>WATERTOWN, MA 02472 | P-0005620 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL ADAMS AND CRYSTAL ADAMS<br>70 HIGHLAND AVE<br>FITCHBURG, MA 01420 | P-0005621 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S SNIDER<br>1206 MAZELAND DRIVE<br>BEL AIR, MD 21015 | P-0005622 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>4 FOSTER STREET<br>APT. 302<br>PEPPERELL, MA 01463 | P-0005623 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K HONCHELL<br>208 SPRUCE DRIVE<br>BELVIDERE, IL 61008 | P-0005624 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J PHILLIPS<br>400 BELLS FERRY RD NE<br>WHITE, GA 30184-2841 | P-0005625 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARDI J FULLER<br>520 TALBOT AVE<br>UNIT 15<br>DORCHESTER, MA 02124 | P-0005626 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA H BURWELL AND ARTHUR B BURWELL<br>465 MAYVIEW DR<br>CREEDMOOR, NC 27522 | P-0005627 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY C BELCHER AND RUTH A BELCHER P.O. BOX 102 KELLER, TX 76244-0102 | P-0005628 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANTI DOUGHOZ 918 31ST AVE NE SAINT PETERSBURG, FL 33704 | P-0005629 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNLETTE L HUNT 218 STATION WAY ADAIRSVILLE, GA 30103 | P-0005630 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $22,192.54 | | | | | $22,192.54 |
| CHRISTINE A KNAKE 9004 ASSEMBLY DR WALKERSVILLE, MD 21793 | P-0005631 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $9,999.99 | | | | | $9,999.99 |
| LORIE A MUNSON 6557 E. BARROW ST. TUCSON, AZ 85730 | P-0005632 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A VANEGAS 11955 LURAY LANE DUNKIRK, MD 20754 | P-0005633 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SPENCER 12 BARNFIELD CT UPPR SADDL RVR, NJ 07458 | P-0005634 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D PORTER 1777 W CRYSTAL LN UNIT 512 MOUNT PROSPECT, IL 60056 | P-0005635 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS S CARLSON 244 FENNEL DUN CIRCLE BILTMORE LAKE, NC 28715 | P-0005636 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BARTZ AND CHRISTINE BARTZ 391 SOUTH LAKE ST P.O. BOX 488 ELKHART LAKE, WI 53020 | P-0005637 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROWAN E CIGNONI 134 W ALLEN ST APT C WINOOSKI, VT 05404 | P-0005638 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL KURSHAN 33 HUMPHREY'S COURT PORTSMOUTH, NH 03801 | P-0005639 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D PORTER 1777 W CRYSTAL LN UNIT 512 MOUNT PROSPECT, IL 60056 | P-0005640 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY L BRYAN AND ROY J BRYAN III 600 EAST SECOND STREET NIXON, TX 78140 | P-0005641 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS A TARALLO 44 4TH ST 2R LEOMINSTER, MA 01453 | P-0005642 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY ALLMENDINGER 42 FISHER ST. UNIT 7 NORTH ATTLEBORO, MA 02760-1875 | P-0005643 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D GRAHAM 14777 WUNDERLICH DRIVE 1507 HOUSTON, TX 77069 | P-0005644 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEW BUSINESS STRATEGIES 228 BRADFORD CREEK TRAIL DULUTH, GA 30096 | P-0005645 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JOHN K NEILL JR. 17816 E. KANSAS PL. AURORA, CO 80017 | P-0005646 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK A ALBRECHT AND JACK ALBRECHT 7625 CASHEW DRIVE ORLAND PARK, IL 60462 | P-0005647 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIAN Z QURESHI 7810 N. 1ST AVE. TUCSON, AZ 85718 | P-0005648 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH G WRIGHT 2813 YALE BLVD ST. CHARLES, MO 63301 | P-0005649 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A VALEDA 828 DIAMOND DRIVE GAITHERSBURG, MD 20878 | P-0005650 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M MARZANO 880 WOODGLEN LANE LEMONT, IL 60439 | P-0005651 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA S HAGEN 388 MASHAPAUG RD. HOLLAND, MA 01521 | P-0005652 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J BOITA 9163 CRANBERRY STREET ANCHORAGE, AK 99502 | P-0005653 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMIL D LENANE 1354 ANDRE STREET BALTIMORE, MD 21230 | P-0005654 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY D BEACH 2501 DOGWOOD LN LAFAYETTE, IN 47905 | P-0005655 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAN'TELE I ROUNTREE<br>805 PLEASANT HILL RD. NW<br>UNIT 503<br>LILBURN, GA 30047 | P-0005656 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY A PIEMONTE<br>1821 RIZZI LANE<br>BARTLETT, IL 60103 | P-0005657 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNLETTE L HUNT<br>218 STATION WAY<br>ADAIRSVILLE, GA 30103 | P-0005658 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WELDON MOORE<br>5909 RICHMOND AVE<br>DALLAS, TX 75206 | P-0005659 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLA WATSON<br>717 FOREST STREET<br>KEARNY, NJ 07032 | P-0005660 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W KRUEGER AND LI ZHU<br>21 BIRCH TREE CT<br>ELMHURST, IL 60126 | P-0005661 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C HEARST<br>2007 VILLAGE GLEN DR<br>WENTZVILLE, MO 63385 | P-0005662 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOYD W OMER<br>9626 VILLA DEL REY NE<br>ALBUQUERQUE, NM 87111 | P-0005663 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK ALBRECHT AND JACK ALBRECHT<br>7625 CASHEW DRIVE<br>ORLAND PARK, IL 60462 | P-0005664 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A VOSS<br>2724 CREEKWOOD DRIVE<br>GRAPEVINE, TX 76051 | P-0005665 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| GREGORY J KOPPE<br>410 NORTH NEWSTEAD AVENUE<br>APARTMENT 7E<br>ST. LOUIS, MO 63108-2640 | P-0005666 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORIN KLOOSTER<br>325 FARRADAY RD<br>DURANGO, CO 81303 | P-0005667 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M MALLANEY<br>495 FAIRVIEW AVE.<br>BRADLEY, IL | P-0005668 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOYD W OMER<br>9626 VILLA DEL REY NE<br>ALBUQUERQUE, NM 87111 | P-0005669 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIKOLE BROOKS<br>160 AUTUMN COURT<br>COVINGTON, GA 30016 | P-0005670 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L FISHEL<br>632 BROADWAY, 7FLOOR<br>NEW YORK, NY 10012 | P-0005671 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A MONTELEONE<br>254 KEMPSEY DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0005672 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $982.92 | | | | | $982.92 |
| DAVID L GRUVER<br>3356 COLUMBIA WOODS DRIVE<br>APT # G<br>NORTON, OH 44203 | P-0005673 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| ARTHUR A LEEDS<br>18855 BURNHAM<br>APT 236<br>LANSING, IL 60438 | P-0005674 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SILVA<br>69 HUNTERS CROSSING DR.<br>COVENTRY, RI 02816 | P-0005675 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLIE C LICCIARDO<br>4CVILLAGE MALL<br>MONROE TOWNSHIP, NJ 08831 | P-0005676 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN E SCHMITZ<br>315 MANHATTAN DRIVE<br>BOULDER, CO 80303 | P-0005677 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE ROBACK<br>136 VILLAGE GREEN DRIVE<br>PORT JEFF STA, NY 11775 | P-0005678 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L HILL<br>5620 IRISH PAT MURPHY DR.<br>PARKER, CO 80134 | P-0005679 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R STURGIS AND NICOLE M STURGIS<br>22 WOODLAND ROAD<br>GORHAM, ME 04038 | P-0005680 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA K THOMPSON<br>5130 WINNEBAGO DRIVE<br>INDIANAPOLIS, IN 46241 | P-0005681 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIUS T BROWN<br>1274 PISMO COURT<br>LAKEWOOD, NJ 08701 | P-0005682 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E MUNIZ<br>505 GUZMAN AVE., S.W.<br>ALBUQUERQUE, NM 87105 | P-0005683 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWYNA C RUTLEDGE AND DONALD F RUTLEDGE 1513 TEXAS STATE HIGHWAY 85 CARRIZO SPRINGS, TX 78834-4718 | P-0005684 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIUS L WILLIAMS 1125 ST BENEDICT CAHOKIA, IL 62206 | P-0005685 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J LEVIN 2950 EDGEWATER DRIVE EDGEWATER, MD 21037-1305 | P-0005686 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH M MUDD 6 LUSSAC CT LAKE SAINT LOUIS, MO 63367 | P-0005687 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY A FEGO 267 VAN FLEET AVE SOUTH PLAINFIELD, NJ 07080 | P-0005688 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA I ROBBINS 22 TROY DRIVE SHORT HILLS, NJ 07078 | P-0005689 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL SHEETS 3863 NW CR 3115 PURDON, TX 76679 | P-0005690 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDY M VALENZUELA CRUZ 280 SEAVER ST APT22 DORCHESTER, MA 02121 | P-0005691 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON WONG 82 ELGIN ST, #2 NEWTON CENTRE, MA 02459 | P-0005692 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDEE R BARNETT 2069 MARTHA STOCKTON ROAD ALBANY, KY 42602 | P-0005693 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR A LEE 134 SOUTH ROSLYN STREET DENVER, CO 80230 | P-0005694 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 48 REMINGTON DR W HIGHLAND VILLAGE, TX 75077 | P-0005695 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE BEFANIS 193 SWINTON AVE BRONX, NY 10465 | P-0005696 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILL PRYOR 44 GRAHAM STREET CINCINNATI, OH 45219 | P-0005697 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH M RENNER 13 MASHIE DR MCCOOK, NE 69001 | P-0005698 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD J KLEIN 8644-17 EAGLE RUN DR BOCA RATON, FL 33434 | P-0005699 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A WILSON 1301 CARRINGTON PARK CIRCLE APT. 107 MORRISVILLE, NC 27560 | P-0005700 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| KUNTHY P JACKSON 1231 HERRING GULL DRIVE FAYETTEVILLE, NC 28306 | P-0005701 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D DAVIS AND ROQUITA L BROWN 3104 ISABELLA ST HOUSTON, TX 77004 | P-0005702 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H SLATER 221 ETHAN ALLEN RD CHESTER, VT 05143 | P-0005703 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MOSS 2608 AVENA SY WHEATON, MD 20902 | P-0005704 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T SLAWSON 59 ASH TREE TRAIL WELLS, ME 04090 | P-0005705 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA JORTBERG 2209 LARKDALE DRIVE GLENVIEW, IL 60025 | P-0005706 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUNG S HUNG PO BOX 812 ONTARIO, OR 97914 | P-0005707 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT TINSON 84 TARRAGON DRIVE EAST HAMPTON, CT 06424 | P-0005708 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE D GOMEZ 133-19 118TH STREET SOUTH OZONE PARK, NY 11420 | P-0005709 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN TINSON 84 TARRAGON DRIVE EAST HAMPTON, CT 06424 | P-0005710 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLY LING 555 LENOX AVE 4D NEW YORK, NY 10037 | P-0005711 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS KAGELMANN AND ANTONIO WILSON<br>4904 BRENTLEY ROAD<br>TEMPLE HILLS, MD 20748 | P-0005712 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $54,000.00 | | | | | $54,000.00 |
| DEBORAH HOLBROOK<br>215 DONALD TENNANT CIRCLE<br>NORTH ATTLEBORO, MA 02760 | P-0005713 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA L RUSU<br>16 CORINNE DRIVE<br>PROSPECT, CT 06712 | P-0005714 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA N WATSON<br>3850 SANTA MONICA DR<br>ABILENE, TX 79605/6640 | P-0005715 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UDO F KABITZKE<br>1762 E DARREL ROAD<br>PHOENIX, AZ 85042 | P-0005716 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENORA R SAUNDERS<br>1223 DAMSEL RD<br>ESSEX, MD 21221 | P-0005717 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RADU V RUSU<br>16 CORINNE DRIVE<br>PROSPECT, CT 06712 | P-0005718 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLA F CHANDLER<br>3766 JACKSON AVE<br>TYLER, TX 75705 | P-0005719 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYNISHA DAY<br>5913 QUEEN ANNE ST<br>GWYNN OAK, MD 21207 | P-0005720 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XUEMEI AN AND PENG XIE<br>1515 S. ROXBURY RD<br>SALT LAKE, UT 84108 | P-0005721 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRIMAE PRUITT AND RICHARD PRUITT<br>115 BASSWOOD DR<br>MAULDIN, SC | P-0005722 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A SCOTT<br>29 WEST MCLELLAN BOULEVARD<br>PHOENIX, AZ 85013 | P-0005723 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A LEVINE<br>13549 LONGFELLOW LANE<br>SAN DIEGO, CA 92129 | P-0005724 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS ESPARZA<br>2317 FALLING CREEK RD.<br>SILVER SPRING, MD 20904 | P-0005725 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND A ABLONDI<br>260 PARK AVE, APT 707<br>POOLER, GA 31322 | P-0005726 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANURAG GUPTA<br>PO 471<br>THREE BRIDGE, NJ 08887 | P-0005727 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RANDY S KAHN<br>3 PHILLIP COURT<br>MONROE TOWNSHIP | P-0005728 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE G WAGNER<br>9013 THORNWAY DRIVE<br>NORTH RICHLAND HILLS, TX 76182 | P-0005729 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A FARHNER<br>828 CROSSWOOD COURT<br>SAINT CHARLES, MO 63303 | P-0005730 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHEL B HASEWOOD<br>124 SAFFORD AVE EAST<br>THOMASVILLE, AL 36784 | P-0005731 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D BATCHELDER<br>1634 MOUNT MAJOR HWY<br>ALTON BAY, NH 03810 | P-0005732 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| CAMILO CANO<br>6839 CHERRY GROVE CIRCLE<br>ORLANDO, FL 32809 | P-0005733 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M KAHANER<br>115 SIXTH AVENUE<br>PELHAM, NY 10803 | P-0005734 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W SMITH<br>610 E CENTER ST<br>ALPINE, UT 84004 | P-0005735 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHARINE E RIMEL<br>2005 BOULDER AVE<br>HELENA, MT 59601 | P-0005736 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH WHEELER-ROBINSON<br>2804 CONKLIN DRIVE<br>4<br>ROCKFORD, IL 61101 | P-0005737 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANKAR R KOUNDINYA AND LAURA B KOUNDINYA<br>14620 FALLING LEAF WAY<br>DARNESTOWN, MD 20878 | P-0005738 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA H BURWELL AND ARTHUR B BURWELL<br>465 MAYVIEW DR<br>CREEDMOOR, NC 27522 | P-0005739 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICK A FREBERIA AND RHONDA C FREBERIA 918 N ROCKWALL AVE TERRELL, TX 75160 | P-0005740 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA V HOLTZ PO BOX 63 ROSEBUD, MT 59347 | P-0005741 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| WILLIAM A SIMONDS AND SHEILA A SIMONDS 159 HEATHERLAND DR BETHALTO, IL 62010 | P-0005742 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M PARONE 19 ROCK AVE WATCHUNG, NJ 07069 | P-0005743 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE KILIAN 5200 POLK ST HOLLYWOOD, FL 33021 | P-0005744 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| LAURA B KOUNDINYA AND SANKAR R KOUNDINYA 14620 FALLING LEAF WAY DARNESTOWN, MD 20878 | P-0005745 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTOS CORPUS AND MAGDALEN D CORPUS 22415 SCHRAGE AVE WHITNG, IN 46394 | P-0005746 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE MCCLELLAN AND DANIEL MCCLELLAN 420 RICHMOND LANE VILLAGE OF LAKEW, IL 60014 | P-0005747 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YEONSU CHOI 4907 43RD AVE, APT-7F WOODSIDE, NY 11377 | P-0005748 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| GEORGE C JOHNSON 3848 RED FOX DRIVE ROANOKE, VA 24017 | P-0005749 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE B WILKINS 4602 DICKSON ST HOUSTON, TX 77007 | P-0005750 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M PHELAN AND PAMELA K PHELAN 6105 CAMINITO CT. NE ALBUQUERQUE, NM 87111 | P-0005751 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A SIMONDS AND SHEILA A SIMONDS 159 HEATHERLAND DR BETHALTO, IL 62010 | P-0005752 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C SANDERS 833 FOREST DRIVE MAGGIE VALLEY, NC 28751 | P-0005753 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD G RHATICAN AND SHARON K RHATICAN 3788 WEST SERAMONTE DRIVE HIGHLANDS RANCH, CO 80129 | P-0005754 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL W VITALE AND ETHEL D VITALE 2118 VISTA RIDGE DR KERRVILLE, TX 78028 | P-0005755 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $13,146.31 | | | | | $13,146.31 |
| JACOB MUNN 3373 164TH ST FLUSHING, NY 11358 | P-0005756 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASON J PARKER AND ASHLEY V PARKER 908 HALSTEAD DRIVE NORTH SALT LAKE, UT 84054 | P-0005757 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE D CUTLER 85 POND STREET, APT #1 NATICK, MA 01760 | P-0005758 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K O'BRADY AND TERRENCE M CAZA 250 WEST 94TH STREET APT. 14E NEW YORK, NY 10025 | P-0005759 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAMIE L ROLLS-HART 56 RHODES AVE EWING, NJ 08638 | P-0005760 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH CARTI 33 ROOSEVELT STREET SOUTH RIVER, NJ 08882 | P-0005761 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A DEROSSETTE AND DAWN E DEROSSETTE 11 OHARE CIR STOUGHTON, MA 02072 | P-0005762 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANIA D SEYMORE 1731 HARVEY LN. STAFFORD, TX 77477 | P-0005763 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN TSAKOS 9507 ADELPHI RD. SILVER SPRING, MD 20903 | P-0005764 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY C BELCHER AND RUTH A BELCHER P.O. BOX 102 KELLER, TX 76244-0102 | P-0005765 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE S SCHAFF 242 PERTH ROAD CARY, IL 60013 | P-0005766 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T BLAKE 5517 SUFFIELD COURT COLUMBIA, MD 21044 | P-0005767 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANTI DOUGHOZ<br>918 31ST AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0005768 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MARCOCCIO<br>94 CARRIER AVE<br>SOUTH ATTLEBORO, MA 02703 | P-0005769 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SPENCER<br>12 BARNFIELD CT<br>UPPR SADDL RVR, NJ 07458 | P-0005770 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C SANDERS<br>833 FOREST DRIVE<br>MAGGIE VALLEY, NC 28751 | P-0005771 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY D JOHNSON-HARRIS<br>2166 EDGEVIEW DRIVE<br>NEW LENOX, IL 60451 | P-0005772 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T HALEY<br>301 TILLMAN DR.<br>MONROE, LA 71202 | P-0005773 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES V WILBUR<br>26843 DENOON ROAD<br>WATERFORD<br>USA, WI 53185 | P-0005774 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL SANCHEZ<br>209 COUNTY ROAD 573<br>CASTROVILLE, TX 78009 | P-0005775 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN WOO<br>10805 REDMOND COVE<br>AUSTIN, TX 78739 | P-0005776 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD V WATERMAN AND RUTH J WATERMAN<br>4866 VERDE VIEW DR<br>GASTONIA, NC 28056 | P-0005777 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI R SHELTON<br>28767 BUFFALO PARK RD<br>EVERGREEN, CO 80439 | P-0005778 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R OWEN<br>204 ROBINHOOD DR<br>NACOGDOCHES, TX 75961 | P-0005779 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN WOO<br>10805 REDMOND COVE<br>AUSTIN, TX 78739 | P-0005780 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M WOODARD<br>P.O. BOX 358<br>FOREMAN, AR 71836 | P-0005781 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAROLD CULVERSON<br>1689 S 3RD STREET<br>MILWAUKEE, WI 53204 | P-0005782 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRONE D BASS<br>313CEDAR ST<br>WILMER, TX 75172 | P-0005783 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| ZAHID H BHATTI<br>6712 PINE LN<br>CARPENTERSVILLE, IL 60110 | P-0005784 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A TUCKER AND BECKY W TUCKER<br>3060 GENEVA<br>AMMON, ID 83406 | P-0005785 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M GREENLAW<br>52 NORTON RD<br>KITTERY, ME 03904 | P-0005786 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BARBRA MANKOSKI<br>2662 PUTNAM DR<br>ERIE, PA 16511 | P-0005787 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J JONES<br>3620 BRIARSTONE RD<br>RANDALLSTOWN, MD 21133 | P-0005788 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MIZENKO<br>5 VILLAGE CT<br>LAWRENCEVILLE, NJ 08648 | P-0005789 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL J LEEK AND JULIE A LEEK<br>162 S FOX RUN LANE<br>BYRON, IL 61010 | P-0005790 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J WARZINSKI<br>2446 FAIRWAY OAKS CT<br>HAMPSTEAD, MD 21074 | P-0005791 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R JIN AND QIUJUAN JIA<br>867 WELLESLEY TERRACE LN.<br>CHESTERFIELD<br>USA, MO 63017 | P-0005792 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS COLLINS<br>5 SOUTHWICK ST APT 1<br>MIDDLEBORO, MA 02346 | P-0005793 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARLA YOUNG<br>11 ARLEN RD<br>APT L<br>NOTTINGHAM, MD 21236 | P-0005794 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D CARL<br>22350 PINEAPPLE WALK DRIVE<br>BOCA RATON, FL 33433 | P-0005795 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES J FRONK<br>617 HICKORY STREET<br>WAUKEGAN, IL 60085 | P-0005796 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE PANICO AND ANTOINETTE PANICO<br>30 PILOT ST<br>APT 4E<br>NY 10464 | P-0005797 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H DUCKER AND BRENDA A THEYERS<br>6631 E. 99TH AVENUE<br>ANCHORAGE, AK 99507 | P-0005798 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D CARL AND JASMINE M TRINH-CARL<br>22350 PINEAPPLE WALK DRIVE<br>BOCA RATON, FL 33433 | P-0005799 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRONE D BASS<br>313 CEDAR ST.<br>WILMER, TX 75172 | P-0005800 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| BINGYONG LIU<br>811 OYSTER CT<br>ODENTON, MD 21113 | P-0005801 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L GUARRIELLO AND JOANNE L GUARRIELLO<br>6 SYMPHONY WOODS COURT<br>SILVER SPRING, MD 20901 | P-0005802 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE R ROLO<br>1724 ALBION STREET<br>DENVER, CO 80220 | P-0005803 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE S JOHNSON<br>859 CENTRAL AVE<br>MATTESON, IL 60443 | P-0005804 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A GIRESI<br>9 LIVINGSTON ST<br>CLIFTON, NJ 07013 | P-0005805 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONIA R CLEMONS<br>8422 SOMERTON CIRCLE<br>DOUGLASVILLE, GA 30134 | P-0005806 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F GOAD AND ANNA M GOAD<br>836 BURNETT DRIVE<br>CHARLESTON, SC 29412 | P-0005807 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY A HANSEN<br>107 GEORGE ST<br>ARLINGTON, MA 02476 | P-0005808 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA GOLDENBERG<br>260 W END AVE APT 12B<br>NEW YORK, NY 10023 | P-0005809 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESLIE J MARTINEZ 2645 S TENNYSON WAY DENVER, CO 80219 | P-0005810 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F LIBIS 60 MIDWOOD WAY COLONIA, NJ 07067 | P-0005811 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA J GLASER 415 GRAND AVENUE #2 CINCINNATI, OH 45205 | P-0005812 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MOHAMMAD H ZAYED 8786 N GOLDEN MOON WAY TUCSON, AZ 85743 | P-0005813 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L GUARRIELLO AND JOANNE L GUARRIELLO 6 SYMPHONY WOODS COURT SILVER SPRING, MD 20901 | P-0005814 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACKENZIE BURFORD 6527 S DEXTER ST. CENTENNIAL, CO 80121 | P-0005815 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTANDER CONSUMER 300 BLUE MOON CROSSING APT 6107 POOLER, GA 31322 | P-0005816 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10.00 | | | | | $10.00 |
| REGINALD ANIS 41 RECTOR BOSTON, MA 02126 | P-0005817 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D PAYTON 4739 CABREO CT BRADENTON, FL 34211 | P-0005818 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY MCGHEE 6625 COUNTY ROAD 12 FAUNSDALE, AL 36738 | P-0005819 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANA A SCHUPBACH 34 ADAMS STREET EAST ROCKAWAY, NY 11518 | P-0005820 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $7,136.87 | | | | | $7,136.87 |
| MICHAEL A HUMMER 11423 BARWOOD BEND DR HOUSTON, TX 77065 | P-0005821 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P SMITH 422 LABOR DR. JACKSONVILLE, IL 62650-3512 | P-0005822 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S SCARPACI 58 RASPBERRY TRAIL DEFUNIAK SPRINGS, FL 32433 | P-0005823 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY S BENJAMIN<br>526 W VIRGINIA AVE<br>PHOENIX, AZ 85003 | P-0005824 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA RODRIGUEZ<br>8051 MCVICKER AVE<br>BURBANK, IL 60459 | P-0005825 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN R STRAWN<br>3234 S 74TH LN<br>PHOENIX, AZ 85043 | P-0005826 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARON MODEAS<br>114 N. SIXTH ST.<br>MEBANE, NC 27302 | P-0005827 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>41 RECTOR RD<br>BOSTON, MA 02126 | P-0005828 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT R SCHULTZ | P-0005829 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT CHEAMA<br>3806 TULANE DR NE<br>ALBUQUERQUE, NM 87107 | P-0005830 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON WOLTMAN<br>903 BUTTERFIELD CIR W<br>SHOREWOOD, IL | P-0005831 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL JORTBERG<br>2209 LARKDALE DRIVE<br>GLENVIEW, IL 60025 | P-0005832 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUBERT S BREARD<br>6642 COVE LAKE DRIVE<br>KATY, TX 77449-4233 | P-0005833 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN T OVERHULTZ<br>1261 MARIPOSA DR<br>DENVER, CO 80221 | P-0005834 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE GLICKMAN<br>1061 CLOVER HILL LN<br>ELGIN, IL 60120 | P-0005835 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE H CATALANO<br>230 W THATCH PALM CIR<br>JUPITER, FL 33458 | P-0005836 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY S PRICE<br>1006 PALISADE AVENUE<br>UNION CITY, NJ 07087-4177 | P-0005837 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY K HARRIS<br>3088 RED OAK TRAIL<br>DECTUR, GA 30034 | P-0005838 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAUDIA S CHEVIRON 7918 NORRITON CIRCLE NW NORTH CANTON, OH 44720 | P-0005839 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H VINCENT 16469 W ELLSWORTH DR GOLDEN, CO 80401 | P-0005840 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEIHUA ZHANG 31 CROWEL RD HILLSBOROUGH, NJ 08844 | P-0005841 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAN CAI AND SCOTT WANG 12815 GORMAN CIR. BOYDS, MD 20841 | P-0005842 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY R MANDEL 39 DIVISION ST BRISTOL, RI 02809 | P-0005843 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN H DILL AND LOREN DILL 27925 REXFORD AVE BAY VILLAGE, OH 44140 | P-0005844 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MARTINO AND MICHAEL J MARTINO 6 TRIANGLE PLACE TUCKAHOE, NY 10707 | P-0005845 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M WILBAS AND KAREN R WILBAS 404 SILVER CREEK COVE NICEVILLE, FL 32578 | P-0005846 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT S JONES 5228 CALADIUM DRIVE DALLAS, TX 75229 | P-0005847 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA DUKE 1470 E SANDPIPER CIRCLE APT 145 HOLLADAY, UT 84117 | P-0005848 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E PARADIS AND PAULA A PARADIS 12 SWIFT LN NAUGATUCK, CT 06770 | P-0005849 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G MCNAMARA 1401 TREENEEDLE ROAD POINT PLEASANT, NJ 08742 | P-0005850 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MARTINO 6 TRIANGLE PLACE TUCKAHOE, NY 10707 | P-0005851 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A MANN 516 INDIANA CT. LYMAN, SC 29365 | P-0005852 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKIE HAMLETT<br>515 MAGNA DR.<br>DURHAM, NC | P-0005853 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W BARLOW AND LORA R BARLOW<br>2046 PHEASANT CREEK DR.<br>MARTINEZ, GA 30907 | P-0005854 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY Q DUNN<br>895 CUSTER AVE<br>ATLANTA, GA 30316 | P-0005855 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| ANGE L DAVIS<br>75 BURWELLS WAU<br>KITTRELL, NC 27544 | P-0005856 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L COSBY<br>1027 ARCHARD ST<br>GRANITEVILLE, SC 29829 | P-0005857 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SORRAYDA G PI-IS<br>417 KNOLLWOOD CT<br>EULESS, TX 76039 | P-0005858 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEZIA B FLORES<br>1820 S GROVE ST APT 202<br>DENVER, CO 80219 | P-0005859 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGGIE PROCUNIER<br>9010 BOB O'LINK COURT<br>TALLAHASSEE, FL 32312 | P-0005860 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K HINZPETER<br>2562 HONEY CREEK CIRCLE<br>APT 419<br>EAST TROY, WI 53120 | P-0005861 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J VERKUILEN<br>350 WOODVIEW CIRCLE<br>APT. B<br>ELGIN, IL 60120 | P-0005862 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MAHONEY<br>3436 SUTTON COURT<br>ST CHARLES, MO 63301 | P-0005863 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART L FRIBUSH<br>979 FARM HAVEN DRIVE<br>ROCKVILLE, MD 20852 | P-0005864 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAQWA J MUHAMMAD<br>11226 VALLEY BEND DRIVE<br>GERMANTOWN, MD 20876 | P-0005865 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN T BARRETT<br>23 STONE RUN ROAD<br>BEDMINSTER, NJ 07921 | P-0005866 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE J ANDERSON<br>3103 SPARROWS PT RD<br>BALTIMORE, MD 21219 | P-0005867 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $120.00 | | | | | $120.00 |
| PATRICIA R LEFEVRE<br>7 CONCORD DRIVE<br>MARLBORO, NY 12542 | P-0005868 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KELLY F ROSS<br>3806 TREASURE ISLAND DRIVE<br>MONTGOMERY, TX 77356 | P-0005869 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SUSAN J GILL<br>169 SAVANNAH LANE<br>HARRISVILLE, UT 84414 | P-0005870 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES RESCHKE AND GEORGENE RESCHKE<br>420 E. NEBRASKA<br>FRANKFORT, IL 6+0423 | P-0005871 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL A JOHNSON<br>52 MANITOU AVE<br>POUGHKEEPSIE, NY 12603 | P-0005872 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| JMAES C LAMBERT AND TRACY A LAMBERT<br>27 EISENHOWER RD<br>FRAMINGHAM, MA 01701 | P-0005873 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELEASAH S BROWN<br>307 RED ELM PLACE<br>SEFFNER, FL 33584 | P-0005874 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MAHONEY<br>3436 SUTTON COURT<br>ST CHARLES, MO 63301 | P-0005875 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS L MARTINEZ AND GLORYEVE G MARTINEZ<br>9081 N US HWY 421<br>CLINTON, NC 28328 | P-0005876 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G BIVANS AND THOMAS G BIVANS<br>19 TURKEY FOOT COURT<br>DARNESTOWN, MD 20878-3645 | P-0005877 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT KOWALSKI<br>21635 TANGLENOOK ROAD<br>SEDALIA, MO 65301-9011 | P-0005878 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MAHONEY<br>3436 SUTTON COURT<br>ST CHARLES, MO 63301 | P-0005879 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A CROWLEY<br>1573 CHUCK THOMPSO RD<br>CADWELL, GA 31009 | P-0005880 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY YAU<br>2020 VINEYARD WAY<br>#621<br>EVANS, GA 30809 | P-0005881 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M WOODARD<br>P.O. BOX 358<br>FOREMAN, AR 71836 | P-0005882 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R RUTKOWSKI<br>309 AVENUE C<br>APT. 7B<br>NEW YORK, NY 10009 | P-0005883 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES L HART<br>14422 CYPRESS GREEN DR<br>CYPRESS, TX 77429 | P-0005884 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MATHEW R PERRY<br>22 HIGH ST APT 2<br>PORTLAND, ME 04101 | P-0005885 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY PATERNO<br>532 PARK PLACE<br>LYNDHURST, NJ 07071 | P-0005886 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KANG ZHANG<br>4725 W SWEET IRON PASS<br>PHOENIX, AZ 85083 | P-0005887 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY M SAMPAGA<br>1613 E GRANDVIEW RD<br>PHOENIX, AZ 85022 | P-0005888 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT KOWALSKI<br>21635 TANGLENOOK ROAD<br>SEDALIA, MO 65301-9011 | P-0005889 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE FRANKLIN<br>1296 BORDEAUX DRIVE<br>LEXINGTON, KY 40504 | P-0005890 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J HAIRE<br>2165 AZALEA DR<br>ROSWELL, GA 30075 | P-0005891 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M REISINGER AND FREDERICK F JOYNER<br>104 SHADOW WOOD BEND<br>SAINT SIMONS ISL, GA 31522 | P-0005892 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| BRIDGETTE MCCOY<br>310 HIALEAH AVE<br>SAN ANTONIO, TX 78218 | P-0005893 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SANCHEZ<br>209 COUNTY ROAD 573<br>CASTROVILLE, TX 78009 | P-0005894 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES H DUCKER | P-0005895 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH S KORAN AND KIMBERLY K KORAN<br>27203 S 88TH AVE<br>MONEE, IL 60449 | P-0005896 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED R EYNON AND DONNA G EYNON<br>5760N 1650W<br>UTAH 84770<br>ST GEORGE, UT 84770 | P-0005897 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW D PASHA AND TERESA D PASHA<br>101 BRINY AVE.<br>APT.#2101<br>POMPANO BEACH, FL 33062 | P-0005898 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANAN AYYAD<br>14647 S. 94TH AVE<br>ORLAND PARK, IL 60462 | P-0005899 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $28,591.56 | | | | | $28,591.56 |
| RICHARD SANCHEZ<br>209 COUNTY ROAD 573<br>CASTROVILLE, TX 78009 | P-0005900 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN N TOLER<br>11019 STONE RD<br>VALLEY VIEW, OH 44125 | P-0005901 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L DWENGER<br>387 CHARRING CROSS CIRCLE<br>MUNROE FALLS, OH 44262 | P-0005902 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A WINCH<br>7147 LIPAN STREET<br>DENVER, CO 80221 | P-0005903 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A PERRONE<br>205 EGBERT AVE<br>STATEN ISLAND, NY 10310 | P-0005904 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S INGISH AND STEPHEN J INGISH<br>381 ELK TRAIL<br>LAFAYETTE, CO 80026 | P-0005905 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA A MADRID<br>13910 SWISS HILL DRIVE<br>HOUSTON | P-0005906 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B CHIASSON<br>95 LAUREL STREET<br>ATHOL, MA 01331 | P-0005907 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINSTON WARE AND WINSTON WARE<br>158 PADDOCK AVE<br>APT #1801<br>MERIDEN, CT 06450 | P-0005908 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEGGY A PENCE 601 4TH STREET LURAY, VA 22835 | P-0005909 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY V MODTLAND 8547S CASCADE SPRINGS LN APT# 822 WEST JORDAN, UT 84088 | P-0005910 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D LOVE 227 SUNFLOWER DRIVE PINE HILL, AL 36769 | P-0005911 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K SCHWEITZER 78 WELLINGTON AVE SHORT HILLS, NJ 07078 | P-0005912 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| WILLIAM B CHIASSON 95 LAUREL STREET ATHOL, MA 01331 | P-0005913 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIER J KIRMSER 93 MOUNTAIN VIEW RD. WARREN, NJ 07059 | P-0005914 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M MACRAE 4 MARIANNA AVENUE AUBURN, MA 01501 | P-0005915 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM L BUCK 509 MARQUETTE ROAD MACHESNEY PARK, IL 61115 | P-0005916 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA R BRUCE 3914 EDNOR ROAD BALTIMORE, MD 21218 | P-0005917 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALYN E VASSAU 234 S LAKE ST GRAYSLAKE, IL 60030 | P-0005918 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA MANGINI 6421 DRAKE CT NEW PORT RICHEY, FL 34652-2024 | P-0005919 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEYMAN MAGHSOUDLOU 2 SLEEPY HOLLOW CT NORTH CALDWELL, NJ 07006 | P-0005920 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MID GA LEASE AND SALES 1317 SELLS RD MILNER, GA 30257 | P-0005921 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| LOUIS D BRYANT 2440 CABLE AVE BEAUMONT, TX 77703-5322 | P-0005922 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA E AVERILL<br>92 MCINTOSH LANE<br>BEDFORD, NH 03110 | P-0005923 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H KELLER<br>15507 E GOLDEN EAGLE BLVD<br>FOUNTAIN HILLS, AZ 85268 | P-0005924 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| APRIL WYCHE<br>10203 SW 18TH COURT<br>MIRAMAR, FL 33025 | P-0005925 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELA L PHILLIPS<br>808 E TOWNE LAKE CIRCLE<br>OPELIKA, AL 36804 | P-0005926 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY KAPLAN<br>1 SHAWNEE PASS<br>WESTFIELD, NJ 07090 | P-0005927 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C FRED AND IRENE D FRED<br>86 STONEY DRIVE<br>PALM BEACH GARDE, FL 33410-1560 | P-0005928 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TECK TRAN<br>83 RIDGEFIELD DR<br>MIDDLETOWN, CT 06457 | P-0005929 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M ANTCZAK<br>10309 LAWLER AVE<br>OAK LAWN, IL 60453 | P-0005930 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B CHEN<br>5326 N 24TH PL<br>PHOENIX, AZ 85016 | P-0005931 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PAUL V CHESTNUT<br>545 COVERED BRIDGE BLVD APT A<br>APT A<br>LAKE WORTH, FL 33467 | P-0005932 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGO L SMITH<br>518 NORTH CIRCLE<br>ITASCA, IL 60143-1670 | P-0005933 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT MERCALDI<br>1538 CHANTILLY LANE<br>HOUSTON, TX 77018 | P-0005934 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR THOMAS<br>1417 GLENN AVE<br>LEHIGH ACRES, FL 33972 | P-0005935 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XUECHENG WANG<br>2444 CIMMARON DR<br>PLANO, TX 75025 | P-0005936 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,400.00 | | | | | $2,400.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA O TANKSLEY<br>1403 MEADOW TER<br>LAGRANGE, GA 30240 | P-0005937 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P DESPOT<br>675 SAINT CLAIR AVENUE<br>BARBERTON, OH 44203 | P-0005938 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE P GRADY<br>69 ALHAMBRA CIRCLE NORTH<br>AGAWAM, MA 01001 | P-0005939 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEMARCUS J HUDSON<br>7628 MAIN STREET<br>GROVETOWN, GA 30813 | P-0005940 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAREN D MARTIN<br>9243 SOUTH SR 121<br>MACCLENNY, FL 32063 | P-0005941 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKINGYA SINGLETON<br>651 MORELAND AVE<br>ATLANTA, GA 30316 | P-0005942 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA K SANZONE<br>11704 N MARLTON AVE<br>UPPER MARLBORO, MD 20772 | P-0005943 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G SHAFER<br>209 PARKWOOD DR.<br>CRANBERRY TOWNSH, PA 16066 | P-0005944 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| LISA A SPAR<br>840 SHORE ROAD<br>APT. 6D<br>LONG BEACH, NY 11561 | P-0005945 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D COMBS<br>6282 NORTH 40 CIRCLE<br>MACCLENNY, FL 32063 | P-0005946 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR M GOLDEN<br>7000 BLVD. E.<br>APT. 15A<br>GUTTENBERG, NJ 07093-4830 | P-0005947 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G SHAFER<br>209 PARKWOOD DR.<br>CRANBERRY TOWNSH, PA 16066 | P-0005948 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| CAROL SUSSMAN-SKALKA<br>606 PARK PLACE<br>SPRINGFIELD, NJ 07081 | P-0005949 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA NIEVES<br>641 PARK AVENUE<br>ELIZABETH, NJ 07208 | P-0005950 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHERINE E WESTCOTT AND DAVID J LACINSKI 80 DAMON ROAD APT 5301 NORTHAMPTON, MA 01060 | P-0005951 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P SANZONE 11704 N MARLTON AVE UPPER MARLBORO, MD 20772 | P-0005952 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARVIND KRISHNAN 1415 S PARK PL NEW HYDE PARK, NY 11040 | P-0005953 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN N MILLER 68 TOWNHOUSE DR MASSAPEQUA PARK, NY 11762 | P-0005954 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI S HUBBELL AND DONALD R HUBBELL JR 1017 MONARCH DRIVE CHATHAM, IL 62629 | P-0005955 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L HUMPHREY | P-0005956 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDUL W MOOMAND 818 CLEMENT DRIVE CEDAR HILL, TX 75104 | P-0005957 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN M ONODY AND SEAN M ONODY 1509 STATE ROUTE 94 NEW WINDSOR, NY 12553 | P-0005958 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL SUSSMAN-SKALKA AND CAROL SUSSMAN-SKALKA 606 PARK PLACE SPRINGFIELD, NJ 07081 | P-0005959 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BUSSI 57 MIRY BROOK ROAD HAMILTON, NJ 08690 | P-0005960 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK W CROWE PO BOX 153 ANDERSON, SC 29622 | P-0005961 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA T JOHNSON 4823 APPLEWOOD CREST LANE ROSHARON, TX 77583 | P-0005962 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEAIR J THOMPSON 1715 TIMOTHY DR SW ATLANTA, GA 30311 | P-0005963 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M MCDONALD 50 CYNTHIA COURT ELKTON, MD 21921 | P-0005964 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALFRED MARCUS<br>78 FARM HILL ROAD<br>WALLINGFORD<br>WALLINGFORD, CT 06492 | P-0005965 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT WANG AND RAN CAI<br>12815 GORMAN CIR.<br>BOYDS, MD 20841 | P-0005966 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H BORTOLETTO<br>493 PARSEGHIAN PL.<br>MANTENO, IL 60950 | P-0005967 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A HEALY | P-0005968 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MENGQI ZHANG<br>123 ELMIRA LN<br>GAITHERSBURG, MD 20878 | P-0005969 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON MATZ<br>3631 N 29TH ST<br>PHOENIX, AZ 85016-7006 | P-0005970 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA LIZANA<br>405 OAK PARK DRIVE<br>PASS CHRISTIAN, MS 39571 | P-0005971 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUSTAVO MARTINEZ AND SELINA WEBER<br>1112 COLLIN DR<br>ALLEN, TX 75002 | P-0005972 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAN CAI AND SCOTT WANG<br>12815 GORMAN CIR.<br>BOYDS, MD 20841 | P-0005973 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA T WILLIAMS<br>113 STAGE HARBOR ROAD<br>MARLBOROUGH, CT 06447 | P-0005974 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONAL SINGH<br>108 MELLING PL.<br>CARY, NC 27519 | P-0005975 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELMAR F CAMPBELL AND ROBERTA J CAMPBELL<br>2242 EAST 14TH STREET<br>MUNCIE, IN 47302 | P-0005976 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY D JOHNSON AND BOBBIE J JOHNSON<br>1 MARY CT<br>LONG BEACH, MS 39560 | P-0005977 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA J SCOTT<br>6426 OAKLEAF WAY<br>MORROW, GA 30260 | P-0005978 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAVELLE LOGAN<br>2933 TIFFANY DRIVE<br>2933 TIFFANY DRIVE<br>MARIETTA, GA 30008 | P-0005979 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENEE JONES<br>215 CEDAR DR<br>PEACHTREE CITY, GA 30269 | P-0005980 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND TESTA<br>48 MACLEOD LANE<br>BLOOMFIELD, NJ 07003 | P-0005981 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J TABACZYK<br>751 KEYSTONE LANE<br>VERNON HILLS, IL 60061 | P-0005982 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHAEL E STEWART<br>36500 PEPPER DRIVE<br>SOLON, OH 44139 | P-0005983 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURIY DROBITSKIY<br>23 OSPREY DR<br>OLD BRIDGE, NJ 08857 | P-0005984 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M BENJAMIN<br>480 WEST AVE.<br>PAWTUCKET, RI 02860 | P-0005985 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAZVINA MERALI<br>3472 DRAWBRIDGE TERRACE<br>DULUTH, GA | P-0005986 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| RALPH E STEWART<br>36500 PEPPER DRIVE<br>SOLON, OH 44139 | P-0005987 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONG WANG<br>26 BRIDLE PATH<br>AUBURN, MA 01501 | P-0005988 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| DEWAYNE A WATSON<br>9133 HONEYSUCKLE LANE<br>GULFPORT, MS 39503 | P-0005989 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOEL GARCIA<br>9 SUMMERHILL RD<br>WALLINGFORD, CT 06492 | P-0005990 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITNEY S HOLBROOK<br>401 N CROMWELL RD L7<br>SAVANNAH, GA 31410 | P-0005991 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN BEAN<br>1066 SKIPTON DRIVE<br>NORTH SALT LAKE, UT 84054 | P-0005992 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORA E MONTGOMERY<br>5705 EASTWOOD DRIVE<br>MOSS POINT, MS 39563 | P-0005993 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W BEHYMER AND GOLDIE K BEHYMER<br>9124 84 TERR N<br>SEMINOLE | P-0005994 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YICHEN GUO<br>3 BALL TER<br>BOONTON, NJ 07005 | P-0005995 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABHISHEK N SINGH<br>758 LAKEVIEW DR APT 2B<br>WHEELING, IL 60090 | P-0005996 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY L ZDON<br>2418 ROGERS LOOP<br>SAN ANTONIO, TX | P-0005997 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEFRETITI D HARRISON<br>7803 ARBOR GROVE DRIVE #326<br>HANOVER, MD 21076 | P-0005998 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $26,111.63 | | | | | $26,111.63 |
| K RYAN WOOD AND KELLY S WOOD<br>404 BARLEY MILL DR<br>GREER, SC 29651 | P-0005999 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY J OBENREDER<br>3232 HANNON RD<br>ERIE, PA 16510 | P-0006000 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $17,500.00 | | | | | $17,500.00 |
| AMANDA A BROWN AND ROBERT L BROWN<br>1493 FENWICK DR SW<br>MARIETTA, GA 30064 | P-0006001 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA J HAMILTON<br>3225 WOODLAND PARK DR<br>APT 883<br>HOUSTON, TX 77082 | P-0006002 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J BRIDSON AND LESLIE A BRIDSON<br>138 OLD TOWN WAY<br>HANOVER, MA 02339 | P-0006003 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E AMAYA<br>4680 BEACON RIDGE LN<br>FLOWERY BRANCH, GA 30542 | P-0006004 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IBRAHIM KHATRI<br>6 OSWEGATCHIE RD<br>WATERFORD, CT 06385 | P-0006005 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN ANDERSON AND CHRISTINE ANDERSON<br>501 BRIARWOOD COURT<br>TROPHY CLUB, TX 76262 | P-0006006 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHLINE VERSANNE<br>870 NW 175 ST<br>MIAMI_GARDENS, FL 33169 | P-0006007 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZETTTE VAZQUEZ<br>50 SEVENTH STREET<br>NORTH ARLINGTON, NJ 07031 | P-0006008 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY BAIA<br>3690 PINEDALE ST,<br>BOULDER, CO 80301 | P-0006009 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARETTE A MACAULEY<br>3543 BRIDGE WALK DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0006010 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L RUPP AND GEORGE W RUPP<br>4127 BANKS ROAD<br>SAINT ANN, MO 63074 | P-0006011 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCHUYLER J KOVEN<br>2106 RIVER GREEN DRIVE NW<br>ATLANTA, GA 30327 | P-0006012 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN A FREEMAN<br>3350 RANCH RD.<br>MARIETTA, GA 30066 | P-0006013 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S FRENCHMAN<br>9961 MARSALA WAY<br>DELRAY BEACH, FL 33446 | P-0006014 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD R MOOR<br>1030 FOWLER<br>EVANSTON, IL 60202 | P-0006015 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKE C WOOLEY<br>11414 BENTON STREET<br>LOMA LINDA, CA 92354 | P-0006016 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MING D GU<br>18503 SHELTON WAY<br>DALLAS, TX 75252 | P-0006017 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $873.00 | | | | | $873.00 |
| DARIAN J WHEELER<br>2931 MATHEWS<br>BALTIMORE, MD 21218 | P-0006018 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA PERRY<br>15 FARRAGUT DRIVE<br>PISCATAWAY, NJ 08854 | P-0006019 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNALISA LILLY<br>3624 WINNEBAGO ST.<br>ST. LOUIS, MO 63116 | P-0006020 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MILSTEIN<br>2675 EAST 7TH STREET, APT. 6C<br>NEW YORK, NY 11235 | P-0006021 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA PERRY<br>15 FARRAGUT DRIVE<br>PISCATAWAY, NJ 08854 | P-0006022 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A SUTTON AND MELISSA M SUTTON<br>5142 ELIZABETH<br>CHUBBUCK, ID 83202 | P-0006023 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TIMOTHY P WEBSTER<br>5127 WAGON WHEEL LANE<br>COLUMBUS, OH 43230 | P-0006024 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W REDMAN<br>1281 STRATHMILL COURT<br>SURFSIDE BEACH, SC 29575 | P-0006025 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN C SMITH<br>4526 CASEYVILLE AVE.<br>EAST ST. LOUIS, IL 62204 | P-0006026 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALONZO PERRY, SR.<br>15 FARRAGUT DRIVE<br>PISCATAWAY, NJ 08854 | P-0006027 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W REDMAN<br>1281 STRATHMILL COURT<br>SURFSIDE BEACH, SC 29575 | P-0006028 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT J MILLER<br>941 BOTANICAL HEIGHTS CIR<br>ANCHORAGE, AK 99515 | P-0006029 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A BESTE<br>11923 KENTWOOD DRIVE<br>MARYLAND HEIGHTS, MO 63043 | P-0006030 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK H KUNG<br>258 BARROW STREET<br>APT 3D<br>JERSEY CITY, NJ 07302 | P-0006031 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE V VEGA<br>242 WOODSIDE LN<br>TALLMAGE, OH 44278 | P-0006032 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGOR ELKIN<br>10 DANIELLE DR.<br>DANVERS, MA 01923 | P-0006033 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMILIO R DONADO<br>1966 S ILLINOIS ST.<br>DES PLAINES, IL 60018 | P-0006034 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W BEHYMER AND GOLDIE K BEHYMER<br>9124 84 TERR N<br>SEMINOLE, FL 33777 | P-0006035 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK FARIAS AND VANESSA M FARIAS 8221 DANCING AVENUE LAS VEGAS, NV 89131 | P-0006036 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A MAST AND SANDRA G MAST 10358 E EXCAVATION CT. GOLD CANYON, AZ 85118 | P-0006037 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER KOSOGLAZ 1420 SOMERSET COURT MUNDELEIN, IL 60060 | P-0006038 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE MASON 1418 INDIGO DR MORTON, IL 61550 | P-0006039 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA J MANFREDI 131 MILLINGTON DRIVE MIDLAND PARK, NJ 07432 | P-0006040 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN M GREENWELL 7 TRENDY RIDGE DRIVE TEXARKANA, AR 71854-8218 | P-0006041 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSIE M NEWTON AND IDA M NEWTON 323 BENTON RD EDMOND, OK 73034 | P-0006042 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L OBERMANN 11 PLEASANT DRIVE WHEELING, WV 26003 | P-0006043 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKHIL G BHINGARDE AND ISHA N BHINGARDE 26 WINTER ST. EDISON, NJ 08820 | P-0006044 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| FUMI JOHN 840 WINDING GROVE LANE LOGANVILLE, GA 30052 | P-0006045 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LATONYA MERIWETHER-BURGE P O BOX 278832 MIRAMAR, FL 33027 | P-0006046 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZVI E PASMAN 813 S LINCOLN AVE SPRINGFIELD, IL 62704 | P-0006047 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FUMI JOHN 840 WINDING GROVE LANE LOGANVILLE, GA 30052 | P-0006048 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KELLY F HACHEY 1108 LOUISVILLE AVE APT 2S ST LOUIS, MO 63139 | P-0006049 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS A HALVERSON<br>1430 S FAIRFIELD AVE<br>LOMBARD, IL 60148 | P-0006050 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA MERIWETHER-BURGE<br>P O BOX 278832<br>MIRAMAR, FL 33027 | P-0006051 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLAGSHIP FINANCIAL<br>1608 W WOOD DR<br>PHOENIX, AZ 85029-1754 | P-0006052 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY C PROFFITT AND DENNIS L PROFFITT<br>3917 E ALTADENA AVE<br>PHOENIX, AZ 85028-2109 | P-0006053 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GARY L KUJAWSKI<br>7442 S QUAIL CIRCLE, APT 2122<br>LITTLETON, CO 80127 | P-0006054 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA D NORCROSS<br>951 LINCOLN PL<br>BOULDER, CO 80302 | P-0006055 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONOVAN B LLOYD AND LAWAYNA M LLOYD<br>1966 MEADOW TRAILS DRIVE<br>FLORISSANT, MO 63031 | P-0006056 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON M SAYED<br>7532 LOWILLA LANE<br>LITHONIA, GA 30058 | P-0006057 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIROO M MAHTANI<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0006058 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA TUMMINELLO<br>29 PEMBROOK AVENUE<br>NORTH BRUNSWICK, NJ 08902 | P-0006059 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R BOWMAN AND MICHELE M MUNSONBOWMAN<br>23 CEDAR HILL ROAD NE<br>ALBUQUERQUE, NM 87122 | P-0006060 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY D LOOR-ORDONEZ<br>714 21ST STREET<br>UNION CITY, NJ 07087 | P-0006061 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH L MORGENSTERN<br>365 WEST END AVE<br>#603<br>NEW YORK, NY 10024 | P-0006062 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA D CASEY<br>3221 BLANKET FLOWER WAY<br>LEHI, UT 84043 | P-0006063 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YE WANG 706 RIVER RENAISSANCE EAST RUTHERFORD, NJ 07073 | P-0006064 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S MORROW 2416 HARWOOD RD 444 BEDFORD, TX 76021 | P-0006065 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERRIL WARNER 2287 W BONANZA CIR SOUTH JORDAN, UT 84095 | P-0006066 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMER M ORPILLA 130 LINDEN AVE STREAMWOOD, IL 60107-3161 | P-0006067 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN B PERLMUTTER AND NORA E PERLMUTTER 14227 N 69TH PLACE SCOTTSDALE, AZ 85254 | P-0006068 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN B PERLMUTTER AND NORA E PERLMUTTER 14227 N 69TH PLACE SCOTTSDALE, AZ 85254 | P-0006069 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVINN X DOUGLAS 4715 WOODBINE WAY ALPHARETTA, GA 30004 | P-0006070 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABEER HAMDAN AND NASSER HAMDAN 6123 E REDFIELD RD SCOTTSSDALE, AZ 85254 | P-0006071 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGA N TRAN 9340 BEAR BASIN CT LAS VEGAS, NV 89178 | P-0006072 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| NA 6508 AVENIDA SEVILLE NW ALBUQUERQUE, NM 87114 | P-0006073 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GODFREY, JR. AND TEARRA M GODFREY 12702 RICHLAND PL UPPER MARLBORO, MD 20772 | P-0006074 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA GILLETTE 716 NARRAGANSETT AVENUE EAST PATCHOGUE, NY 11772 | P-0006075 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP J PIEMONTE 1821 RIZZI LANE BARTLETT, IL 60103 | P-0006076 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR VINOGRADSKY 50B IOZIA TER ELMWOOD PARK, NJ 07407 | P-0006077 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN M BRAUND AND SUE E BRAUND 352 BERTRAM ROAD SUMMERVILLE, SC 29485 | P-0006078 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF T VOHS 194 RANDAL CIR NE NORTH CANTON, OH 44720 | P-0006079 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHISTOPHER J PEDUZZI 6528 NIGHTINGALE COURT NEW MARKET, MD 21774-6620 | P-0006080 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARSHALL G BROWN 195 LYME COURT ROSWELL, GA 30075 | P-0006081 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN B FELDMAN 783 WATERTOWN ST WEST NEWTON, MA 02465 | P-0006082 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 52 SMITH RAIL SPUR LYERLY, GA 30730 | P-0006083 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL G BROWN 195 LYME COURT ROSWELL, GA 30075 | P-0006084 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLACKSTONE GAS COMPANY PO BOX 162 BLACKSTONE, MA 01504 | P-0006085 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURIY BRUN 73 LINDEN RIDGE RD. AMHERST, MA 01002 | P-0006086 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN E FOLLICK MARVIN FOLLICK 7777 OKEANA DREWERSBURG ROAD OKEANA, OH 45053 | P-0006087 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC P SCHROEDER 3109 ROCKINGHAM DRIVE NW ATLANTA, GA 30327 | P-0006088 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM HEITIN 20775 ATHENIAN LANE NORTH FORT MYERS, FL 33917 | P-0006089 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN L RAY 4953 BLOOMFIELD DR APT A DAYON, OH 45426 | P-0006090 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLACKSTONE GAS COMPANY PO BOX 162 BLACKSTONE, MA 01504 | P-0006091 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICARDO CARDONA<br>8 BURNET ST<br>AVENEL, NJ 07001 | P-0006092 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SHORE<br>7017 BOULDER PATH DRIVE<br>CINCINNATI, OH 45247 | P-0006093 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA WOJCIK-LUCHUK<br>65 MILK STREET<br>BLACKSTONE, MA 01504 | P-0006094 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA O GODFREY<br>86 MOSSBURG TRAIL<br>JASPER, GA 30143 | P-0006095 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S DUROCHER<br>118 LUCKIE STREET<br>CARTERSVILLE, GA 30120 | P-0006096 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R PATE AND VIRGINIA S PATE<br>393 W. 300 S.<br>VALPARAISO, IN 46385 | P-0006097 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN J HOCHSTETLER<br>15226 S STATE AVE<br>MIDDLEFIELD, OH 44062 | P-0006098 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN S FLEWELLING<br>6 WENTWORTH ST<br>EXETER, NH 03833 | P-0006099 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENA W YOUNG<br>1124 WESTFIELD DRIVE<br>OXON HILL, MD 20745 | P-0006100 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO CARDONA<br>8 BURNET ST<br>AVENEL, NJ 07001 | P-0006101 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE P DEPRIEST<br>98 MAPLE ST<br>LYNN, MA | P-0006102 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON F DURPHEY<br>90 RIVERDALE ST<br>WEST SPRINGFIELD, MA 01089 | P-0006103 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO CARDONA<br>8 BURNET ST<br>AVENEL, NJ 07001 | P-0006104 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID V YOUNG AND BARBARA F YOUNG<br>3142 GRACEFIELD ROAD<br>APARTMENT 220<br>SILVER SPRING, MD 20904 | P-0006105 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL N FRASER<br>2006 ARNOLD PALMER BLVD<br>LOUISVILLE, KY 40245 | P-0006106 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $22,806.00 | | | | | $22,806.00 |
| DIANA P HARRIS AND JAMES D HARRIS<br>1104 BLACKFOOT DRIVE<br>EVANS, GA 30809 | P-0006107 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNY L WILLIAMS AND SAMANTHA M WILLIAMS<br>21 FAIRVIEW AVENUE<br>NEW HAVEN, CT 06512 | P-0006108 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL MCFARLAND<br>49 PARKVIEW DRIVE<br>PAINESVILLE, OH 44077 | P-0006109 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCE V BUFALINO AND CATHERINE BUFALINO<br>817 BRADWELL<br>INVERNESS, IL 60010 | P-0006110 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA L THORNTON<br>ERICA LATRECE THORNTON<br>330 SHANNON COURT NW<br>FORT WALTON BEAC, FL 32548 | P-0006111 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARI WOLFE<br>278 CLIFTON PL.<br>#1<br>BROOKLYN, NY 11216 | P-0006112 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN O PASCALE<br>120 EUSTON RD<br>GARDEN CITY, NY 11530 | P-0006113 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S COPATH2014 AND SUSAN C COPATH2014<br>82 EMMETT AVE.<br>DEDHAM, MA 02026 | P-0006114 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE JONES<br>6160 ROCK SPRINGS RD<br>LITHONIA, GA 30038 | P-0006115 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL L SIPES<br>310 PENCRSOO PLACE<br>LOUISVILLE, KY 40223 | P-0006116 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARETTA L BAUMGARTNER<br>943 PEACHTREE ST NE<br>UNIT 1501<br>ATLANTA, GA 3039 | P-0006117 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELITA WALKER<br>3132 GRASMERE AVE<br>COLUMBUS, OH 43224 | P-0006118 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELE L TRANK<br>16 PINECREST RD<br>SALISBURY MILLS, NY 12577 | P-0006119 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY R LAURENT<br>412 GREENWOOD RD<br>LINTHICUM, MD 21090 | P-0006120 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE HALL<br>17244 133RD AVE<br>APT. 4G<br>JAMAICA, NY 11434 | P-0006121 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P CROTTY<br>51 TERRACE RD<br>FRANKLIN, NH 03235 | P-0006122 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKS R BOYCE<br>707 CHEYENNE LN<br>ELGIN, IL 60123 | P-0006123 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY BURKE-MACKENZIE<br>20 EDGERTON DR<br>3C<br>N FALMOUTH, MA 02556 | P-0006124 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZYNNESS PLATTS<br>PO BOX 290663<br>TAMPA, FL 33687 | P-0006125 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M SMITH AND JAMES E SMITH<br>1567 HIGHWAY 31 NORTH<br>PRATTVILLE, AL 36067 | P-0006126 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKS R BOYCE<br>707 CHEYENNE LN<br>ELGIN, IL 60123 | P-0006127 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEENA M ATHANASIO<br>101 HILLTOP ROAD<br>LEVITTOWN, NY 11756 | P-0006128 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M CROWE AND CLIFFORD A CROWE<br>1661 LEE ROAD 270<br>CUSSETA, AL 36852 | P-0006129 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA L GRIFFIN<br>923 OLD AIKEN ROAD<br>NORTH AUGUSTA, SC 29841 | P-0006130 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOELLE D DUNLOP<br>53 CEDAR HILL TERR<br>MILLER PLACE, NY 11764 | P-0006131 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN L WELLBROCK<br>27 TALL TIMBRS<br>WATCHUNG, NJ 07069-6426 | P-0006132 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARRYL T MIDDLETON<br>259 VERMILLION DRIVE<br>COLUMBIA, SC 29209 | P-0006133 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L GIBSON<br>615 S. CHERRY ST<br>SENECA, SC 29678 | P-0006134 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN A MACLEOD<br>20 PRICE ROAD<br>ASHEVILLE, NC 28805 | P-0006135 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYALICE FISCHER<br>142 CANAAN RD<br>STRAFFORD, NH 03884 | P-0006136 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL T MIDDLETON<br>259 VERMILLION DRIVE<br>COLUMBIA, SC 29209 | P-0006137 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E GASSER AND KATHLEEN P GASSER<br>20 AMBER CT<br>CRETE, IL 60417 | P-0006138 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A VEIGA<br>310 SORGHUM MILL DRIVE<br>CHESHIRE, CT 06410 | P-0006139 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTELL R HODGE<br>2675 YANK HAVEN DR<br>SUMTER, SC 29153 | P-0006140 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE R DYSON AND JEREMY R DYSON<br>24 N FOLEY AVE<br>FREEPORT, IL 61032 | P-0006141 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN V HOLT<br>4930 CONDOR PL NE<br>MARIETTA, GA 30066 | P-0006142 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH M HAGGINS<br>2831 PETERSBURG COURT<br>DECATUR, GA 30034 | P-0006143 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAILA SOUSSOU<br>120 CHUBB AVE<br>APT 428<br>LYNDHURST, NJ 07071-3571 | P-0006144 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $31,500.00 | | | | | $31,500.00 |
| PAUL A VEIGA AND JILL L VEIGA<br>310 SORGHUM MILL DRIVE<br>CHESHIRE, CT 06410 | P-0006145 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE KYSER<br>658 COUNTY ROAD 423<br>OPP, AL 36467 | P-0006146 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK EDELMAN AND MARK EDELMAN 8 MONTROSE AV FANWOOD, NJ 07023 | P-0006147 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER ZANELLI 105 CAJUN LANE BRICK, NJ 08724 | P-0006148 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL S HEITIN 20775 ATHENIAN LANE NORTH FORT MYERS, FL 33917 | P-0006149 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK EDELMAN 8 MONTROSE AV FANWOOD, NJ 07023 | P-0006150 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER ZANELLI AND JENNIFER ZANELLI 105 CAJUN LANE BRICK, NJ 08724 | P-0006151 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K HUCKABAY 633 COUNTY LINE RD CUMMING, GA 30040 | P-0006152 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER ZANELLI 105 CAJUN LN BRICK, NJ 08724 | P-0006153 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY DEANGELIS 16 BOYLE PL STATEN ISLAND, NY 10306 | P-0006154 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLACKSTONE GAS COMPANY PO BOX 162 BLACKSTONE, MA 01504 | P-0006155 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC FUHRMAN AND MARC FUHRMAN 12 WOODLAND DR. OLD BETHPAGE, NY 11804 | P-0006156 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SALIM G SALLOUM 10 TULIP CRES APT 1D LITTLE FALLS, NJ 07424-1669 | P-0006157 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $36,500.00 | | | | | $36,500.00 |
| AMANDA J FIFE 163 CHURCH STREET SUMMERVILLE, GA 30747 | P-0006158 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENITA D ROUNTREE 133 SUMMIT AVE APT 9 SUMMIT, NJ 07901 | P-0006159 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEISHA PRAWL WOODS 9716 DUFFER WAY GAITHERSBURG, MD 20886 | P-0006160 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KYESHIA J DAVIS<br>224 SILVER SPRING STREET<br>DALLAS, GA | P-0006161 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRIC G CRADDOCK AND JOHNINE L BAILEY<br>2708 KILBURN AVE.<br>DALLAS, TX 75216 | P-0006162 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JOHN D BARRY<br>2514 WILSON AVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0006163 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN S MEYER<br>54 PLEASANTVIEW STREET<br>LUDLOW, MA 01056 | P-0006164 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAILA SALLOUM<br>10 TULIP CRES<br>APT 1D<br>LITTLE FALLS, NJ 07424-1669 | P-0006165 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $18,500.00 | | | | | $18,500.00 |
| ERMALINDA C OWENS<br>7842 EDGELAKE DR<br>ORLANDO<br>ORLANDO, FL 32822 | P-0006166 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS DUBYK<br>26006 ROSE<br>WESTLAKE, OH 44145 | P-0006167 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE B HAVENS<br>11782 HOOVER AVE NW<br>UNIONTOWN, OH 44685 | P-0006168 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S DUKE<br>2772 OLD BARN TRAIL<br>POWDER SPRINGS, GA 30127 | P-0006169 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L JORDAN<br>11470 AZALEA TRACE<br>GULFPORT, MS 39503 | P-0006170 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY OWENS<br>10 N HOWELL AVE<br>CHATTANOOGA, TN 37411 | P-0006171 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA E SOLIS | P-0006172 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENJUAN L NEAL AND SENDY NEAL<br>2190 N 55 ST<br>MILWAUKEE, WI 53208 | P-0006173 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| NAVY FEDERAL CREDIT UNION<br>127 FAYWOOD COURT APT. L<br>GLENBURNIE, MD 21060 | P-0006174 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERISE T CYPRESS 5510 MCCORMICK AVE BALTIMORE, MD 21206-3045 | P-0006175 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F YOUNG 11499 OAKLAWN ROAD JACKSONVILLE, FL 32218 | P-0006176 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL A LAIRTOO 214 HIGHWOODS DR SANFORD, NC 27330 | P-0006177 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A FRANCIS 2131 LADY DI LANE JACKSONVILLE, FL 32246 | P-0006178 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY G GRAMMER 1614 GLENVIEW RD GLENVIEW, IL 60025-2902 | P-0006179 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F YOUNG 11499 OAKLAWN ROAD JACKSONVILLE, FL 32218 | P-0006180 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL SUSSMAN-SKALKA 606 PARK PLACE SPRINGFIELD, NJ 07081 | P-0006181 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| KERRIC G CRADDOCK AND JOHNINE L BAILEY 2708 KILBURN AVE. DALLAS, TX 75216 | P-0006182 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| CLYDE T JONES 6160 ROCK SPRINGS RD LITHONIA, GA 30038 | P-0006183 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B SWITZER 312 LOVERS LANE OCEAN SPRINGS, MS 39564 | P-0006184 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC FUHRMAN AND MARC FUHRMAN 12 WOODLAND DR. OLD BETHPAGE, NY 11804 | P-0006185 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| JEFFREY T HALL AND JEFFREY T HALL SR 39208 ADAMS RD LISBON, OH 44432 | P-0006186 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A MICHALEC 870 OLD KENSICO ROAD THORNWOOD, NY 10594 | P-0006187 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE C SANDERS 541 CORKHILL RD. #205B BEDFORD, OH 44146 | P-0006188 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK A SMITH 5046S. NELSON ST., APT B LITTLETON, CO 80127 | P-0006189 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E GLASS 3 DAVIDS LANE HILLSBOROUGH, NJ 08844 | P-0006190 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY N KLEIN 842 PRAIRIE BROOK COURT HOUSTON, TX 7706 | P-0006191 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANA Y BONILLA AND JEANCARLOS RAMIREZ 3050 GRAND CONCOURSE APT 4D BRONX, NY 10458 | P-0006192 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN K RABIN BLAIR 5 LIVELY STONE CT BALTIMORE, MD 21209 | P-0006193 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA A BAYTCH 40 OAK HILL DRIVE SHARON, MA 02067 | P-0006194 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE B DEHNER 3368 GRASMERE DRIVE LEXINGTON, KY 40503 | P-0006195 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY N KLEIN | P-0006196 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA M PRATCHER 51 HIGHOAK DRIVE MARIETTA, GA 30066 | P-0006197 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY J GREGORY 1731 LELAND ECVANSTON | P-0006198 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KIMBERLY A MILLER 1547 CYPRESS BEND TRAIL GULF BREEZE, FL 32563 | P-0006199 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN ETTLINGER 10 OVERLOOK TER. APT 1E NEW YORK, NY 10033 | P-0006200 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M TOWNE 363 WYASSUP RD. NORTH STONINGTON, RI | P-0006201 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CAITLYN E HAMPSON | P-0006202 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE T JONES 6160 ROCK SPRINGS RD LITHONIA, GA 30038 | P-0006203 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGIE C DEES 7510 PLANTATION ROAD VANCLEAVE, MS 39565 | P-0006204 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M DUNN 146 DIDDELL RD WAPPINGERS FALLS, NY 12590 | P-0006205 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA GILL 1728 LAUREL CREEK CI LITHONIA, GA 30058 | P-0006206 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MONDERER 1400 STEUART ST. BALTIMORE, MD 21230 | P-0006207 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE D FENNELL 17 PIONEERS POINT COURT IRMO, SC 29063 | P-0006208 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN G GOLLIDAY 2325 LEWIS AVE APT 10 ZION, IL 60099 | P-0006209 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SIMMONS 2221 FLEETWOOD COURT, SW ATLANTA, GA 30311 | P-0006210 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BROOKE LYNCH 16 FORDWAY ST DERRY, NH 03038 | P-0006211 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA C CURRY 155 MOCKINGBIRD TRAIL PEACHTREE CITY, GA 30269 | P-0006212 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JENNIFER DURHAM 8914 SW 190TH CIRCLE DUNNELLON, FL 34432 | P-0006213 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| CHRYSLER DODGE 1000 CHRYSLER DRIVE AUBURN HILL, MI 48326 | P-0006214 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKEITHIA R PORTER 1500 BOULDERCREST RD APT #131 ATLANTA, GA 30316 | P-0006215 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F KAUFFMAN 5101 RIVER ROAD APT 1813 BETHESDA, MD 20816 | P-0006216 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $13,500.00 | | | | | $13,500.00 |
| LEIGH A MANNING 717 EUSTIS AVE. HUNTSVILLE, AL 35801 | P-0006217 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA S PAYTON 11831 PEARL ROAD APT. 204 STRONGSVILLE, OH 44136-3337 | P-0006218 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT BUFALINO 817 BRADWELL INVERNESS, IL 60010 | P-0006219 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS ROSATELLI 1550 HARBOR BLVD. APT. 2623 WEEHAWKEN, NJ 07086 | P-0006220 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARONDA CRANFIELD 673 JOCKEY LANE AUBURN, GA 30011 | P-0006221 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE N PRINDLE AND JOSEPH M PRINDLE 187 RIVERS RD LOT 211 FAYETTEVILLE, GA 30214 | P-0006222 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANN R MANNING 717 EUSTIS AVE. HUNTSVILLE, AL 35801 | P-0006223 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVIDA JOHNSON AND DAVIDA L JOHNSON 1408 CR 4816 WOLFE CITY, TX 75496 | P-0006224 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY HODGES P.O BOX 32 VILLA RIDGE, MO 63089 | P-0006225 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIA A ANDERSON 19106 KING PL LOWELL, IN 46356 | P-0006226 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA MILLER 4629 E.86TH ST CLEVELAND, OH 44125 | P-0006227 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| GLENN MAURER AND ALISON MAURER 304 FIFTH CREEK RD STATESVILLE, NC 28625 | P-0006228 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $89,005.00 | | | | | $89,005.00 |
| DAVID A CHAMBERS AND DONNA H CHAMBERS 19715 REDROOT DR. HOUSTON, TX 77084 | P-0006229 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON J VAN SICKLE 833 COVENTRY LANE CRYSTAL LAKE, IL 60014 | P-0006230 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIMMY D GOBLE<br>6711 BERG BLVD.<br>SAN ANTONIO, TX 78256 | P-0006231 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J BEATY<br>745 TOESTRING COVE RD<br>SPRING CITY, TN 37381 | P-0006232 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM TIERNEY<br>21 VAHLSING WAY<br>ROBBINSVILLE, NJ 08691 | P-0006233 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONEL A SUAREZ<br>67B BOYD ST<br>NEWARK, NJ 07103 | P-0006234 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA E CIARLELLI<br>67 FARVIEW CIRCLE<br>WATERTOWN, CT 06795 | P-0006235 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON W HEAD<br>3673 CORNERS WAY<br>PEACHTREE CORNER, GA 30092-2344 | P-0006236 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA F HALE AND TENIKA S HALE<br>26 VIADUCTS<br>GOODWATER, AL 35072 | P-0006237 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E KLAUS<br>111 NEEDLE POINTE DR<br>GUYTON, GA 31312 | P-0006238 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLER INDUSTRIAL, INC.<br>621 E DEVON AVENUE<br>ELK GROVE VILLAG, IL 60007 | P-0006239 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A MORGAN<br>83R KENDALL POND RD<br>DERRY, NH 03038 | P-0006240 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHEVIE R MITCHELL AND KYLEEN R MITCHELL<br>345 BERGEN STREET<br>PLAINFIELD, NJ 07063 | P-0006241 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY A EBY AND CHRISTINE EBY<br>2010 EMERALD LOFT CIRCLE<br>KATY, TX 77450 | P-0006242 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH V FLOOD<br>816 GREEN RIDGE LANE<br>SAINT CHARLES, MO 63376 | P-0006243 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E KLAUS<br>111 NEEDLE POINTE DR<br>GUYTON, GA 31312 | P-0006244 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN K PASTORE<br>103 FAWNHILL ROAD<br>UPPER SADDLE RIV, NJ 07458 | P-0006245 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIKI GANDHI<br>32 ROSEWAY CT<br>OLD TAPPAN, NJ 07675 | P-0006246 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A GUINN<br>2990 EAGLE WAY #15<br>BOULDER, CO 80301 | P-0006247 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH LAMBERSON<br>19896 LARK LN<br>MONUMENT, CO 80132 | P-0006248 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY ABRAMS<br>10-1 PENNY LANE<br>NEWBURGH, NY 12550 | P-0006249 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISABETH W RICHARDSON<br>236 SHENANDOAH DR<br>HIRAM, GA 30141 | P-0006250 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA M JOHNSON AND LIONELL JOHNSON<br>1314 EAST JONES<br>SHERMAN, TX 75090 | P-0006251 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER VIERRA<br>152 UNION STREET<br>HANOVER, MA 02339-1586 | P-0006252 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA MILLER<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006253 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $3,546.00 | | | | | $3,546.00 |
| JOSEPH CACCIAPALLE<br>55 EAST CONNECTICUT CONCOURSE<br>JACKSON, NJ 08527 | P-0006254 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH SILVER<br>75 COUNTRY DRIVE<br>PLAINVIEW, NY 11803 | P-0006255 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL FLOYD AND STEVE FLOYD<br>45 COCHRAN RD<br>KINGS MOUNTAIN, KY 40442 | P-0006256 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOTTA F SHAW<br>17 SYLVAN WAY<br>WAYLAND, MA 01778 | P-0006257 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN D KEENEY AND JENNIE M HESTER-KEENEY<br>6031 115TH AVENUE NORTH<br>PINELLAS PARK, FL 33782 | P-0006258 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHELLE K PIERCE<br>1031 MUIRFIELD AVE<br>WAUKEGAN, IL 60085 | P-0006259 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA G JOHNSON<br>315 JEWELL GOOCH RD<br>MARSHALL, TX 75670 | P-0006260 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN E KOLLEDA<br>668 MARINERS WAY<br>BOYNTON BEACH, FL 33435 | P-0006261 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA KOCH<br>254 BOSTON ROAD<br>HINCKLEY, OH 44233 | P-0006262 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK TAYLOR AND DONNA L TAYLOR<br>7225 BAY RIDGE DRIVE<br>DENVER, NC 28037 | P-0006263 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>113 KIMBER DRIVE<br>NEW LENOX, IL 60451 | P-0006264 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANTE V SILVERIO<br>503 TILDEN AVE<br>TEANECK, NJ 07666 | P-0006265 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A RUSSOMANNO<br>72 ANNIN ROAD<br>WEST CALDWELL, NJ 07006 | P-0006266 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK B BOROSKY<br>3401 SE CASCADIA WAY<br>HOBE SOUND, FL 33455 | P-0006267 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,750.00 | | | | | $2,750.00 |
| BRET I GOBLE<br>129 KENILWORTH AVE<br>GLEN ELLYN, IL 60137 | P-0006268 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT CONSULTING, INC.<br>4332 6TH AVE N<br>ST PETERSBURG, FL 33713 | P-0006269 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L GRONER<br>183 APPLEGATE DR.<br>HAMILTON, NJ 08690 | P-0006270 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N DUQUETTE<br>505 WEST 23RD ST. #2<br>NEW YORK, NY 10011 | P-0006271 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A RUSSO<br>3870 FAWN COURT<br>SHRUB OAK, NY 10588 | P-0006272 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA KOCH<br>254 BOSTON ROAD<br>HINCKLEY, OH 44233 | P-0006273 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYESHIA J DAVIS<br>224 SILVER SPRING STREET<br>DALLAS, GA | P-0006274 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL M GILBERT<br>12 WESTCHESTER AVENUE #1K<br>WHITE PLAINS, NY 10601 | P-0006275 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN HUPPELSBERG<br>2709 SE 18 PL<br>CAPE CORAL, FL 33904 | P-0006276 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A COPPOLA<br>45 BRADFORD ROAD<br>KEENE, NH 03431 | P-0006277 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANSOM B SHAW<br>17 SYLVAN WAY<br>WAYLAND, MA 01778 | P-0006278 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARISSA V LYON<br>88 TWO BRIDGES RD<br>TOWACO, NJ 07082 | P-0006279 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S FRENCH AND AMANDA S FRENCH<br>681 ODOM RD<br>COLUMBIA, AL 36319 | P-0006280 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| GERMAINE LANE AND GERMAINE R LANE<br>1584 KEYSTONE DR<br>CONLEY, GA 30288 | P-0006281 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $120,000.00 | | | | | $120,000.00 |
| BRIAN R CUMMINGS<br>17356 EMERALD CHASE DRIVE<br>TAMPA, FL 33647 | P-0006282 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE VIVALDI AND ROBERT VIVALDI<br>327 APACHE LANE<br>BRICK, NJ 08724 | P-0006283 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K NORTHWAY<br>P.O. BOX 250<br>GLEN CARBON, IL 62034 | P-0006284 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CLAIRE TORRE AND JOSEPH TORRE<br>1214 REILLY LN<br>CLARKSTON, GA 30021 | P-0006285 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY L MORRIS AND LAURA D MORRIS<br>24926 STEADFAST COURT<br>DAPHNE, AL 36526 | P-0006286 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUITA L CRAWFORD<br>359 RESERVOIR ST<br>TRENTON, NJ 08618-3641 | P-0006287 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOX KERI<br>602 FRONT STREET<br>MARION, MA | P-0006288 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| LAURENDA CARTER<br>548 NORCROSS WAY<br>SILVER SPRING, MD 20904 | P-0006289 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD DURAS 6 COLLINS COURT BAYPORT, NY 11705 | P-0006290 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY L MORRIS AND LAURA D MORRIS 24926 STEADFAST COURT DAPHNE, AL 36526 | P-0006291 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY-JO MONUSKY REVOC TRUST 39 MOUNT VERNON STREET PORTSMOUTH, NH 03801 | P-0006292 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M SULLIVAN 57 MYRON ST NEW HAVEN, CT 06512 | P-0006293 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA MINIES 14455 PRESTON RD. APT #503 DALLAS, TX 75254 | P-0006294 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E EASLEY 3416 BONAIRE CROSSING MARIETTA, GA 30066 | P-0006295 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J HARGRAVE 19611 ENCHANTED SPRING DR. SPRING, TX 77388 | P-0006296 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A CONRAD 41 CEDAR TERRACE PARLIN, NJ 08859 | P-0006297 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMYE ANGLIN AND KEN ANGLIN 3902 SHALLOW FORD RD TEMPLE, TX 76502 | P-0006298 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHING SHAN M HINCHY 328 MONTPELIER CT WESTMINSTER, MD 21157 | P-0006299 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY A SMITH 3036 SARAH LOU DR SNELLVILLE, GA 30078 | P-0006300 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBB S VAN EMAN 111 WESTHAVEN DRIVE AUSTIN, TX 78746 | P-0006301 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN ANGLIN AND JAMYE ANGLIN 3902 SHALLOW FORD RD TEMPLE, TX 76502 | P-0006302 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L DAVIS 5925 SHERIFF WATSON ROAD SANFORD, NC 27332 | P-0006303 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE TORRE AND JOSEPH TORRE 1214 REILLY LN CLARKSTON, GA 30021 | P-0006304 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK BARRERAS<br>7124 TESUQUE DR NW<br>ALBUQUERQUE, NM 87120 | P-0006305 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D STRINGER AND DORIAN T STRINGER<br>2875 POINTER CREEK ROAD<br>SCIENCE HILL, KY | P-0006306 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E HENDRICKS<br>1465 OAK KNOLL DR<br>CINCINNATI, OH 45224 | P-0006307 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL SHAMES<br>2673 SUMMIT DRIVE<br>GLENVIEW, IL 60025 | P-0006308 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K COVINGTON<br>124 S COURT STREET<br>LURAY, VA 22835 | P-0006309 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESENIA PEGUERO<br>6743 HURSTON CT<br>JUPITER, FL 33458 | P-0006310 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORALYN BRAITHWAITE<br>9974 SW 165 TER<br>MIAMI, FL 33157 | P-0006311 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLIE W PARKER<br>5500 MCKINNEY PLACE DR<br>109<br>MCKINNEY, TX 75070 | P-0006312 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE G SUITER AND LEO F SUITER<br>17 ANDREWS DRIVE<br>DALEVILLE, AL 36322 | P-0006313 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D ROBITAILLE<br>1175 DIAMOND HILL ROAD<br>#104<br>WOONSOCKET, RI 02895-1529 | P-0006314 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN T MCFARLAND<br>4212 MAPLE PATH CIRCLE<br>NOTTINGHAM, MD 21236 | P-0006315 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,083.60 | | | | | $1,083.60 |
| BRIAN J POWELL<br>9617 MARYVILLE LN<br>FORT WORTH, TX 76108 | P-0006316 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A CHRISTIAN AND SUSAN C CHRISTIAN<br>536 FERNWOOD DRIVE<br>KINGSPORT, TN 37663 | P-0006317 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA R MEDINA-FISHER 2357 37TH ST APT. A LOS ALAMOS, NM 87544 | P-0006318 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| BRADY S ALDRICH 710 TRINITY STAR SAN ANTONIO, TX 78260 | P-0006319 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE R BOISVERT 17 STEERE ROAD GREENVILLE, RI 02828 | P-0006320 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M LYLE 415 REDWING LANE DEKALB, IL 60115 | P-0006321 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S PERCH 5616 SIRIUS COURT ATLANTIC BEACH, FL 32233 | P-0006322 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARON K SHULER 2385 N FOREST DR MARIETTA, GA 30062 | P-0006323 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERKEVA BRAITHWAITE 9974 SW 165 TER MIAMI, FL 33157 | P-0006324 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA G CRAWLEY 5 TROLOD COURT APT. G OWINGS MILLS, MD 21117 | P-0006325 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A FALZONE-MOST 29 LONGFELLOW DR FRANKLIN, MA 02038 | P-0006326 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CIRIGLIANO 4206 GALLOPING HILL LANE TOMS RIVER, NJ 08755 | P-0006327 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R FUCHS 320 TAFT AVE COCOA BCH, FL 32931 | P-0006328 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A LEWIS 324 BROADWATER ROAD ARNOLD, MD 21012 | P-0006329 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM JENKS 129 DOOLITTLE STREET COVENTRY, RI 02816 | P-0006330 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY MATTHEWS 2024 FAITH CV ATL, GA 30349 | P-0006331 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOD SMITH<br>4712 TAHITI DRIVE<br>AKRON, OH 44319 | P-0006332 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SUSAN L MAGIERA<br>1225 OAK HILL RD.<br>UNIT A<br>LAKE BARRINGTON, IL 60010 | P-0006333 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES SHIEH<br>1941 RIDGEMONT LANE<br>DECATUR, GA 30033 | P-0006334 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,273.97 | | | | | $1,273.97 |
| PETER C RUBINGER<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0006335 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL E LUTRINGER<br>403 W 24TH ST<br>HOUSTON, TX 77008 | P-0006336 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA MALDONATO AND KENT SIMON<br>1203 SELMA ST<br>MOBILE, AL 36604 | P-0006337 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY F STIREWALT<br>POST OFFICE BOX 512<br>GRANITEVILLE, SC 29829 | P-0006338 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JVC CONSTRUCTION CO., INC.<br>1500 HISTORIC VW<br>STONE MOUNTAIN, GA 30087 | P-0006339 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA G KANISS<br>8409 E 3RD STREET<br>TUCSON, AZ 85710 | P-0006340 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A TRZCINSKI<br>269 MURRAY STREET<br>MERIDEN, CT 06450 | P-0006341 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W BRUNJES<br>1590 OLD DERFIELD ROAD<br>HIGHLAND PARK, IL 60035 | P-0006342 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE C DESCHAK<br>18800 LINDENHOUSE ROAD<br>GAITHERSBURG, MD 20879 | P-0006343 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICHARD G ROBERTS<br>526 FIRST AVENUE<br>NORTH BRUNSWICK, NJ 08902 | P-0006344 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A JACKSON<br>3240 SCHIEFFER A<br>FORT WORTH, TX 76110 | P-0006345 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $20.00 | | | | | $20.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID BRUNJES 1590 OLD DEERFIELD ROAD HIGHLAND PARK, IL 60035 | P-0006346 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUADALUPE R LUGO 4901 N DAVIS AVE UNIT 7 TUCSON, AZ 85705 | P-0006347 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE R CROTHERS 11 DEVONDALE CT ST PETERS, MO 63376 | P-0006348 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C RUBINGER 9 ROLLING DRIVE FRAMINGHAM, MA 01701-3670 | P-0006349 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN BRANSON 616 S HOMER ST. PRINCETON, IL 61356 | P-0006350 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER W BACHMAN 2732 HOLLY HILL DR N HENDERSONVILLE, NC 28791-2171 | P-0006351 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL ANDREWS 2325 QUARRY TOP DR WADSWORTH, OH 44281 | P-0006352 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| AMANDA MAZZELLA 111-07 110ST SOUTH OZONE PARK, NY 11420 | P-0006353 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A BURKHART AND ANNE G BURKHART 19242 GOPHERTRAIL PLACE LAND O LAKES, FL 34638-7788 | P-0006354 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW A REED 4 BEAUREGARD CT BEAUFORT, SC 29902 | P-0006355 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA J HACKER 6735 E GREENWAY PARKWAY APT 1109 SCOTTSDALE, AZ 85254 | P-0006356 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| U S MOSAIC TILE 4275 STEVE REYNOLDS BLVD SUITE-A NORCROSS, GA 30093 | P-0006357 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H MOCHRIE AND TARA A MOCHRIE 906 BALMORAL DRIVE CARY, NC 27511 | P-0006358 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDEN HODGES AND BILLY HODGES P.O BOX 32 VILLA RIDGE, MO 63089 | P-0006359 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA M WOOLVERTON 612 SPIRIT DRIVE SAINT LOUIS, MO 63005 | P-0006360 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES SHIEH 1941 RIDGEMONT LANE DECATUR, GA 30033 | P-0006361 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SHEEHAN 116 SUMMERWOOD PL WAXHAW, NC 28173 | P-0006362 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C TIQUI 2007 ROSECRANS COURT FREDERICK, MD 21702 | P-0006363 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERON CETOUTE 4262 KING JAMES COURT SNELLVILLE, GA 30039 | P-0006364 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| TRACEY L VOTER 194 STICKNEY HILL ROAD UNION, CT 06076 | P-0006365 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L SHAMBLEE 2813 DIAMOND RIDGE ROAD APT. 303 WINDSOR MILLS, MD 21244 | P-0006366 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA N CIARLELLI 67 FARVIEW CIRCLE WATERTOWN, CT 06795 | P-0006367 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNIE FELIX JR 2830 W CALLE DE ROSITA TUCSON, AZ 85746 | P-0006368 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE S SCHECHTEL 66-22 FLEET STREET, 1-U FOREST HILL, NY 11375 | P-0006369 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN K KELLY 25 PROSPECT STREET DOVER, NH 03820 | P-0006370 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORIANNE C WESTHOELTER 17925 N OLD NUMBER 7 STURGEON, MO 65284 | P-0006371 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAHEEDA MOHAMMED 1729 E 48TH STREET BROOKLYN, NY 11234 | P-0006372 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| VICTORIA A WATT 413 LATIMER RD JOPPA, MD 21085 | P-0006373 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIN M COUGHLIN<br>440 KING AVE<br>ATHENS, GA 30606 | P-0006374 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN N DROBNIS<br>58 DALY DRIVE<br>STOUGHTON 02072 | P-0006375 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN NORTEMAN<br>21 CLARK ROAD<br>ALFRED, ME 04002 | P-0006376 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL SERVICE SYSTEMS, INC<br>1600 WASHINGTON STREET<br>STOUGHTON, MA 02072-3347 | P-0006377 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY MANTIA<br>151 WARREN STREET<br>WATERTOWN, MA 02472 | P-0006378 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHIM BALSARA<br>4419 CRIMSON COURT<br>SUGAR LAND, TX 77479 | P-0006379 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY C WINCHESTER<br>5574 S 3925 W<br>ROY, UT 84067 | P-0006380 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN F ROBINSON<br>44 CHIEF JUSTICE CUSHING HWY<br>HINGHAM, MA 02043 | P-0006381 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA MILLER<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006382 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ALBERT RICE<br>3314 ASBURY GLEN CT<br>SPRING, TX 77386 | P-0006383 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| REBECCA L SULLIVAN<br>500 OLD MERTZON ROAD<br>ELDORADO, TX 76936 | P-0006384 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ARFLIN<br>24 PHENIX COURT<br>NORTH AUGUSTA, SC 29860 | P-0006385 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MENG LI AND ZHONG MA<br>701 SHANNON LN<br>KIRKSVILLE, MO 63501 | P-0006386 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J MADDEN AND DANIEL O JONES<br>4808 LONGWATER WAY<br>TAMPA, FL 33615 | P-0006387 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANALEE E POTRAMENT AND TED F POTRAMENT<br>2020 E DOWNING ST<br>MESA, AZ 85213 | P-0006388 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAN MACLEOD<br>1911 LAKESIDE DRIVE<br>ARLINGTON, TX 76013 | P-0006389 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W WEALAND AND DEANNA J WEALAND<br>332 PERFECT DRIVE<br>DAYTONA BEACH, FL 32124 | P-0006390 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARVEY LIVING TRUST<br>303 ROCKY CLIFF ROAD<br>ELIZABETH, CO 80107 | P-0006391 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R BURNETTE<br>1096 BAY TREE DR.<br>HARRELLS, NC 28444 | P-0006392 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $16,500.00 | | | | | $16,500.00 |
| KIPRIAN E MENDRYGAL<br>3963 COLE AVE<br>DALLAS, TX 75204 | P-0006393 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH M ACOSTA<br>1124 S I<br>LAKEVIEW, OR 97630 | P-0006394 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD CAMPBELL AND ANGELA CAMPBELL<br>5336 N COUNTY ROAD 2200E<br>WESTFIELD, IL 62474 | P-0006395 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S MACLEOD<br>1911 LAKESIDE DRIVE<br>ARLINGTON, TX 769013 | P-0006396 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PILAR A ENRIGHT AND JOSEPH H ENRIGHT, DECEASE<br>601 KAPPOCK STREET<br>APT. 3B<br>BRONX, NY 10463-7724 | P-0006397 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| RAYMOND M WEEKS AND CLARICE P MEDLEY-WEEKS<br>2612 CANTURA DRIVE<br>MESQUITE, TX 75181 | P-0006398 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLEETWOOD GRUVER<br>402 PARAGON DRIVE<br>CHATTANOOGA, TN 37415 | P-0006399 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G FORTNEY<br>2561 HUNTERS TRAIL<br>MYRTLE BEACH 29588 | P-0006400 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND M WEEKS AND CLARICE P MEDLEY-WEEKS<br>2612 CANTURA DRIVE<br>MESQUITE, TX 75181 | P-0006401 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN D GRACER<br>67-24 165TH ST<br>FRESH MEADOWS, NY 11365 | P-0006402 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L VAUGHN<br>35 LITTLE DEER TRL<br>MCDONOUGH, GA 30253 | P-0006403 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACEY L BENITEZ<br>LACEY L. BENITEZ<br>614 BELL STREET<br>WAUKESHA, WI 53186 | P-0006404 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D CANTOR<br>2060 RIVERLAND RD<br>FT. LAUDERDALE, FL 33312 | P-0006405 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA M VERITY<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | P-0006406 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J BROWN<br>3432 173 PLACE<br>LANSING, IL 60438 | P-0006407 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY D PETTINGILL AND BYRON J PETTINGILL<br>3043 WILLOWBEND ROAD<br>MONTGOMERY, TX 77356 | P-0006408 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $23,651.65 | | | | | $23,651.65 |
| BARRY S DEPOLA<br>3727 ARCTIC FOX CIRCLE<br>TAYLORSVILLE, UT 84129 | P-0006409 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D HORN<br>1276 W WILSON AVE<br>COOLIDGE, AZ 85128 | P-0006410 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W HILKERT<br>307 AFTON AVE<br>AKRON, OH 44313 | P-0006411 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA CERDEIROS<br>67 ST PAULS AVE<br>STATEN ISLAND, NY 10301 | P-0006412 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CIARA COMBS<br>1531 S. WEST TEMPLE<br>SALT LAKE CITY, UT 84115 | P-0006413 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA MARTENS MILLER<br>1028 E. HARCOURT DR.<br>BOISE, ID 83702 | P-0006414 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIMON STONE<br>206 4TH AVE<br>QUANTICO, VA 22134 | P-0006415 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE M COLSON AND LARRY C FARLEY<br>108 MCDANIEL RD<br>MOORESBURG, TN 37811 | P-0006416 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN TANNER<br>34 BROKAW LN.<br>GREAT NECK, NY 11023 | P-0006417 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA V BRAATZ<br>1918 WILSHIRE DR<br>DURHAM, NC 27707 | P-0006418 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $420.00 | | | | | $420.00 |
| CLAUDETTE M JENKS<br>2877 PONDVIEW DR<br>HAINES CITY, FL 33844 | P-0006419 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN CARSON<br>P O BOX 654<br>HALIFAX, VA 24558 | P-0006420 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,648.00 | | | | | $1,648.00 |
| STEVEN TANNER<br>34 BROKAW LN.<br>GREAT NECK, NY 11023 | P-0006421 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHETRUNGSY PANNHANOUVONG<br>12435 BROOKS XING<br>FISHERS, IN 46037 | P-0006422 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JA J LARRISON<br>5622 BEECH GROVE DRIVE<br>MILFORD, OH 45150 | P-0006423 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE COTTON AND NATALIE COTTON<br>8775 FAIRGROUND RD<br>BEL ALTON, MD 20611 | P-0006424 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $24,000.00 | | | | | $24,000.00 |
| BRENDAN T CAREY<br>28 ALLARD CIRCLE<br>ASHLAND, MA 01721 | P-0006425 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D KANTER<br>6659 NW 128 WAY<br>PARKLAND, FL 33076 | P-0006426 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANALEE E POTRAMENT AND TED F POTRAMENT<br>2020 E DOWNING ST<br>MESA, AZ 85213 | P-0006427 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G SMITH<br>9512 PERIMETER STREET<br>DENTON, TX 76207 | P-0006428 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAN R MALCIC<br>1058 HIRSCH BLVD.<br>CALUMET CITY, IL 60409 | P-0006429 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY KNISTAUTAS<br>118 OAK CREEK DR<br>LEAGUE CITY, TX 77573 | P-0006430 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY S STEIN<br>4915 HURSTBOROUGH CT<br>HAZELWOOD, MO 63042 | P-0006431 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M SNOOK<br>2717 E. MORENCI RD.<br>SAN TAN VALLLEY, AZ 85143 | P-0006432 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN J ALLEN-BURKE AND WILLIAM M BURKE<br>87 CHICK ROAD<br>WOLFEBORO, NH 03894 | P-0006433 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN MARINO<br>727 VIRGINIA AVENUE<br>NORTH BELLMORE, NY 11710 | P-0006434 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO J MARTIN<br>9006 GUE ROAD<br>DAMASCUS, MD 20872 | P-0006435 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STAVROS M MACRAKIS<br>61 ELLERY ST<br>CAMBRIDGE, MA 02138 | P-0006436 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA I CATTRON<br>22 RICHMOND CT<br>SAINT CHARLES, MO 63303 | P-0006437 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA M DELILIGKAS<br>8221 DOMINICA PL<br>WELLINGTON, FL 33414 | P-0006438 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER JACKSON<br>5517 W 108TH PL<br>OAK LAWN, IL 60453 | P-0006439 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA J MILLER<br>185 BEMIS ROAD<br>WEST BROOKFIELD, MA 01585 | P-0006440 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAE ANN RACHWALSKI<br>6041 S VIVIAN ST<br>LITTLETON, CO 80127 | P-0006441 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL H SEER<br>125 TEGA CAY PLACE<br>UNIT 903<br>PONTE VEDRA BEAC, FL 32082 | P-0006442 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JODY S STEIN<br>4915 HURSTBOROUGH COURT<br>HAZELWOOD, MO 63042-1592 | P-0006443 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH M GAGE<br>9 DAFFODIL HILL LANE<br>ROCHESTER, NH 03868 | P-0006444 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE STUMACHER<br>10533 SEASONABLE DRIVE<br>LAS VEGAS, NV 89129 | P-0006445 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUYANG SHEN AND YIJUN WANG<br>1377 BLAIRSTONE DR<br>VIENNA, VA 22182 | P-0006446 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTOPHER R IRISH<br>95 WINTER STREET<br>CLAREMONT, NH 03743 | P-0006447 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA S SCOTT<br>29 WEST MCLELLAN BOULEVARD<br>PHOENIX, AZ 85013 | P-0006448 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAIMONDAS LENCEVICIUS AND DIANA LENCEVICIENE<br>11 POPLAR STREET<br>STONEHAM, MA 02180 | P-0006449 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATHANASIOS DELILIGKAS<br>8221 DOMINICA PL<br>WELLINGTON, FL 33414 | P-0006450 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J SMAT<br>695 AMERICANA DR.<br>APT. 32<br>ANNAPOLIS, MD 21403 | P-0006451 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M SHAPIRO<br>873 N SHADY OAKS DRIVE<br>ELGIN, IL 60120 | P-0006452 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T IMBERT<br>97 GLENVIEW DRIVE<br>NEWINGTON, CT 06111 | P-0006453 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E BAZE<br>11403 SHADOW WAY ST<br>HOUSTON, TX 77024 | P-0006454 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLWOOD J DERRICKS<br>833 S ELLWOOD AVENUE<br>BALTIMORE, MD 21224 | P-0006455 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLA VAN HOLTEN<br>2244 BRONX PARK EAST<br>BRONX, NY 10467 | P-0006456 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELISSA A LAUZE AND PETER R LAUZE 307 STETSON ROAD LEWISTON, ME 04240 | P-0006457 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA D MARLIN AND SCOT T MARLIN 7838 BERKSHIRE PINES DR NAPLES, FL 34104 | P-0006458 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J LAPIKAS AND PAULINE LAPIKAS 7229 W MARKET ST MERCER, PA 16137 | P-0006459 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L DAVIS BRUNO 9601 NAPOLEON WAY MONTGOMERY VILLA, MD 20886 | P-0006460 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S VONTESMAR AND DAVID S VONTESMAR 915 HAL MCLAIN ROAD MANVEL, TX 77578 | P-0006461 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M BURKE 87 CHICK ROAD WOLFEBORO, NH 03894 | P-0006462 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $340.00 | | | | | $340.00 |
| AJA F WATKINS 3342 TOLEDO TERRACE #203 HYATTSVILLE, MD 20782 | P-0006463 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HELEN R STAGG 1251 FLATROCK CREEK DR HOUSTON, TX 77067 | P-0006464 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A LYNN 94 FAWNRIDGE DR. LONG VALLEY, NJ 07853 | P-0006465 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E BAZE 11403 SHADOW WAY ST HOUSTON, TX 77024 | P-0006466 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR BELL AND JARRIC TUCKER 13541 SHORTLEAF DR. DALLAS, TX 75253 | P-0006467 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A LIMBERG 1730 CINNAMON DRIVE ORANGE PARK, FL 32073 | P-0006468 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M VAN METER 3941 E FAIRMOUNT AVE PHOENIX, AZ 85018 | P-0006469 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH J MARTINO 100 EAST SLOPE ROAD MAHWAH, NJ 07430-1906 | P-0006470 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE RYSAK<br>702 NW 11TH STREET<br>BOYNTON BEACH, FL 33426 | P-0006471 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A STEPHENS<br>1218 PASADENA BLVD. NW<br>NORTH CANTON, OH 44720 | P-0006472 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R KOPEC<br>2403 POT SPRING ROAD<br>LUTHERVILLE, MD 21093 | P-0006473 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY A STEAD<br>48 MERRILL DRIVE<br>MAHWAH, NJ 0740 | P-0006474 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RADEIDRE D HILL<br>67 NATALIA COURT<br>NEWNAN, GA | P-0006475 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZAKIA NELSON<br>18 FAIRWAY DRIVE<br>SCARBOROUGH, ME 04074 | P-0006476 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M CARPENTER<br>620 HALTON ROAD APT 8008<br>GREENVILLE, SC 29607 | P-0006477 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT L RAVASCHIERI<br>2424 DANA DRIVE<br>SAFETY HARBOR, FL 34695 | P-0006478 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE J BANKS<br>130-48 229ST<br>LAURELTON, NY 11413 | P-0006479 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN P QUINN<br>145-16 ROCKAWAY BEACH BLVD<br>NEPONSIT, NY 11694 | P-0006480 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LUIS F HERNANDEZ<br>41 BAYNE DR<br>GREENVILLE, SC 29617 | P-0006481 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN FROBOS<br>4343 BRIARCLIFF ROAD NE<br>ATLANTA, GA 30345-2103 | P-0006482 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI L BLOUNT AND KERRY M MCCOY<br>74 DUNE DRIVE<br>SANTA ROSA BEACH, FL 32459 | P-0006483 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D LATORELLA<br>13 WHITTIER PLACE<br>HAVERHILL, MA 01832 | P-0006484 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M RIVERA AND LINDA G RIVERA<br>6412 E QUARTZ ST<br>MESA, AZ 85215 | P-0006485 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDSEY K WRIGHT 16 JOSHUAS WAY CHATHAM, MA 02633 | P-0006486 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS MANNELLA 126 CRYSTAL SPRINGS DRIVE CRANBERRY TWP, PA 16066 | P-0006487 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A FITZGERALD AND BRENDA A FITZGERALD 7176 WYATT LANE GORDONSVILLE, VA 22942 | P-0006488 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDE W LOWE SR AND VALECIA A LOWE 915 WEST 10TH ST FREEPORT, TX 77541/5453 | P-0006489 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $3,884.00 | | | | | $3,884.00 |
| KAREN L BRUCKBAUER 541 FOOTHILL FARMS ROAD ORANGE CITY, FL 32763 | P-0006490 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M GRAUVOGL PO BOX 2195 HAMMOND, IN 46323 | P-0006491 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON H MCKNIGHT 8 HALEY LN LITCHFIELD, CT 06759 | P-0006492 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMMY GONZALEZ 902 W. LAMPASAS ENNIS, TX 75119 | P-0006493 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES M JEFFERS 22 JANE LANE APT G NEWNAN, GA 30263 | P-0006494 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE A HALKO 3475 ORCHARD HILL DR. CANFIELD, OH 44406 | P-0006495 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P TALBOT 112 GREENWOOD DRIVE NORTH BABYLON, NY 11703 | P-0006496 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R HRUSKA 3220 18TH STREET ROCKFORD, IL 61109 | P-0006497 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G RIVERA AND STEVEN M RIVERA 6421 E QUARTZ ST MESA, AZ 85215 | P-0006498 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA E HODGES 13183 ROYAL PINES DRIVE SAINT LOUIS, MO 63146-2253 | P-0006499 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELICIA M WALRAVEN 825 TROJAN CIRCLE TROY, MO 63379 | P-0006500 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID POWELL 2190 EMERALD ROAD BOULDER, CO 80304 | P-0006501 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE ANTHONY GALLUZZO CORP 14 LIBERTY DRIVE LONDONDERRY, NH 03053 | P-0006502 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUYEN NGO 3608 TOMMY WATKINS DR HALTOM CITY, TX 76117 | P-0006503 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMMY R GONZALES 902 W. LAMPASAS ENNIS, TX 75119 | P-0006504 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A HURD AND GREGORY M HURD 1314 CALAIS ROAD HODGDON, ME 04730 | P-0006505 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD N POST AND SHIRLENE G POST 25 ROYAL JAMES DRIVE HILTON HEAD, SC 29926 | P-0006506 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL KRAUSS 9140 N SWAN CIR ST. LOUIS, MO 63144 | P-0006507 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GOLDIE L BRANCH 432 SHERIDAN DRIVE COLUMBIA, SC 29223 | P-0006508 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M RIVERA AND LINDA G RIVERA 6412 E QUARTZ ST MESA, AZ 85215 | P-0006509 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J TWIGG 216 3RD AVENUE MELBOURNE BEACH, FL 32951 | P-0006510 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE J KOLACK 4841 43RD STREET APT 5K WOODSIDE, NY 11377 | P-0006511 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $8,115.00 | | | | | $8,115.00 |
| GARVEY LIVING TRUST 303 ROCKY CLIFF ROAD ELIZABETH, CO 80107` | P-0006512 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREL G RASBERRY 225 BAXTER LIVINGSTON, TX 77351 | P-0006513 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY THOMAS 8335 WILDE LAKE ROAD PENSACOLA, FL 32526 | P-0006514 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFF J HUBBARD<br>3409 KENNSINGTON SQUARE RD.<br>STURTEVANT, WI 53177-2828 | P-0006515 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A CONEENY<br>38 RAND STREET<br>MALDEN, MA 02148 | P-0006516 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETITIA BOWENS<br>408 LONG HILL STREET<br>GREENVILLE, SC 29605 | P-0006517 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $3,800.00 | | | | | $3,800.00 |
| ANN M STASSIN AND LARRY N STASSIN<br>3537 45TH ST<br>HIGHLAND, IN 46322 | P-0006518 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON KENNEDY<br>86 COMMON ST<br>WATERTOWN, MA 02472 | P-0006519 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E KEENE<br>103 MAIN ST.<br>LOT # 18<br>NORTH READING, MA 01864 | P-0006520 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD TAWIL<br>420 AVENUE T<br>BROOKLYN, NY 11223-4004 | P-0006521 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M KAPER<br>423 SOUTH STREET<br>GORHAM, ME 04038 | P-0006522 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ARFLIN<br>24 PHENIX COURT<br>NORTH AUGUSTA, SC 29860 | P-0006523 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA THOMAS<br>467 FOXBOROUGH TRAL<br>BOLINGBROOK, IL 60440 | P-0006524 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R WILLETT<br>416 INDIAN RIDGE TRAIL<br>WAUCONDA, IL 60084 | P-0006525 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KAREN A CONEENY<br>38 RAND STREET<br>MALDEN, MA 02148 | P-0006526 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BO PREAP<br>5680 ROCKFORD DRIVE<br>TRINITY, NC 27370 | P-0006527 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAFET MURATOVIC AND FAHRIJE MURATOVIC | P-0006528 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON H CARPENTER<br>321 OVERVIEW ST<br>WAYNESBORO, VA 22980 | P-0006529 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANKHANG H THAN<br>4771 SEFA CIR N<br>JACKSONVILLE, FL 32210 | P-0006530 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A WICHMAN<br>11299 N FOX RD<br>MARSHALL, IL 62441 | P-0006531 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETITIA BOWENS<br>408 LONG HILL STREET<br>GREENVILLE, SC 29605 | P-0006532 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L SNYDER<br>P.O. BOX 143<br>GRIFFITHSVILLE, WV 25521 | P-0006533 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON M KELLY<br>1616 EAST OAKLAND AVENUE<br>BLOOMINGTON, IL 61701 | P-0006534 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIA B HIGGINBOTHAM<br>84 ASPEN AVE<br>AUBURNDALE, MA 02466 | P-0006535 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E ROTO AND ROBERT R ROTO<br>720 BORDEAUX COURT<br>INVERNESS, IL 60010 | P-0006536 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN BOTZ AND KAY BOTZ<br>2078 SUN CIRCLE<br>ROGERS, TX 76569 | P-0006537 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA G HALE<br>2318 AUTUMN SPRINGS LANE<br>SPRING, TX 77373 | P-0006538 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| RONALD TAWIL<br>420 AVENUE T<br>BROOKLYN, NY 11223-4004 | P-0006539 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN S HOFFMAN AND CHRISTY N HOFFMAN<br>1482 MAPLE AVE<br>PAOLI, PA 19301 | P-0006540 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ARFLIN<br>24 PHENIX COURT<br>NORTH AUGUSTA, SC 29860 | P-0006541 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREL G RASBERRY | P-0006542 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F ROEPSCH AND LINDA G ROEPSH<br>4140 MOUNT ALPINE STREET<br>DUBUQUE, IA 52001-8886 | P-0006543 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER WHITTIER AND COLIN WHITTIER<br>7210 ARBOR OAKS DRIVE<br>DALLAS, TX 75248 | P-0006544 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREA L BRINN<br>1615 GATSBY COURT<br>CASSELBERRY, FL 32707 | P-0006545 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $73.24 | | | | | $73.24 |
| SAM G HADDAD AND MEGHAN M HADDAD<br>1232 ROSEWOOD CT<br>PALATINE, IL 60067 | P-0006546 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S FRANK<br>2350 OVERBROOK AVENUE<br>APT A<br>WHEELING, WV 26003 | P-0006547 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| LYNN M WOOD AND LYNN WOOD<br>15613 HOLLYHOCK CT.<br>ORLAND PARK, IL 60462 | P-0006548 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY A SHERMAN<br>13219 DE GARMO AVE<br>SYLMAR, CA 91342 | P-0006549 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK THOMAS AND JUDITH THOMAS<br>301 DOVER CIRCLE<br>INVERNESS, IL 60067 | P-0006550 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L HASKINS<br>115 CANNONDALE CIRCLE<br>COWARTS, AL 36321 | P-0006551 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EULALIO GALVEZ<br>8240 S.W. 142 AVENUE<br>MIAMI, FL 33183 | P-0006552 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J MCFARLAND AND JENNIFER I MCFARLAND<br>16104 EDGEWOOD DRIVE<br>DUMFRIES, VA 22025 | P-0006553 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCESCA HAAK AND FRANCESCA HAAK<br>10209 ASTI PLACE<br>LAS VEGAS, NV 89134 | P-0006554 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S ROBERTSON<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006555 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L BOLT AND JOHN C GUTIERREZ<br>1314 E. PALM LN.<br>PHOENIX, AZ 85006 | P-0006556 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMPBELL SCIENCE<br>CYNTHIA CAMPBELL<br>13947 SOUTH BLUFF RD<br>ROCKTON, IL 61072 | P-0006557 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALI FARAJ<br>1569 COLORADO LANE<br>ELK GROVE VILLAG, IL 60007 | P-0006558 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN M TAFT<br>2633 CARSON DRIVE<br>KATY, TX 77493 | P-0006559 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J ALBRIGHT<br>PO BOX 275<br>1459 CORDELE HWY.<br>HAWKINSVILLE, GA 31036-0275 | P-0006560 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L FLORY AND AMY M FLORY<br>1102 HACKBERRYRD.<br>NORTH<br>NORTH PLATTE, NE 69101 | P-0006561 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW OF BARRINGTON<br>1244 GOLDENROD LANE<br>HOFFMAN EST, IL 60192 | P-0006562 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $58,000.00 | | | | | $58,000.00 |
| JOHN S ROBERTSON<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006563 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRIS M DRYDEN AND THERESA R DRYDEN<br>31872 OLD OCEAN CITY RD<br>SALISBURY, MD 21804 | P-0006564 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIN QIU<br>1715 PORTRUSH PLACE<br>ALPHARETTA, GA 30005 | P-0006565 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE L SEABOURN AND LOU A SEABOURN<br>6209 RIDGEWOOD<br>AMARILLO, TX 79109 | P-0006566 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M SHACKEL AND JAMES V SHACKEL<br>2609 LIBERTY BELL COURT<br>WILMINGTON, NC 28411 | P-0006567 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINGO N MOLINA<br>1130 EAST BITTERS RD<br>SAN ANTONIO, TX 78216 | P-0006568 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY J KARDASZ<br>4267 HOLT RD<br>BLAND, MO 65014 | P-0006569 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAIZISTY A WATSON AND DUAN W WATSON<br>2800 CORAL WAY<br>MACON, GA 31211 | P-0006570 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOT R DAVIS<br>3025 OAKLEIGH CIRCLE<br>OCEAN SPRINGS, MS 39564 | P-0006571 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SANTAPAGA<br>78 BARTOW STREET<br>STATEN ISLAND, NY 10308 | P-0006572 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERRY SHEPHERD<br>672 WEST 770 SOUTH<br>WOODS CROSS, UT 84087 | P-0006573 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN J BEIRNE<br>3704 KNOTS LANDING<br>MEDINA, OH 44256 | P-0006574 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S ROBERTSON<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006575 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P HANLEY AND BETH<br>3 LIBERTY ROAD<br>MARLBORO, NJ 07746 | P-0006576 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON L BISBEE AND JEN B BISBEE<br>2914 RED BIRD TRAIL<br>CASLTE ROCK, CO 80108 | P-0006577 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATH D ALLEN<br>356 MAIN ST<br>VASSALBORO, ME 04989 | P-0006578 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE GOMEZ<br>60 DERBY AVENUE<br>GREENLAWN, NY 11740 | P-0006579 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL FAIRCHILD AND CHRISTIN FAIRCHILD<br>5316 CEDAR DR<br>NAPERVILLE, IL 60564 | P-0006580 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR SOLIS<br>1232 ORCHARD AVE<br>CHICAGO HEIGHTS, IL 60411 | P-0006581 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F DOLAN<br>210 WEST HICKORY STREET<br>HINSDALE, IL 60521 | P-0006582 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R SUDA<br>317 MACALLAN DRIVE<br>PELHAM, AL 35124 | P-0006583 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S ROBERTSON<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006584 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL R SHABO<br>105 NARRAGANSETT ST.<br>NORTH KINGSTOWN, RI 02852 | P-0006585 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON SIGNER<br>209 MAPLE LEAF DRIVE<br>ASHLAND, MO 65010 | P-0006586 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS FLORES<br>6 WHITEWATER WAY<br>BEAUFORT, SC 29906 | P-0006587 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G ROBINSON<br>3495 HIDDEN ACRES DRIVE<br>DORAVILLE, GA 30340 | P-0006588 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI A GERST AND PAUL A GERST<br>9678 ATHERTON DR<br>DALLAS, TX 75243 | P-0006589 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C GREEN<br>1219 MISSISSIPPI AVE.<br>LYNN HAVEN, FL 32444-2747 | P-0006590 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIOMARA R RODGERS AND STUART B RODGERS<br>2365 E CHRISTY DRIVE<br>PHOENIX, AZ 85028 | P-0006591 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN SUTTON<br>27 NAVAJO LANE<br>LOS LUNAS, NM 87031 | P-0006592 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| DIANNA L LEAZIER AND GABRIEL W YOTTER<br>942 S DEERFIELD LN<br>GILBERT, AZ 85296 | P-0006593 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M TAYLOR<br>12 DAYTON ST<br>N CHELMSFORD, MA 01863 | P-0006594 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONA R SEGER-LAWSON<br>1934 SUGARWOOD CIRCLE<br>BELLBROOK, OH 45305 | P-0006595 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P FARLEY<br>11085 W 68TH AVE<br>ARVADA, CO 80004-2746 | P-0006596 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON PALERMO<br>18802 N 13TH AVE<br>PHOENIX, AZ 85027 | P-0006597 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M ROBERTS AND DANIAL J ROBERTS<br>7965 W 108TH AVE<br>WESTMINSTER, CO 80021-2602 | P-0006598 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIDRE A MALLES<br>2894 E ALOE PL<br>CHANDLER, AZ 85286 | P-0006599 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE L BIRCHMAN<br>11449 BEECHGROVE LANE<br>POTOMAC, MD 20854 | P-0006600 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL G BULLOCK AND RUTHANN M BULLOCK 3285 N LINDA DR BOURBONNAIS, IL 60914 | P-0006601 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON A GIBBS 3609 KILLARNEY COURT ROLLING MEADOWS, IL 60008 | P-0006602 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J WARD 13 SCHOOL STREET KINGSTON, MA 02364-1005 | P-0006603 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL RENFER 7 SANDY LANE SHELTON, CT 06484 | P-0006604 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA ROBINSON 155 DORRIES STREET BILOXI, MS 39530 | P-0006605 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $13,700.00 | | | | | $13,700.00 |
| CIJI U BUTLER 64 4TH STREET NEWARK, NJ 07107 | P-0006606 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK GRUBER 7305 BROOKVIEW ROAD UNIT 301 ELKRIDGE, MD 21075 | P-0006607 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G COTE 290 SUTTON ST UNIT A NORTH ANDOVER, MA 01845 | P-0006608 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R MILLER 2444 S MILLER CT LAKEWOOD, CO 80227 | P-0006609 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK A TODOROFF 39 WOODLAND AVE HYANNIS, MA 02601 | P-0006610 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN CROWLEY AND CARL CROWLEY 56 SPRUCE MEADOWS DRIVE MONROE TOWNSHIP, NJ 08831 | P-0006611 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLU A WHITEHEAD 512 GREENVALE CT SAGINAW, TX 76179 | P-0006612 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S DILILLO 984 VALLEY ROAD FRANKLIN LAKES, NJ 07417 | P-0006613 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P FARLEY 11085 W 68TH AVE ARVADA, CO 80004-2746 | P-0006614 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNE W NICHOLS AND TED G NICHOLS<br>4197 MT. LAUREL RD<br>CLOVER, VA 24534 | P-0006615 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI L LOMBA<br>62 CYPRESS STREET<br>PROVIDENCE, RI 02906-1811 | P-0006616 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M JONES<br>13018 DEEP RIVER WAY<br>JACKSONVILLE, FL 32224 | P-0006617 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO P SHEA<br>84 EAST ELM AVE<br>QUINCY, MA 02170 | P-0006618 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLU A WHITEHEAD<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006619 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIKKI M WARNER<br>103 PENN ST<br>PROVIDENCE, RI 02909 | P-0006620 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE NARVAEZ<br>116 LAFRANCE AVE<br>BLOOMFIELD, NJ 07003 | P-0006621 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIMANSHU PATEL<br>298 EAST CEDAR STREET<br>LIVINGSTON, NJ 07039 | P-0006622 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLU A WHITEHEAD<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006623 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT WIGGS AND ALESIA WIGGS<br>2000 STANOLIND AVE<br>MIDLAND, TX 79705 | P-0006624 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL AMIE, SR.<br>122 WHITTIER LANE<br>WINTER HAVEN, FL | P-0006625 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD R FRIEDLEY AND PATRICIA L FRIEDLEY<br>2920 LAKE HIGHLAND WAY<br>BIRMINGHAM, AL 35242 | P-0006626 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICKOLAS C GOUMOTSIOS<br>436 S ADDISON ST<br>BENSENVILLE, IL 60106 | P-0006627 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M JONES<br>13018 DEEP RIVER WAY<br>JACKSONVILLE, FL 32224 | P-0006628 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R BISHOP<br>109 BELVIEW AVE<br>HAGERSTOWN, MD 21742 | P-0006629 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES H GIBBONS 106 SOUTH INTERLACHEN AVE UNIT 518 WINTER PARK, FL 32789 | P-0006630 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET R CARDON AND LARRY J CARDON 3090 N 700 E LEHI, UT 84043 | P-0006631 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D HANCOCK AND MIRANDA S HANCOCK 881 SCHOOL AVE HERMLEIGH, TX 79526 | P-0006632 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANOHAR RAJAN 2455 STAPLES ROAD MOBILE, AL 36605 | P-0006633 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L CURTIS 4224 SE SWEETWOOD WAY STUART, FL 34997 | P-0006634 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| PAUL E CARTY 221 BEACH STREET QUINCY, MA 02170 | P-0006635 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM PENN 3241 HILLCREST LN. MONTGOMERY, AL | P-0006636 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| WILLIE C HUGULEY 626 PARKWOOD DR. COLUMBUS, GA 31907 | P-0006637 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D ALTMAN | P-0006638 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE SCOTT AND MARC J ROMANYCH 1307 BERNI RUTH LANE SEVERN, MD 21144 | P-0006639 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND M YOUNG 70 WINTER STREET HAGERSTOWN, MD 21740 | P-0006640 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE MANGANO 2097 LARCH STREET WANTAGH, NY 11793 | P-0006641 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAPUSOFT TECHNOLOGIES INC 2455 STAPLES ROAD MOBILE, AL 36605 | P-0006642 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H GIBBONS 106 SOUTH INTERLACHEN AVE. UNIT 518 WINTER PARK, FL 32789 | P-0006643 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS H GUERTIN<br>27050 IMPERIAL PKWY<br>BONITA SPRINGS, FL 34135 | P-0006644 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE W PIEDRA<br>106 N COLUMBIA ST<br>NAPERVILLE, IL 60540 | P-0006645 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M WALTY<br>45 MARSHALL ST<br>QUINCY, MA 02171 | P-0006646 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMELINA KENNY<br>19 NAVESINK AVE<br>MIDDLETOWN, NJ 07748 | P-0006647 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W BOARDMAN<br>SAME | P-0006648 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE MANGANO<br>2097 LARCH STREET<br>WANTAGH, NY 11793 | P-0006649 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J SANCHEZ<br>35 SUTTON STREET #2<br>NORTH ANDOVER, MA 01845 | P-0006650 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN CAMPBELL<br>5124 KING COTTON LANE<br>MIDLOTHIAN, VA 23112 | P-0006651 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIN LIU AND EVE ZOU<br>4205 PARKSTONE HEIGHTS<br>AUSTIN, TX 78746 | P-0006652 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| GEORGE B STRICKROTH<br>518 GROVE LN<br>CHINO VALLEY, AZ 86323-6901 | P-0006653 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L IAIENNARO<br>1109 N KOKE MILL ROAD<br>SPRINGFIELD, IL 62711 | P-0006654 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS MANGANO<br>2097 LARCH STREET<br>WANTAGH, NY 11793 | P-0006655 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE L VERMEIRE<br>5900 WALNUT STREET<br>TEMPLE HILLS, MD 20748 | P-0006656 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| H4L BOARDMAN<br>1412 STONE HOLLOW DRIVE<br>BOUNTIFUL, UT 84010 | P-0006657 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREA H BETHARDS AND JOSIAH J BETHARDS 5909 BIRCHBROOK DRIVE #111 DALLAS, TX 75206 | P-0006658 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M ORDING 12864 W. BAKER ROAD MANHATTAN, IL 60442 | P-0006659 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S THOMPSON 3375 BLACKBRIDLE WALK SE MARIETTA, GA 30067 | P-0006660 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM GOLDEN 18 RIDGE ROAD CHATHAM, NJ 07928 | P-0006661 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON D WEST-SMITH 1030 N.W. LITTLE RIVER DRIVE MIAMI, FL 33150-2359 | P-0006662 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W HEAD 1052 S VERMILLION DR KANAB, UT 84741 | P-0006663 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE RUSU 239 N. YORKSHIRE BLVD. AUSTINTOWN, OH 44515 | P-0006664 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S THOMPSON 3375 BLACKBRIDLE WALK SE MARIETTA, GA 30067 | P-0006665 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNETT J ROSENTHAL AND BENNETT J ROSENTHAL N2005 N. LAKESHORE DRIVE FONTANA, WI 53125 | P-0006666 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE M ZIEGLER 910 SABOT STREET RICHMOND, VA 23226 | P-0006667 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D ROTH 541 E MARKET ST LONG BEACH, NY 11561 | P-0006668 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E OEHLERTS AND MADIE P OEHLERTS 145 GRAND OAK CIR VENICE, FL 34292-2432 | P-0006669 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| 691 DEVELOPMENT CORP 691 TIMBER RIDGE DRIVE BARTLETT, IL 60103 | P-0006670 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMAN J SMITH AND AMELIA A SMITH<br>11276 S 73RD EAST CT<br>BIXBY, OK 74008 | P-0006671 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS, INC.<br>P.O. BOX 20609<br>TALLAHASSEE, FL 32316 | P-0006672 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L LEVEY<br>3916 SEMINARY AVENUE<br>RICHMOND, VA 23227 | P-0006673 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNETT J ROSENTHAL AND BENNETT J ROSENTHAL<br>N2005 N. LAKESHORE DRIVE<br>FONTANA, WI 53125 | P-0006674 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY L GORSKE<br>691 TIMBER RIDGE DRIVE<br>BARTLETT, IL 60103 | P-0006675 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON D WEST-SMITH<br>1030 N.W. LITTLE RIVER DRIVE<br>MIAMI, FL 33150-2359 | P-0006676 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND D PITKA, JR.<br>3321 MONTICELLO CT<br>ANCHORAGE, AK 99503 | P-0006677 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SUTLIFF AND LOB SUTLIFF<br>PO BOX 223<br>NEWPORT, IN 47966 | P-0006678 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M DOWNES<br>130 UPLAND ST<br>MANCHESTER, NH 03102 | P-0006679 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN J SMITH AND AMELIA A SMITH<br>11276 S 73RD EAST CT<br>BIXBY, OK 74008 | P-0006680 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC H KLEE<br>57 MARION DRIVE<br>NEW ROCHELLE, NY 10804 | P-0006681 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M CIRILLO<br>5281 ROUTR 67<br>EAST DURHAM, NY 12423 | P-0006682 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| PETER ALEXANDER AND IRIS ALEXANDER<br>23595 E. IRISH PL.<br>AURORA, CO 80016 | P-0006683 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,917.62 | | | | | $1,917.62 |
| MEREDITH L MILLER AND DAVID R MILLER<br>2444 S MILLER CT<br>LAKEWOOD, CO 80227 | P-0006684 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORRIE A ELCHUCK<br>532 WEST WILSON STREET<br>STRUTHERS, OH 44471 | P-0006685 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A SPOONER<br>244 ROCHAMBEAU STREET<br>NEW BEDFORD, MA 02745 | P-0006686 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL W MAYFIELD<br>1645 W 8740 S<br>WEST JORDAN, UT 84088 | P-0006687 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA ELIANA VERA-FERRIN<br>9970 RAMBLEWOOD DRIVE<br>CORAL SPRINGS, FL 33071 | P-0006688 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A SMOKER<br>1410 FERRIS AVENUE<br>WAXAHACHIE, TX 75165 | P-0006689 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G REASONER | P-0006690 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL EDMINSTER AND MICHELLE EDMINSTER<br>10388 SCOTT DR<br>HUNTLEY, IL 60142 | P-0006691 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP M DONNELLAN<br>17 BLAINE AVE<br>APT 1<br>BEVERLY, MA 01915 | P-0006692 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHI M NGUYEN<br>86 FULLER STREET #1<br>DORCHESTER, MA 02124 | P-0006693 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX W CALDAS<br>20113 TORREY POND PLACE<br>GAITHERSBURG, MD 20886 | P-0006694 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO M SILBERMAN<br>165 MADISON AVE RM 501<br>NEW YORK, NY 10016 | P-0006695 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT VOGEL<br>13035 N 68TH STREET<br>SCOTTSDALE, AZ 85254 | P-0006696 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI HONG<br>313 CANTERBURY LANE<br>SEVERNA PARK, MD 21146 | P-0006697 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MILLER<br>6207 RUATAN ST<br>BERWYN HEIGHTS, MD 20740 | P-0006698 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA MISA AND ROBERT M MISA<br>13 SELDEN DR.<br>EAST NORTHPORT, NY | P-0006699 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARKSON JONES<br>4981 CHARLTON LANE<br>CHARLOTTE, NC 28210 | P-0006700 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| N/A<br>4034 BEDFORD AVE.<br>WINTER HAVEN, FL 33884 | P-0006701 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE L SEABOURN AND LOU A SEABOURN<br>6209 RIDGEWOOD<br>AMARILLO, TX 79109 | P-0006702 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT J TAYLOR<br>125 BROOKS AVE<br>BAYVILLE, NJ 08721 | P-0006703 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M EPPS<br>8518 ELMORE AVE<br>SAINT LOUIS, MO 63132 | P-0006704 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KINGSTON H DEROSA AND GAYLA E DEROSA<br>729 WESTBROOKE TERRACE DR<br>BALLWIN, MO 63021 | P-0006705 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,250.00 | | | | | $2,250.00 |
| ANN A WITKOWSKI<br>1024 LUNDVALL AVE<br>ROCKFORD, IL 61107 | P-0006706 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |
| MARCUS N RAY<br>5542 HAMBRICK ROAD<br>HAHIRA, GA 31632 | P-0006707 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN NOLLEY AND MARILYN R LANIER-NOLLEY<br>13337 BURLEIGH ST<br>UPPER MARLBORO<br>UPPER MARLBORO, MD 20774 | P-0006708 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL FLOM<br>40 PITTIS AVE.<br>ALLENDALE, NJ 07401-1521 | P-0006709 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $982.00 | | | | | $982.00 |
| WEI HONG<br>313 CANTERBURY LANE<br>SEVERNA PARK, MD 21146 | P-0006710 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEETHAL G PUTHENMADHOM<br>2737 CAMERON BAY DRIVE<br>LEWISVILLE<br>THE COLONY, TX 75056 | P-0006711 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON G HUBBARD AND SHARON G HUBBARD 395 EAST DRIVE OAK RIDGE, TN 37830 | P-0006712 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M ELLIS 7 HERSEY STREET HINGHAM, MA 02043 | P-0006713 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M LEHMAN-MALINOWSK 6593 STEEN STREET CANAL WINCHESTER, OH 43110 | P-0006714 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN MELLY 6 KINGSBROOK CT. MENDHAM, NJ 07945 | P-0006715 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $8,475.96 | | | | | $8,475.96 |
| PEDRO H GONZALEZ 8 DEER HOLLOW DRIVE HOWELL, NJ 07731 | P-0006716 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP A KOSS AND MARY B KOSS 120 N WISCONSIN ST ELKHORN, WI 53121 | P-0006717 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE T DE JOIE 26 CRTER ROAD LYNN, MA 01P04 | P-0006718 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A TANIS 514 HILLCREST ROAD EDINBURG, VA 22824 | P-0006719 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI HONG 313 CANTERBURY LANE SEVERNA PARK, MD 21146 | P-0006720 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY C BLAKE 2241 E PINCHOT AVE 16F PHOENIX, AZ 85016 | P-0006721 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD E TIPP 4437 N SALFORD BLVD NORTH PORT, FL 34286 | P-0006722 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J HERRO 13988 EAST GERONIMO ROAD SCOTTSDALE, AZ 85259 | P-0006723 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARK S WILSON 2387 MULBERRY RD FARNHAM, VA 22460 | P-0006724 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN S NELOMS AND CHRISTOPHER A NELOMS SR 1229 MORGANA ROAD JACKSONVILLE, FL 32211 | P-0006725 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL G FUCHS AND CAROLYN G FUCHS<br>407 TEN OAKS DRIVE<br>GEORGETOWN, TX 78633 | P-0006726 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D KOOKEN<br>9106 BROADWAY<br>QUINCY, IL 62305 | P-0006727 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANETTE A JOHNSTON<br>312 FAMILIA COURT<br>IRVING, TX 75061 | P-0006728 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH - NOTARO AND NANCY K NOTARO<br>420 KINGSBURY ROAD<br>GERMANTOWN HILLS, IL 61548 | P-0006729 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER C PARTRIDGE<br>800 W WILLIS RD<br>APT 1095<br>CHANDLER, AZ 85286 | P-0006730 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN LEIB<br>15 CUTTER STREET<br>SOMERVILLE, MA 02145 | P-0006731 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI L KRYSZAK<br>166 COLLEGE VIEW DRIVE<br>HACKETTSTOWN, NJ 07840 | P-0006732 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS N WAGGETT<br>260 LEAD QUEEN DRIVE<br>CASTLE ROCK, CO 80108 | P-0006733 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO A HENRY<br>310 E LEE AVE<br>WEATHERFORD, TX 76086 | P-0006734 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES V STRAIT<br>9715 FILLMORE ST<br>THORNTON, CO 80229 | P-0006735 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINH H DOAN AND HIEU NGUYEN<br>10203 E. IOWA AVE APT 915<br>AURORA, CO 80247 | P-0006736 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY JACKSON<br>1471 OUTLOOK AVE<br>FLOOR 3<br>BRONX, NY 10465 | P-0006737 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| GAIL K LONDON AND STEFAN R LONDON<br>3463 KEMPER ROAD<br>ARLINGTON, VA 22206-2315 | P-0006738 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY A MAROTTA<br>263 BAY 19TH STREET<br>BROOKLYN, NY 11214 | P-0006739 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP D MIJAL | P-0006740 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D MAXIE AND LINDA C MAXIE<br>1929 ORO COURT<br>CLEARWATER, FL 33764 | P-0006741 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL P CITRO<br>24 PHILLIPS CHOICE COURT<br>ABINGDON, MD 21009 | P-0006742 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M ROGERS<br>24 ATLANTIS LN<br>HAMPTON, VA 23665 | P-0006743 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN B LANDRUM<br>3702 HARVARD AVENUE<br>DALLAS, TX 75205 | P-0006744 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONN NEWSOME JR<br>15 HILLVIEW AVE<br>2<br>ROSLINDALE, MA 02131 | P-0006745 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D KENNEDY<br>1335 KENILWORTH STREET<br>MANY, LA 71449 | P-0006746 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE HALLGREN<br>2108 SOUTH FIFTH STREET<br>ROCKFORD, IL 61104 | P-0006747 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA L TAYLOR<br>7501 N PINEHILL DR<br>HENRICO, VA 23228 | P-0006748 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M BLUM<br>1613 VILLAGE GLENN DRIVE<br>RALEIGH, NC 27612 | P-0006749 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| RONALD L COBREN AND BETTY A COBREN<br>308 PHILADELPHIA ROAD<br>ASHLAND, IL 62612 | P-0006750 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK T FAUNCE AND JASMIN FAUNCE<br>135 HICKS HILL RD<br>ASHLAND, NH 03217 | P-0006751 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J NACHMAN<br>150 S PARKSIDE AVE<br>GLEN ELLYN, IL 60137 | P-0006752 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M LEWIS<br>9 COPPER HILL DRIVE<br>GUILFORD, CT 06437 | P-0006753 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVEK RATNAPAL<br>55 WESTON DR<br>SANDY SPRINGS, GA 30328 | P-0006754 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY P THORNDIKE AND BEVERLY M BARTLETT<br>7305 LANSDOWNE AVENUE<br>ST. LOUIS, MO 63119 | P-0006755 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J ZACCHIGNA<br>675 WASHINGTON CT<br>ROSELLE, IL 60172 | P-0006756 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A PEARDON AND TERI L PEARDON<br>500 TANYA DRIVE<br>WHITWELL, TN 37397 | P-0006757 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K FISHER<br>47 SHOAL CREEK CT<br>MARTINSBURG, WV 25405-5746 | P-0006758 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE K SPEICHINGER AND MICHAEL J SPEICHINGER<br>907 CASTLE PINES DRIVE<br>BALLWIN, MO 63021 | P-0006759 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS MAJDA SR. AND THOMAS MAJDA SR.<br>10839 ANTRILL DR.<br>ST. LOUIS, MO 63123 | P-0006760 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN C NIXON<br>13634 MEADOW GLENN<br>CLARKSVILLE, MD 21029-1037 | P-0006761 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN SILFEN<br>102 E 22ND ST APT 4C<br>NEW YORK, NY 10010 | P-0006762 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J NACHMAN<br>150 S PARKSIDE AVE<br>GLEN ELLYN, IL 60137 | P-0006763 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J ZACCHIGNA<br>675 WASHINGTON CT<br>ROSELLE, IL 60172 | P-0006764 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A PEARDON AND TERI L PEARDON<br>500 TANYA DRIVE<br>WHITWELL, TN 37397 | P-0006765 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D GRIFFITH<br>529 WARREN AVE<br>PARK RIDGE, IL 60068 | P-0006766 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIAN A SCIALABBA<br>473 WHEELER ROAD<br>NORTH BRUNSWICK, NJ 08902 | P-0006767 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E LEDER<br>10920 RODOPHIL RD<br>AMELIA COURT HOU, VA 23002-5610 | P-0006768 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER L HOWLAND<br>4160 VERNA DR.<br>BROOKFIELD, WI 53045 | P-0006769 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON W SPELL<br>4309 NEWBY DRIVE<br>DURHAM, NC 27704 | P-0006770 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A PEARDON AND TERI L PEARDON<br>500 TANYA DRIVE<br>WHITWELL, TN 37397 | P-0006771 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UKAMA D CUNNINGHAM SR<br>3728 GREENWICH ROAD<br>LOUISVILLE, KY 40218 | P-0006772 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA LATEMPT<br>1345 RIVERWOODS<br>SAINTE GENEVIEVE, MO 63670 | P-0006773 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KITTRIDGE M COMPTON<br>PO BOX 44562<br>PHOENIX, AZ 85064 | P-0006774 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH R GARZA<br>27327 BASS BLVD<br>HARLINGEN, TX 78552 | P-0006775 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K FISHER<br>47 SHOAL CREEK CT<br>MARTINSBURG, WV 25405-5746 | P-0006776 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY J BOYLAN<br>3171 S. QUINCY AVE.<br>MILWAUKEE, WI 53207-2717 | P-0006777 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEE K LEE<br>5189 BRAWNER PLACE<br>ALEXANDRIA, VA 22304 | P-0006778 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY J CARDON AND MARGARET R CARDON<br>3090 N 700 E<br>LEHI, UT 84043 | P-0006779 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA E WATSON<br>3909 ACORN GREEN DRIVE<br>GARLAND, TX 75043 | P-0006780 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M MAZZUCHI<br>1441 ARGYLE LN N<br>BOURBONNAIS, IL 60914 | P-0006781 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY J CARDON AND MARGARET R CARDON<br>3090 N 700 E<br>LEHI, UT 84043 | P-0006782 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA D FISHER<br>7600 S JONES BLVD APT 2031<br>LAS VEGAS, NV 89139 | P-0006783 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATHER L SOUZA 366 DIVISION ST FALL RIVER, MA 02721 | P-0006784 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E HINE 10751 MEADOWGLEN, APT. 43 HOUSTON, TX 77042 | P-0006785 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANG K LEE 5189 BRAWNER PLACE ALEXANDRIA, VA 22304 | P-0006786 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D CLINE 21 MARTIN ST NEWNAN, GA 30263 | P-0006787 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRY W GUY 800 CARRIAGE HILL RD SIMPSONVILLE, SC | P-0006788 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL HAYES PO BOX 21037 DENVER, CO 80221 | P-0006789 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M KAUFMAN 301 BROOKSBY VILLAGE DRIVE UNIT 412 PEABODY, MA 01960 | P-0006790 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E CASTRO AND ELIZABETH J CASTRO 81 WATERWHEEL WAY SENOIA, GA 30276 | P-0006791 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN RASTOVIC AND BRYAN RASTOVIC 10245 BRIAR CREEK LANE CARMEL, IN 46033 | P-0006792 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN HACHEY 237 MARTIN STREAM ROAD FAIRFIELD, ME 04937 | P-0006793 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERTO LEAL 415 OAK LEAF DRIVE DUNCANVILLE, TX 75137 | P-0006794 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEVTAP CORLUOGLU 705 WHEELER PEAK WAY ALPHARETTA, GA 30022 | P-0006795 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| THOMAS H REDDER 8 CRANE NECK RD SETAUKET, NY 11733 | P-0006796 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L CANAVAN 852 ZIBOLD COURT RIVER VALE, NJ 07675 | P-0006797 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY JENKINS<br>25 W BRAYTON ST<br>CHICAGO, IL 60628 | P-0006798 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVEESH L TALANKI<br>394 POND PATH<br>SETAUKET, NY 11733 | P-0006799 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L BLOUNT<br>6829 KENNY LANE<br>PORTSMOUTH, VA 23703 | P-0006800 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J GABALDON AND MARIO J GABALDON<br>3413 CASTLE DRIVE<br>PRESCOTT VALLEY, AZ 86314 | P-0006801 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| JULIA E BALL<br>1893 ARAPAHOE DRIVE<br>LONGMONT, CO 80501-4725 | P-0006802 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON R HILLIS AND JENNIFER A LOEBER-HILLIS<br>206 JEFFERSON AVENUE #2<br>BROOKLYN, NY 11216 | P-0006803 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $525.00 | | | | | $525.00 |
| JENNA L HEISS<br>156 GREENBRIER DRIVE<br>SEEKONK, RI 02771 | P-0006804 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS MCCAMMON<br>4720 N BENTON DR<br>BLOOMINGTON, IN 47408 | P-0006805 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $692.00 | | | | | $692.00 |
| CARL LIND<br>5 IRONWOOD CT.<br>LAKE ZURICH, IL 60047 | P-0006806 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANNA S SHOEMAKER<br>6454 HORSEPEN BAYOU<br>HOUSTON, TX 77084 | P-0006807 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA L DILLON AND DIRK L DILLON<br>2518 CURTIS PIKE<br>RICHMOND, KY 40475 | P-0006808 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSEY L BENES AND LEE M BENES<br>39061 ROAD 734<br>CURTIS, NE 69025 | P-0006809 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA P ALIANO AND MARIA ALIANO<br>7 VARNIAI ST<br>METHUEN, MA 01844 | P-0006810 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OTTO G ODIO AND JOSEPHINE M ODIO<br>6067 GRAND FOREST COURT<br>PEACHTREE CORNER, GA 30092 | P-0006811 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES E TOLES AND JUDY C TOLES<br>3754 MORNINGVIEW DRIVE<br>MOSS POINT, MS 39563 | P-0006812 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D NIESIG<br>16 BORDEN STREET<br>NEW BEDFORD, MA 02740 | P-0006813 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROD S SHOEMAKER<br>6454 HORSEPEN BAYOU<br>HOUSTON, TX 77084 | P-0006814 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMARKA L PORTRICK<br>11 BEVERLY PLACE<br>EDGEWATER, NJ 07020 | P-0006815 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON T ARISPE<br>686 BLUFF ST. APT. 204<br>CAROL STREAM, IL 601881N | P-0006816 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN K PATTERSON<br>129 YORKSHIRE CIRCLE<br>EWING, NJ 08628 | P-0006817 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN B SCHAEPE<br>3 CURRIERS LANDING<br>NEWBURYPORT, MA 01950 | P-0006818 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHYNARD RANCH LLP<br>448 CLEARVIEW RD<br>MARTINSDALE, MT 59053 | P-0006819 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H VONREICHBAUER<br>1285 CLIFDEN GREENE<br>CHARLOTTESVILLE, VA 22901-3170 | P-0006820 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS MCCAMMON<br>4720 N BENTON DR<br>BLOOMINGTON, IN 47408 | P-0006821 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |
| JOAN P BECKERMAN AND PETER M BECKERMAN<br>105 FARM BROOK ROAD<br>SIDNEY, ME 04330 | P-0006822 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY G HARGRAVE<br>1433 CR 314<br>CLEBURNE, TX 76031 | P-0006823 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE A ROBINSON<br>4409 ARCHER ROAD<br>CLEVELAND, OH 44105 | P-0006824 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN T PETERSON<br>5141 N ROADRUNNER DRIVE<br>PRESCOTT VALLEY, AZ 86314 | P-0006825 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD H VAN BERGEN<br>P. O. BOX 213<br>KENNEBUNK, ME 04043 | P-0006826 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E TOLES AND JUDY C TOLES<br>3754 MORNINGVIEW DRIVE<br>MOSS POINT, MS 39563 | P-0006827 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P LENZI<br>3659 GRANDMORE AVE<br>GURNEE, IL 60031 | P-0006828 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE RUSU<br>239 N. YORKSHIRE BLVD.<br>AUSTINTOWN, OH 44515 | P-0006829 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES M PAYNE<br>14 SHILOH CT<br>PALMYRA, VA 22963 | P-0006830 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY T HUFFMAN AND DEBBIE D HUFFMAN<br>14410 NORTH CHALK CREEK DRIVE<br>ORO VALLEY, AZ 85755 | P-0006831 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E BEIGHTEL AND RONALD D BEIGHTEL<br>8147 FRIENDS CREEK ROAD<br>PO BOX 143<br>DEWITT, IL 61735-0143 | P-0006832 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A HOLMSTEDT<br>PO BOX 2070<br>DEWEY, AZ 86327 | P-0006833 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $62,000.00 | | | | | $62,000.00 |
| VALERIE A CASEY<br>2006 PARK ST<br>HOUSTON, TX 77019 | P-0006834 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT LAPSON<br>4026 ENFIELD AVE<br>SKOKIE, IL 60076 | P-0006835 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN B KINNUNEN<br>736 DELAWARE AVE.<br>APT D<br>GRAFTON, WI 53024 | P-0006836 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE A MAENZA<br>510 LAKEWOOD BLVD<br>PARK FOREST, IL 60466 | P-0006837 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S ANNETT<br>1108 N. WIDE OPEN TRAIL<br>PRESCOTT VALLEY, AZ | P-0006838 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAID OFF.....NO CREDITOR, ME<br>21003 NO 123RD AVE<br>SUN CITY WEST, AZ 85375 | P-0006839 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAY MOSKOWITZ 8681 HAWKWOOD BAY DR BOYNTON BEACH, FL 33473 | P-0006840 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J HOAMBRECKER AND SANDRA TORRES 585 KIRK AVE ELGIN, IL 60120 | P-0006841 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK CARUSO 2979 OTIS AVE BRONX, NY 10465 | P-0006842 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNA H EBRIGHT 142 EBRIGHT LANE ADVANCE, NC 27006 | P-0006843 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS P LANGENBERG 45 OCTOBER LANE WESTON, MA 02493 | P-0006844 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A HUOTTE | P-0006845 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY MOSKOWITZ 8681 HAWKWOOD BAY DR BOYNTON BEACH, FL 33473 | P-0006846 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD ROSS 10335 OLD BAMMEL N HOUSTON RD APT 2304 HOUSTON, TX 77086 | P-0006847 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A KELLY 14 KENMAR ROAD BUDD LAKE, NJ 07828 | P-0006848 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L WILLINGHAM 5274 BRADGEN COURT SPRINGFIELD, VA 22151 | P-0006849 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI FLEISCHHACKER 1500 CORNWALL RD. MAHWAH, NJ 07430 | P-0006850 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY MOSKOWITZ 8681 HAWKWOOD BAY DRIVE BOYNTON BEACH, FL 33473 | P-0006851 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A HAGEN 188 GILREATH TRL BREMEN, GA 30110 | P-0006852 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE C JOHNSON 1797 WALKER AVENUE D IRVINGTON, NJ 07111-8026 | P-0006853 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNICE D WILNER<br>25 HOLLY LANE<br>UNIT 2D<br>CHESTNUT HILL, MA 02467-2156 | P-0006854 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J ROMANS<br>3905 DELTA DAWN LN<br>NORTH LAS VEGAS, NV 89032 | P-0006855 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT LAPSON<br>4026 ENFIELD AVE<br>SKOKIE, IL 60076 | P-0006856 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R GREEN<br>909 PHEASANT WALK<br>SCHAUMBURG, IL 60193 | P-0006857 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W FISHER<br>511 CONCORD AVE<br>LEXINGTON, MA 02421 | P-0006858 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M ROBBINS<br>7509 RAIN FLOWER WAY<br>COLUMBIA, MD 21046 | P-0006859 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS R SHEPHERD<br>1617 JEFFERSON AVE<br>302<br>MIAMI BEACH, FL 33139 | P-0006860 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,289.00 | | | | | $1,289.00 |
| SAHIN CORLUOGLU<br>705 WHEELER PEAK WAY<br>ALPHARETTA, GA 30022 | P-0006861 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| DONNA M WAGELING<br>115 ROBERT ROGERS ROAD<br>DUNBARTON, NH 03046 | P-0006862 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE G TUCKER AND RICHARD TUCKER<br>1719 MAPLETON AVENUE<br>BOULDER, CO 80304 | P-0006863 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| S/T BANASZAK<br>19232 EAST CLEAR CREEK DRIVE<br>PARKER, CO 80134 | P-0006864 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A SMITH<br>88 EAST RAVENWOOD AVENUE<br>YOUNGSTOWN, OH 44507 | P-0006865 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S KARANTZA<br>13711 PANHANDLE RD<br>HAMPTON, GA 30228 | P-0006866 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M WHITE<br>593 STANLEY RD<br>AKRON, OH 44312 | P-0006867 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLYN L THOMAS<br>5414 CACTUS FOREST DR<br>HOUSTON, TX 77088 | P-0006868 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONYETTA N MCGLOTTEN<br>2806 GLAVIN WAY<br>APT #E<br>PARKVILLE, MD 21234 | P-0006869 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H BENZ<br>15294 W. FAIRMOUNT AVE<br>GOODYEAR, AZ 85395 | P-0006870 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRONE P JARMON<br>1252 CEDARCROFT ROAD<br>BALTIMORE, MD 21239 | P-0006871 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L GAEDE<br>969 BLIND HORSE RD<br>ILLIOPOLIS, IL 62539 | P-0006872 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE R HEYDT<br>207 VALLEY GREEN DRIVE<br>COATESVILLE, PA 19320 | P-0006873 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J FRANK<br>78 WESTERLY RD<br>PRINCETON, NJ 08540 | P-0006874 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D MARKHEIM<br>292 NORTH BROOK DRIVE<br>MILLTOWN, NJ 08850 | P-0006875 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J WALTERS AND CHRIS<br>114 PAYNE HILL RD<br>CLAIRTON, PA 15025 | P-0006876 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>4531 W. ASTER DRIVE<br>GLENDALE, AZ 85304-2124 | P-0006877 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE H ALBERTS<br>29 EXETER STREET<br>WEST NEWTON, MA 02465 | P-0006878 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED M ABUZAHRA AND DANA N ABDALLA<br>5 ROLAND CT<br>RUXTON, MD 21204 | P-0006879 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R FITZGERALD<br>84 MONTE ALTO RD.<br>SANTA FE, NM 87508 | P-0006880 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| HERMAN LOGAN<br>531 GLEN EAGLE DR.<br>TROY, MO 63379 | P-0006881 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH R WISEMAN AND AMY L WISEMAN 11370 W LINCOLN ST AVONDALE, AZ 85323 | P-0006882 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE MARTIN FAMILY TRUST 3425 SHAWNEE CIRCLE RENO, NV 89502-9620 | P-0006883 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M SEAL AND TIMOTHY W SEAL 243 GRIFFITH COURT LURAY, VA 22835 | P-0006884 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA A MORAN 832 KINGS POINT DR. WEST ADDISON, IL 60101 | P-0006885 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C MITCHELL AND NILSA L MITCHELL 22 WINDSOR RD EDISON, NJ 08817 | P-0006886 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BRYANT W LEAR 24084 ST JOHN RD GULFPORT, MS 39503 | P-0006887 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAOLO USLENGHI 109 S ELMWOOD AVE APT 28 OAK PARK, IL 60302 | P-0006888 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L BUFKA AND JOHN A BUFKA PO BOX 7626 CHESTERFIELD, MO 63006-7626 | P-0006889 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT J FLEMING 32 ARTHUR AVENUE MARBLEHEAD, MA 01945 | P-0006890 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PURVI V PATEL 5004 BUTTONWOOD CT MONMOUTH JCT., NJ 08852 | P-0006891 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E MITRIK 9 LISA PL PINE BROOK, NJ 07058 | P-0006892 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADONNA R RENO AND HERBERT L RENO 3738 E HIGHWAY 47 WINFIELD, MO 63389 | P-0006893 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE A DEAN 2500 DIANA DR UNIT 105 HALLANDALE, FL 33009 | P-0006894 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE S SIMKINS 3927 PRINCETON PARK COURT HOUSTON, TX 77058 | P-0006895 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW P RYAN 3400 WYOMING STREET SAINT LOUIS, MO 63118 | P-0006896 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J MCCALLISTER 3851 BURKEY RD YOUNGSTOWN, OH 44515 | P-0006897 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M DOUTT-OLSON 4973 ATALA WAY RIVERTON, UT 84096 | P-0006898 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELA ALCAZAR 4909 E LAUREL LN SCOTTSDALE, AZ 85254 | P-0006899 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER MICHEL 14462 SW 10 STREET MIAMI, FL | P-0006900 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C MITCHELL 22 WINDSOR RD. EDISON, NJ 08817 | P-0006901 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| MARGIE OJEDA 605 S 4TH ST APT 11 BUCKEYE, AZ 85326 | P-0006902 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO ALCAZAR 4909 E LAUREL LN SCOTTSDALE, AZ 85254 | P-0006903 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASSAD BECHARA 21367 PRESTWICK DRIVE CREST HILL, IL 60403 | P-0006904 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANEL MALONEY 18418 WALTER ST LANSING, IL 60438 23RD | P-0006905 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL J HENLEY 222 N. PALMYRA DRIVE VIRGINIA BEACH, VA 23462 | P-0006906 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE S SIMKINS 3927 PRINCETON PARK COURT HOUSTON, TX 77058 | P-0006907 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY R PADON 3811 OLD BLUE CREEK ROAD BILLINGS, MT 59101 | P-0006908 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J OLNEY 515 185TH ST MECHANICSVILLE, IA 52306 | P-0006909 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS C GURULE AND PAMELA GURULE P.O. BOX 441 EL RITO, NM 87530 | P-0006910 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBY L NELSON<br>360 WALNUT AVE.<br>TRENTON, NJ 08609 | P-0006911 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO ALCAZAR<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006912 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONTANIEL J KIMBROUGH AND THREESA M KIMBROUGH<br>503 CARDINAL AVE.<br>OSWEGO, IL 60543 | P-0006913 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A BROWN AND RICHARD BROWN<br>78 WILLIAM DR.<br>EAST HAMPTON, CT 06424-1801 | P-0006914 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO ALCAZAR<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006915 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON E SPOHN AND KYLE J KARBOWSKI<br>3812 BROCK RD<br>CHATTANOOGA, TN 37421 | P-0006916 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG WEBER<br>2745 VIP DRIVE<br>KENAI, AK 99611 | P-0006917 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINNIFRED L HEBERT<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006918 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BAILEY<br>103 HUMMINGBIRD LANE<br>KATHLEEN, GA 31047-2249 | P-0006919 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUI O AKWURUOHA<br>1140 EMPIRE CENTRAL DR. SUITE DALLAS<br>TEXAS, TX 75247 | P-0006920 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS WEBER<br>2745 VIP DRIVE<br>KENAI, AK 99611 | P-0006921 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SCARBORO<br>11781 S IRONWOOD DR<br>YUMA, AZ 85367 | P-0006922 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS RAPACH<br>111 MYLES LN<br>BONAIRE, GA 31005 | P-0006923 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE S SIMKINS<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006924 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY R FOWLER<br>4530 NANTUCKET DRIVE<br>APT 12<br>YOUNGSTOWN, OH 44515 | P-0006925 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY R PUERSCHNER<br>2647 LONG BEACH ROAD<br>OCEANSIDE, NY 11572 | P-0006926 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY BONGIORNI<br>49 AUDUBON ST.<br>SPRINGFIELD, MA 01108 | P-0006927 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET ARNDT<br>808 39TH STREET SOUTH<br>BIRMINGHAM, AL 35222 | P-0006928 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATASHA SCOTT<br>12 GOPHER LN<br>EUFAULA, AL 36027 | P-0006929 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRETHA TOMPKINS<br>3911 WATER ST<br>ELLENTON, FL 34222 | P-0006930 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M WONG<br>311 W LITTLE OAK CT<br>SPRING, TX 77386 | P-0006931 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ELMO MCKINNEY<br>722 KRISTEN ST<br>PLANO, IL 60545 | P-0006932 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIPUL M CHOKSHI<br>104 WELLS DRIVE<br>SOUTH PLAINFIELD, NJ 07080 | P-0006933 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL W JACQUES<br>1505 PARK STREET<br>#118<br>ATTLEBORO, MA 02703 | P-0006934 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY HODGES<br>P.O. BOX 32<br>VILLA RIDGE, MO 63089 | P-0006935 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DENNIS L MAHER<br>6014 BARTON RD<br>NORTH OLMSTED, OH 44070 | P-0006936 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W WASHINGTON JR<br>1900 WEYBURN ROAD<br>BALTIMORE, MD 21237 | P-0006937 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M WAWACK<br>10 WASHINGTON GREEN<br>APT 301<br>EAST WALPOLE, MA 02032 | P-0006938 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE HARRISON<br>15082 N. 59TH AVENUE, #202<br>GLENDALE, AZ 85306-5235 | P-0006939 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M WAWACK<br>10 WASHINGTON GREEN<br>APT 301<br>EAST WALPOLE, MA 02032 | P-0006940 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA M JORDEN<br>19935 TYGART LANE<br>GAITHERSBURG, MD 20879 | P-0006941 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY A JOHNSON<br>1138 E CANYON CREEK DR<br>GILBERT, AZ 85295 | P-0006942 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH K CHAO AND LUCIA R CHAO<br>13602 STILL BAY CT<br>HOUSTON, TX 77077/3410 | P-0006943 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAIN P LEGE<br>3067 HERITAGE LANDING RD<br>WILLIAMSBURG, VA 23185 | P-0006944 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES TURNER<br>511 ST. CLAIR AVE.<br>SPRING LAKE, NJ 07762 | P-0006945 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J DELEO<br>6 CANDLEWOOD ROAD<br>HARRIMAN, NY 10926 | P-0006946 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORENE B WEST<br>14635 STANBRIDGE DR.<br>HOUSTON, TX 77083 | P-0006947 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J KARRAS<br>226 HEMLOCK AVENUE<br>ROMEOVILLE, IL 60446 | P-0006948 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MARTIN<br>25 WARBURTON AVE.<br>NORTH KINGSTOWN, RI 02852 | P-0006949 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE A FERRO<br>34 N. STONE MILL DR #1223<br>DEDHAM, MA 02026 | P-0006950 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERN S WEINGAST<br>199 WATERMAN STREET SE<br>MARIETTA, GA 30060 | P-0006951 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH T OVERTURF<br>102 REGIO COURT<br>FRANKFORT, KY 40601 | P-0006952 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD L REYNOLDS AND DIANE E REYNOLDS<br>5028 COUNTY ROAD 309<br>CLEBURNE, TX 76031 | P-0006953 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN R SPRINGS<br>90 MONROE STREET<br>APT 612<br>ROCKVILLE, MD 20850 | P-0006954 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E TURNER<br>3815 EVANS TO LOCKS ROAD<br>MARTINEZ, GA 30907 | P-0006955 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CONROY AND CATHRYN D CONROY<br>7906 PLUM CREEK DR.<br>GAITHERSBURG, MD 20879 | P-0006956 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEMENDER DEVANGAN<br>5118 HAWTHORNE BEND DR<br>KATY, TX 77494 | P-0006957 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK N CANADA<br>15345 PEACH ORCHARD ROAD<br>BROOKSVILLE, FL 34614 | P-0006958 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE H BENZ<br>15294 W. FAIRMOUNT AVE<br>GOODYEAR, AZ 85395 | P-0006959 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO-CHUN CHIU<br>7818 ELKHORN MOUNTAIN TRAIL<br>AUSTIN, TX 78729 | P-0006960 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEG EKMARK AND CURTIS EKMARK<br>4327 N. 57TH PLACE<br>PHOENIX, AZ 85018 | P-0006961 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C LEE<br>8714 45TH PL. APT. 2F<br>LYONS, IL 60534 | P-0006962 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOANGELA C EDWARDS<br>1017 HAWKRIDGE RUN<br>BELLEVILLE | P-0006963 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN S YOUNG<br>4488 QUITMAN ST.<br>DENVER, CO 80212 | P-0006964 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY S SHELTON<br>16452 N 165TH DR<br>SURPRISE, AZ 85388 | P-0006965 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EROL FETTAHLIOGLU<br>191 WAUKENA AVE<br>OCEANSIDE, NY 11572 | P-0006966 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,750.00 | | | | | $1,750.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIFFANY JOEL<br>1101 JUNIPER ST. NE APT 717<br>ATLANTA, GA 30309 | P-0006967 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCELYN W BRITTIN<br>916 PEACOCK STATION ROAD<br>MCLEAN, VA 22102 | P-0006968 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAW-LONG SHIH<br>7818 ELKHORN MOUNTAIN TRAIL<br>AUSTIN, TX 78729 | P-0006969 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET C JONES<br>3416 DRAYTON CIR<br>VALDOSTA, GA 31605-1047 | P-0006970 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE K MEYER<br>6697 E. HACIENDA LA NORIA LAN<br>GOLD CANYON, AZ 85118 | P-0006971 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CONROY AND CATHRYN D CONROY<br>7906 PLUM CREEK DR.<br>GAITHERSBURG, MD 20879 | P-0006972 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLAS LARGE AND JUAN C LARGE<br>10629 BLACK HORSE<br>HELOTES, TX 78023 | P-0006973 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOLITA JACKSON<br>LOLITA JACKSON<br>39 47TH AVE<br>BELLWOOD, IL 60104 | P-0006974 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE A KOCHER<br>714 HARTS COVE WAY<br>SENECA, SC 29678 | P-0006975 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL MILLER<br>1211 LIGHT ST<br>405<br>BALTIMORE, MD 21230 | P-0006976 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN CUNNINGHAM<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0006977 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEI TAO<br>7512 TAMARRON DR<br>PLAINSBORO, NJ 08536 | P-0006978 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SUSAN CUNNINGHAM<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0006979 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J PINKHAM<br>N115 W16580 ROYAL CT<br>GERMANTOWN, WI 53022 | P-0006980 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA RICHARDS-BOCARD 3028 HOLLY HALL ST HOUSTON, TX 77054 4161 | P-0006981 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENDA BELONE 1305 TIJERAS NE APT. 3 ALBUQUERQUE, NM 87106 | P-0006982 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN CUNNINGHAM 8 CHARTER STREET DANVERS, MA 01923 | P-0006983 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SENAYET NIGEDA 1012 STILL WATER DR O FALLON, IL 62269 | P-0006984 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTINE L HUMMEL 1112 EAST MARLETTE AVE. PHOENIX, AZ 85014-1654 | P-0006985 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G HILL 1201 ADAMS ST APT 603 HOBOKEN, NJ 07030 | P-0006986 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIA COLLINS 6908 ALBERICI AVE ST. LOUIS, MO 63121 | P-0006987 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANETTA MCDOWELL 1118 SWEET GALE DRIVE DURHAM, NC 27704 | P-0006988 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S BUNCH 7701 CAMINO REAL APT. 416 MIAMI, FL 33143 | P-0006989 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORNELA TOSKA 15583 MARCELLO CIR NAPLES, FL 34110 | P-0006990 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA L O'REILLY 186 LUCKY DR MARIETTA, GA 30068 | P-0006991 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INA CLAHAR 3841 UNION CHURCH RD SW STOCKBRIDGE, GA 30281 | P-0006992 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S BUNCH AND MATTHEW BUNCH 7701 CAMINO REAL APT. 416 MIAMI, FL 33143 | P-0006993 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D HEIMAN 1537 LAWSON PALM COURT APOPKA, FL 32712 | P-0006994 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOREEN DEAN-TICHENOR<br>106 16TH AVENUE<br>BELMAR, NJ 07719 | P-0006995 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH K CHAO AND LUCIA R CHAO<br>13602 STILL BAY CT<br>HOUSTON, TX 77077/3410 | P-0006996 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE HEINRICH<br>130 ROYAL CREST DR. UNIT K<br>SEVILLE, OH 44273 | P-0006997 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN WEAVER<br>1104 S WASHINGTON<br>SULLIVAN, IL 61951 | P-0006998 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELSIE WONG<br>15 ELIZABETH STREET<br>CANTON, MA 02021 | P-0006999 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| KEVIN C SHOTTS AND MARSHA L SHOTTS<br>6009 FEATHER WIND WAY<br>FORT WORTH, TX 76135 | P-0007000 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS R AGUIRRE<br>173 BILLETTS BRIDGE<br>CAMDEN, NC 27921 | P-0007001 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $37.50 | | | | | $37.50 |
| PATRICK R HORNIG<br>12 HEATHER CIRCLE<br>MERRIMAC, MA 01860 | P-0007002 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT GIRONDA AND JANICE GIRONDA<br>35 HANSELL ROAD<br>NEW PROVIDENCE, NJ 07974 | P-0007003 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN JARVIE<br>764 BERMUDA DRIVE<br>TOMS RIVER, NJ 08753 | P-0007004 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY LOY<br>311 KACHINA DR.<br>CONYERS, GA 30094 | P-0007005 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $2,850.00 | | | | | $2,850.00 |
| MICHAEL O BLACK<br>14516 W. BYERS PLACE<br>GOLDEN, CO 80401 | P-0007006 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNICE VIRGIES | P-0007007 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| ERIC E OTTO<br>5304 EMERSON AVE<br>DALLAS, TX 75209 | P-0007008 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS R AGUIRRE AND AMBER M STONE-AGUIRRE<br>173 BILLETTS BRIDGE<br>CAMDEN, NC 27921 | P-0007009 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $37.50 | | | | | $37.50 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLINE ALEXANDRE<br>707 GEORGETOWNE DRIVE<br>HYDE PARK, MA 02136 | P-0007010 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CORTEZ<br>4233 RALEIGH AVE<br>#104<br>ALEXANDRIA, VA 22304 | P-0007011 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AFIAH ATAKORA<br>2163 VAUXHALL ROAD<br>UNION, NJ 07083 | P-0007012 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN C MANDEL<br>39 DIVISION STREET<br>BRISTOL, RI 02809 | P-0007013 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES HAMILTON<br>410 SHERINGHAM TERRACE<br>ROSWELL, GA 30076 | P-0007014 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W TOWRY<br>6081 HALLORAN LANE<br>HOFFMAN ESTATES, IL 60192 | P-0007015 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN WARNIER AND MARJORIE WARNIER<br>12193 W MORGAN OAK DR<br>GREENFIELD, WI 53228 | P-0007016 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMIRO CORTEZ AND ELISA CORTEZ<br>3144 NW 37TH AVE<br>OKEECHOBEE, FL 34972 | P-0007017 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT GIRONDA AND JANICE GIRONDA<br>35 HANSELL ROAD<br>NEW PROVIDENCE, NJ 07974 | P-0007018 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRA R ROBINSON<br>350 E VISTA RIDGE MALL DR<br>APT 1220<br>LEWISVILLE, TX 75067 | P-0007019 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNEEN L YOUNG-HARRIS<br>7407 BRINSMADE AVE<br>CLEVELAND, OH 44102 | P-0007020 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CHARLES E SELLARS<br>6614 GATEWAY BLVD.<br>DISTRICT HEIGHTS, MD 20747 | P-0007021 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J GUSTAFSON<br>36-38 SHERMAN PLACE, APT #105<br>JERSEY CITY, NJ 07307 | P-0007022 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALPHONSO MARTIN<br>ALPHONSO MARTIN<br>9297 AL HWAY 22 W<br>ORRVILLE, AL 36767 | P-0007023 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EILEEN M WAREING AND EILEEN M WAREING<br>5912 E. BLOOMFILED ROAD<br>SCOTTSDALE, AZ 85254 | P-0007024 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY E HONEYCUTT<br>5333 MOUNTAIN POINT LANE<br>CHARLOTTE, NC 28216 | P-0007025 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL HERNANDEZ<br>25130 CLOVER RANCH DR<br>KATY, TX 77494 | P-0007026 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEEANN SAINT AND JOE SAINT<br>5026 SHADY LANE<br>5026 SHADY LANE<br>JEFFERSON CITY, MO 65109 | P-0007027 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY I HARRIS AND SUSAN L HARRIS<br>38W681 ARROWMAKER PASS<br>ELGIN, IL 60124 | P-0007028 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY E HONEYCUTT<br>5333 MOUNTAIN POINT LANE<br>CHARLOTTE, NC 28216 | P-0007029 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRA R ROBINSON<br>350 E VISTA RIDGE MALL DR<br>APT 1220<br>LEWISVILLE, TX 75067 | P-0007030 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTI L JOBE<br>1121 STATE ROUTE 147<br>SLAUGHTERS, KY 42456 | P-0007031 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T HARMENING<br>7805 PALM DRIVE<br>ORLAND PARK, IL 60462-4232 | P-0007032 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C PALUMBO<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007033 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANJIV KUMAR<br>4 CLOCK TOWER DR<br>WELLESLEY, MA 02481 | P-0007034 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SWAPNIL A PATEL<br>4 WALNUT ST<br>EDISON, NJ 08817 | P-0007035 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA BURRELL<br>9302 INDIAN TRAIL FAIRVIEW RD<br>INDIAN TRAIL, NC 28079 | P-0007036 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C PALUMBO<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007037 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE J SHAWLER AND MARCIA J SHAWLER 18886 N. 89TH DRIVE PEORIA, AZ 85382 | P-0007038 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA RUSSELL 12742 FALLOW ST CALDWELL, ID 83607 | P-0007039 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVONDA S IRVINE 3606 CLASSIC DRIVE GARLAND, TX 75042 | P-0007040 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN OCALLAGHAN 526 CENTRAL AVE. WILMETTE, IL 60091 | P-0007041 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES NORRIS 17 HILLSIDE AVENUE WINCHESTER, MA 01890 | P-0007042 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C PALUMBO 711 WHITE WILLOW BAY PALATINE, IL 60067 | P-0007043 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE A LAPORTE 6915 51ST AVE N LOT 16 ST PETERSBURG, FL 33709 | P-0007044 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| FOUNDERS BANK 716 MARSHALL ST CHERAW, SC 29520 | P-0007045 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN J SOENKSEN 905 FLINTWOOD CT ROUND LAKE HEIGH, IL 60073 | P-0007046 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERNETTA SARAZINE 445 PINECREST ROAD P.O. BOX 27913 MACON GA 31221 MACON, GA 31204 | P-0007047 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S BADEN 83 MURRAY DR OLD BRIDGE, NJ 08857 | P-0007048 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C PALUMBO 711 WHITE WILLOW BAY PALATINE, IL 60067 | P-0007049 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHUOHUI MEI 7227 MOBUD DR. HOUSTON, TX 77074 | P-0007050 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A SWERSEY AND GALIA K BAIGINA 609 COLUMBUS AVE #12-C NEW YORK, NY 10024 | P-0007051 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY DAI 200 LAIRD AVE. APT 205 CLIFFSIDE PARK, NJ 07010 | P-0007052 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| TROY C OSBORNE 550 S 2100 W VERNAL, UT 84078 | P-0007053 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D FLAHERTY | P-0007054 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| HSINGWEI K WU AND CHIENPING G LI 11 WINDSOR LANE NORTHBOROUGH MA, MA 01532 | P-0007055 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L REYNOLDS 3593 N 161ST AVE GOODYEAR, AZ 85395 | P-0007056 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L DODSON 38 ANTIOCH ROAD LURAY, VA 22835 | P-0007057 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHUOHUI MEI AND XIU HUA SHI 7227 MOBUD DR HOUSTON, TX 77074 | P-0007058 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A ASH 176 ST RT. 33 BUSINESS FREEHOLD, NJ 07728 | P-0007059 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORTIA STEVENS 486 HOPATCONG AVE WEST HEPMSTEAD, NY 11552 | P-0007060 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD E ROSEBERRY 1279CR1031 GREENVILLE, TX 75401 | P-0007061 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON J SAUCIER AND LOUIS J SAUCIER 111 LYNN CIRCLE PASS CHRISTIAN, MS 39571 | P-0007062 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON BONANSINGA AND JON BONANSINGA 1285 AMARANTH DR NAPERVILLE, IL 60564 | P-0007063 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD E ROSEBERRY 1279CR1031 GREENVILLE, TX 75401 | P-0007064 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY L WARNKE 4380 E HAMILTON CT WASILLA, AK 99654 | P-0007065 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENISE LANCASTER<br>6207 WELSHIRE PLACE<br>UPPER MARLBORO, MD 20772 | P-0007066 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK CUNNINGHAM<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0007067 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| WILLIAM A PARRILLO<br>16 N CLIFTON AVE<br>PARK RIDGE, IL 60068 | P-0007068 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE LANCASTER<br>6207 WELSHIRE PLACE<br>UPPER MARLBORO, MD 20772 | P-0007069 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T HUBBARD<br>4196 HAYMARKET LANE<br>WILLIAMSBURG, VA 23188 | P-0007070 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN CUNNINGHAM<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0007071 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MOIR AND JOHN MOIR<br>4 KINGSWOOD DRIVE<br>FRANKLIN, MA 02038 | P-0007072 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANCIA CARTER<br>1483 ANDORA DRIVE<br>ROCK HILL, SC 29732 | P-0007073 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| DANIEL M KAITSCHUCK AND JUDITH A KAITSCHUCK<br>4486 E. MEADOW LAND DRIVE<br>SAN TAN VALLEY, AZ 85140 | P-0007074 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER S PEPMEYER<br>105 DRUSHEL DRIVE<br>P.O. BOX 375<br>CONNOQUENESSING, PA 16027 | P-0007075 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA IAMMARINO<br>2641 DOUG AVE<br>HUDSON, OH 44236 | P-0007076 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GONZALEZ<br>8718 N LYNN AVE<br>TAMPA, FL 33604 | P-0007077 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E DUGHI<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSS ROAD, AL 35763 | P-0007078 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVONIA S WEAKS AND TREVONIA S WEAKS<br>223 WEST 38TH STREET<br>NORFOLK, VA 23504 | P-0007079 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD K MORTON 12906 FOUNTAIN HEAD ROAD HAGERSTOWN, MD 21742 | P-0007080 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C TAYLOR 4690 JEFFERSON HWY MINERAL, VA 23117 | P-0007081 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRE T COUSIN 3533 FANNIN DR LITHONIA, GA 30038 | P-0007082 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L THURMAN 944 STAR CIRCLE UNION, MO 63084 | P-0007083 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE G MEANY 2311 WASHINGTON ST. UNIT E NEWTONLOWERFALLS, MA 02462-1428 | P-0007084 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO A IBARRA | P-0007085 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A KILLIAN 3416 ENGLISH OAKS DRIVE NW KENNESAW, GA 30144 | P-0007086 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K JANSSEN 221 N HWY 59 VOLBORG, MT 59351 | P-0007087 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITNEY CASE TRUST 820 S MONACO PKWY 4B124 DENVER, CO 80224 | P-0007088 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN R WASHINGTON 3901 PRIMA VERA LANE MOBILE, AL 36605-3735 | P-0007089 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA AIRBAG INFLATOR 108 THORNWOOD DR CARTERSVILLE, GA 30121 | P-0007090 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN BASIS 48 CALGARY CIRCLE MORGANVILLE, NJ 07751 | P-0007091 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR H SALINAS 8614 BOLD FOREST DR HOUSTON, TX 77088 | P-0007092 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS I WILSON 3302 ELDER COURT IRVING, TX 75060 | P-0007093 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C PETILLO 20 WICKHAM LANE EAST WINDSOR, NJ 08520-1210 | P-0007094 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER C BOOTH<br>860 STANDISH AVENUE<br>WESTFIELD, NJ 07090-3071 | P-0007095 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C PALUMBO<br>711 WHITE WILLOW BAY<br>PALATINE, IL 60067 | P-0007096 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THADDEUS S SIMPSON<br>18251 CALIFORNIA AVE<br>HOMEWOOD, IL 60430 | P-0007097 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J STEIMEL AND DANIEL R STEIMEL<br>3115 WOLF CT<br>DEKALB, IL 60115 | P-0007098 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS WHELAN<br>23 SHADE STREET<br>LEXINGTON, MA 02421 | P-0007099 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D PRICE AND PAMELA K BETTIS<br>904 DOWNER TRAIL<br>PRESCOTT, AZ 86305 | P-0007100 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER MCCABE<br>2121 S SIERRA VISTA DRIVE<br>TEMPE, AZ 85282 | P-0007101 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG W MACINNES JR<br>72 SPRING ST<br>QUINCY, MA 02169 | P-0007102 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D PRICE AND PAMELA K BETTIS<br>904 DOWNER TRAIL<br>PRESCOTT, AZ 86305 | P-0007103 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R WHITLOCK<br>350 LEE RD 2204<br>SMITHS STATION, AL 36877 | P-0007104 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY L MITCHELL JR<br>326 YORKTOWN DR<br>PARIS, KY 40361 | P-0007105 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLUNDA M MCDANIEL-DAVIS<br>8022 FOX STREET<br>BAYTOWN, TX 77523 | P-0007106 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J AU<br>20325 N UPPER PASS RD<br>PRESCOTT, AZ 86305 | P-0007107 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINHWAN YOON<br>2867 GETTYSBURG ESTATES DR<br>SAINT LOUIS, MO 63129 | P-0007108 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E DUGHI<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSSROADS, AL 35763 | P-0007109 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY P GOLDEN<br>204 CARAVEL DR<br>BEAR, DE 19701 | P-0007110 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L MARTIN AND SHAKA A BROWN<br>3812 CLEVELAND ST<br>SHREVEPORT, LA 71109 | P-0007111 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A SMITH<br>1213 GAME TRAIL NORTH<br>BOURBONNAIS, IL 60914 | P-0007112 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE S COOPER AND JUSTIN B COOPER<br>160 BENT TREE LOOP<br>HAUGHTON, LA 71037 | P-0007113 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E DUGHI AND MICHELE R DUGHI<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSSROADS, AL 35763 | P-0007114 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC D KODACK<br>6400 BLARNEY STONE CT.<br>SPRINGFIELD, VA 22152 | P-0007115 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE K WELMERS<br>10951 N. 91ST. AVE.<br>LOT 14<br>PEORIA, AZ 85345 | P-0007116 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J MATEL<br>3028 SWEET BRIAR AVE.<br>IOWA CITY, IA 52245 | P-0007117 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE K WELMERS<br>10951 N. 91ST. AVE<br>LOT 14<br>PEORIA, AZ 85345 | P-0007118 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN D CLARK<br>1631 N. EMERSON ST<br>APT. 417<br>DENVER, CO 80218 | P-0007119 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH C FLOW<br>403 LAKE STREET<br>SALISBURY, MD 21801 | P-0007120 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY DAVIS<br>11061 E. VIA TRANQUILLA<br>TUCSON, AZ 85749 | P-0007121 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS W RENTAS<br>16W641 MOCKINGBIRD LANE<br>206<br>WILLOWBROOK, IL 60527 | P-0007122 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID L CHAMBERLAIN<br>432 5TH STREET<br>WOOD RIVER, IL 62095 | P-0007123 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY L DAVIS<br>342 W. MAIN ST.<br>NEWARK, OH 43055 | P-0007124 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAN P MALLOY<br>1001 MARY CIRCLE<br>HUNTINGTOWN, MD 20639 | P-0007125 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D LANDINGER<br>4222 E WINDROSE DRIVE<br>APT 2013<br>PHOENIX, AZ 85032 | P-0007126 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSA F REICH AND MICHAEL A REICH<br>10211 SILVER BELL TERRACE<br>ROCKVILLE, MD 20850 | P-0007127 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY D PATERSON<br>2830 CHANDLER GROVE DRIVE<br>BUFORD, GA 30519 | P-0007128 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A LALLI<br>8222 W STATE AVE<br>GLENDALE, AZ 85303 | P-0007129 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN OLSON<br>929 ELM ST<br>NAPERVILLE, IL 60540 | P-0007130 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W ROESCH<br>600 TAYLOR ROAD<br>SANDUSKY, OH 44870 | P-0007131 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALINA WARNER<br>603 N 4TH ST<br>D<br>AVONDALE, AZ 85323 | P-0007132 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY MARTIN<br>45 STONE RIVER LOOP<br>WETUMPKA, AL 36092 | P-0007133 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARNEST E MARTIN<br>45 STONE RIVER LOOP<br>WETUMPKA, AL 36092 | P-0007134 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY JINKS<br>320 BAILIFF RD<br>JAMESTOWN, LA 71045 | P-0007135 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA LAINE<br>727 MILLIGAN LANE<br>WEST ISLIP, NY 11795 | P-0007136 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YUSTINA E ANGELO 437 E PALMER ADDISON, IL 60101 | P-0007137 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL HAVRILKO 6370 LAWYERS HILL ROAD ELKRIDGE, MD 21075 | P-0007138 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL HAVRILKO 6370 LAWYERS HILL ROAD ELKRIDGE, MD 21075 | P-0007139 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY M DUSSAULT AND TERRY M DUSSAULT 12 MARGUERETTE ST LEWISTON, ME 04240 | P-0007140 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN OLSON 929 ELM ST NAPERVILLE, IL 60540 | P-0007141 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,200.00 | | | | | $3,200.00 |
| MELANIE K MCGLUMPHY AND ROBERT J MCGLUMPHY 8886 INDIAN MOUND ROAD PICKERINGTON, OH 43147 | P-0007142 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNMARIE HAVRILKO 6370 LAWYERS HILL ROAD ELKRIDGE, MD 21075 | P-0007143 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISABETH L GIEGERICH AND WILLIAM M BURKE 87 CHICK ROAD WOLFEBORO, NH 03894 | P-0007144 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E GILL 6156 POST OAK ROAD WEST JACKSONVILLE, FL 32277-1555 | P-0007145 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,213.00 | | | | | $3,213.00 |
| HARLAN L BARBE 356 MARSH HOLLOW RD PONTE VEDRA, FL 32081 | P-0007146 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J MCGLUMPHY AND MELANIE K MCGLUMPHY 8886 INDIAN MOUND ROAD PICKERINGTON, OH 43147 | P-0007147 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER WESSEL AND RITA WESSEL 504 N. PARKWOOD DRIVE MUNCIE, IN 47304 | P-0007148 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K MELVIN 2266 BRIMSTONE PL. HANOVER, MD 21076 | P-0007149 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BERTE 93 WATERTOWN STREET WATERTOWN, MA 02472-2569 | P-0007150 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETSYANN TREFZ<br>2756 FYNAMORE LANE<br>DOWNINGTOWN, PA 19335 | P-0007151 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY IANNI<br>1246 SALWAY AVENUE SW<br>NORTH CANTON, OH 44720 | P-0007152 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSIE U JOFFE AND MANNE<br>15502 HITCHCOCK RD<br>CHESTERFIELD, MO 63017 | P-0007153 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JANE C GAGLIARDI AND DAVID C MCCAULEY<br>43 WOODWARD AVENUE<br>GLOUCESTER, MA 01930 | P-0007154 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE J RENNA<br>7919 151 AVE<br>HOWARD BEACH, NY 11414 | P-0007155 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYNN A BARONE<br>517 STANDISH PLACE<br>STEWARTSVILLE, NJ 08886 | P-0007156 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN PATELLO<br>25 WEST BROADWAY<br>UNIT 510<br>LONG BEACH, NY 11561 | P-0007157 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOGUMILA GALEY<br>62 SPYGLASS CIR<br>PALOS HEIGHTS, IL 60463 | P-0007158 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A THOMAS<br>6540 NEWTON DRIVE<br>FREDERICK, MD 21703 | P-0007159 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L MIGNANELLI<br>11 WEST SHAWNEE TRAIL<br>WHARTON, NJ 07885 | P-0007160 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL B HITRON<br>1203 FAULKNER CT<br>MAHWAH, NJ 07430 | P-0007161 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE M SIWINSKI<br>1240 TRALEE LANE LOCKPORT IL<br>LOCKPORT, IL 60441 | P-0007162 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA D THOMAS<br>6540 NEWTON DRIVE<br>FREDERICK, MD 21703 | P-0007163 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A MARKO<br>6971 MEADOWPOINT TERRACE<br>NEW MARKET, MD 21774 | P-0007164 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW D MIGNANELLI 11 WEST SHAWNEE TRAIL WHARTON, NJ 07885 | P-0007165 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOGUMILA GALEY 62 SPYGLASS CIR PALOS HEIGHTS, IL 60463 | P-0007166 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROCK W MARIANO 565 BLACK MAPLE DR KANNAPOLIS, NC 28081 | P-0007167 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN T BISSETT 28 SOPHIE LN FALMOUTH, MA 02536 | P-0007168 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA N CHUKUKA 503 LISA PLACE NORTH BRUNSWICK, NJ 08902 | P-0007169 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $24,000.00 | | | | | $24,000.00 |
| GARY J MAGNOTTI 7 HITCHING POST DR WALLINGFORD, CT 06492 | P-0007170 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A HUNT 30 RUNNING BROOK DRIVE BALTIMORE, MD 21244 | P-0007171 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK MULHERN 2511 CRESCENT DRIVE LA PORTE, TX 77571 | P-0007172 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $90,000.00 | | | | | $90,000.00 |
| MELISSA A GRANT 13 WINNHAVEN DRIVE HUDSON, NH 03051 | P-0007173 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE T HYPPOLITE 6753 DOGWOOD DRIVE MIRAMAR, FL 33023 | P-0007174 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD RYAN PO BOX 112 MIDDLEBURY, CT 06762 | P-0007175 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA N CHUKUKA 503 LISA PLACE NORTH BRUNSWICK, NJ 08902 | P-0007176 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHILE F CHAN 7443 WASHINGTON ST., #303 FOREST PARK, IL 60130 | P-0007177 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE HOLT 43 BREWSTER ROAD STOUGHTON, MA 02072 | P-0007178 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN GUTIERREZ 1002 CORVETTE AVE SEBRING, FL 33872 | P-0007179 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIE W YORK<br>81 STACEY LANE<br>KENDUSKEAG, ME 04450 | P-0007180 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE MOHTASSEM AND JOSEPHINE S MOHTASSEM<br>8043 OLD LONDON ROAD<br>NORTH CHARLESTON, SC 29406 | P-0007181 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA S BASSA<br>11 MARBLE ST<br>STONEHAM, MA 02180 | P-0007182 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRI BRIDGMAN<br>230 OAKWOOD DRIVE<br>YARMOUTH, ME 04096 | P-0007183 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S VALENTINE<br>1961 CENTENNIAL DR.<br>LOUISVILLE, CO 80027 | P-0007184 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J TRIVOLIS<br>271 E. WHITEHALL STREET<br>MERIDIAN, ID 83642 | P-0007185 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMASA RUIZ AND TADEO RUIZ<br>10703 RIVERA COVE<br>SAN ANTONIO, TX 78249 | P-0007186 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI D DEQUIROS<br>5778 LAUREL CHERRY AVE<br>WINTER GARDEN, FL 34787 | P-0007187 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE E HALEY<br>410 FAULKNER LANE<br>BALL GROUND, GA 30107 | P-0007188 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M SIMON<br>6511 RIVER POINT DR<br>FLEMING ISLAND, FL 32003 | P-0007189 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN GADDIE AND LISA J GADDIE<br>2640 SUWANEE LAKES TRL<br>SUWANNE, GA 30024 | P-0007190 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONIE SCROGGINS<br>2700 ELM STREET<br>ST. CHARLES, MO 63301 | P-0007191 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMASA RUIZ AND TADEO RUIZ<br>10703 RIVERA COVE<br>SAN ANTONIO, TX 78249 | P-0007192 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M DIGIOVANNI<br>477 N. 49TH ST.<br>MILWAUKEE, WI 53208 | P-0007193 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET M SIMON<br>6511 RIVER POINT DR<br>FLEMING ISLAND, FL 32003 | P-0007194 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN MULLEN<br>2051 SOLERA COURT<br>UNIT 304<br>ROCKINGHAM, VA 22801 | P-0007195 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE BRYDUN<br>3435 WILLOW CREEK RD<br>LEE, IL 60530 | P-0007196 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL LEONARD<br>4298 NAPIER AVE<br>BRONX, NY 10470 | P-0007197 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LAURA J NULPH<br>2410 BROOKGREEN COMMONS NW<br>KENNESAW, GA 30144 | P-0007198 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH H MOYER<br>105-A OGDEN CIRCLE<br>OAK RIDGE, TN | P-0007199 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMASA RUIZ<br>10703 RIVERA COVE<br>SAN ANTONIO, TX 78249 | P-0007200 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN MULLEN<br>2051 SOLERA COURT<br>UNIT 304<br>ROCKINGHAM, VA 22801 | P-0007201 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W HARKIN AND PHYLLIS S HARKIN<br>9110 BELVOIR WOODS PARKWAY<br>APT. 212<br>FORT BELVOIR, VA 22060 | P-0007202 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M COBLE AND PEGGY G COB<br>2072 NC HIGHWAY 61<br>LIBERTY, NC 27298 | P-0007203 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARINNA N KUSHNIR<br>2019 WILLOWCREST CIRCLE<br>BALTIMORE, MD 212098 | P-0007204 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIDA M PENTZER<br>150-38 UNION TURNPIKE<br>APT. 5 S<br>FLUSHING, NY 11367 | P-0007205 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY G COBLE AND GARY M COBLE<br>2072 NC HIGHWAY 61<br>LIBERTY, NC 27298 | P-0007206 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTHA A WALTERS<br>617 BANGS AVE APT 3E<br>ASBURY PARK, NJ 07712 | P-0007207 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $10,980.00 | | | | | $10,980.00 |
| PETER J PRIZZIO<br>2711 PINERIDGE LANE<br>POWHATAN, VA 23139 | P-0007208 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHARLES HEERHOLD AND SANDRA HEERHOLD<br>808 BLACK WALNUT DR.<br>SUGAR GROVE, IL 60554 | P-0007209 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L LEDNA<br>2437 ELMHURST BLVD.<br>KENNESAW, GA 30152 | P-0007210 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L RICCI<br>2 WOOD VALLEY ROAD<br>CHATHAM, MA 02633 | P-0007211 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K SIMPSON<br>4000 N BAYOU HILLS LN<br>PARKER, CO 80134 | P-0007212 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN L PERZYNSKI<br>1119 SHEERBROOK DR.<br>CHAGRIN FALLS, OH 44022 | P-0007213 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $21,773.00 | | | | | $21,773.00 |
| ROBERTHA A WALTERS<br>617 BANGS AVE APT 3E<br>ASBURY PARK, NJ 07712 | P-0007214 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $14,992.00 | | | | | $14,992.00 |
| LONG B NGUYEN<br>5020 EISENHOWER AVE<br>APT 108<br>ALEXANDRIA, VA 22304 | P-0007215 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHMIKANT PATEL<br>5580 RIALTO WAY<br>CUMMING, GA 30040 | P-0007216 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA EERHOLD AND CHARLES HEERHOLD<br>808 BLACK WALNUT DR.<br>SUGAR GROVE, IL 60554 | P-0007217 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E ROBERTSON<br>4585 WEST COUNTY ROAD 200 S<br>NEW CASTLE, IN 47362 | P-0007218 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL F CURDY<br>1924 WEBB GIN HOUSE RD.<br>SNELLVILLE, GA 30078 | P-0007219 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $4,426.00 | | | | | $4,426.00 |
| DONALD J GRALEN<br>113 CLOVER MEADOW<br>BURR RIDGE, IL 60527 | P-0007220 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANNA E CLAYTON<br>14 SPRUCEWOOD RD<br>WILMINGTON, MA | P-0007221 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOLETA M ANDERSON<br>6310 SNOW CHIEF CTJTE<br>UPPER MARLBORO, MD 20772 | P-0007222 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRIS E HOYNOSKI<br>27551 ASCOT ST<br>WESLEY CHAPEL, FL 33544 | P-0007223 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY R WALT<br>4534 28TH RD. S. UNIT C<br>ARLINGTON, VA 22206 | P-0007224 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C SIMPSON<br>4000 N BAYOU HILLS LN<br>PARKER, CO 80134 | P-0007225 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY A SAINT JAMES<br>3736 CHEVERLY RD | P-0007226 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON S SHUE<br>3016 MAGNOLIA BND<br>CHARLOTTESVILLE, VA 22911 | P-0007227 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W ALTIZER AND KATHLEEN C ALTIZER<br>12709 WILLOW POINT DRIVE<br>FREDERICKSBURG, VA 22408 | P-0007228 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A HIRSCH<br>18233 N 31ST AVENUE<br>PHOENIX, AZ 85053 | P-0007229 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J PERREAULT<br>84 RIDGE RD<br>SMITHFIELD, RI | P-0007230 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M MURR<br>12 CHERRY CIRCLE<br>GROTON, CT 06340 | P-0007231 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NABID SHOWN AND SABRINA SALAHUDDIN-SHOWN<br>1212 78TH STREET<br>NORTH BERGEN, NJ 07047 | P-0007232 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S KILKER<br>5897 69TH AVE N<br>PINELLAS PARK, FL 33781 | P-0007233 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J TRAUB<br>1216 CHADWICK LANE<br>WEST DUNDEE, IL 60118 | P-0007234 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS E JEBSEN AND CAROL JEBSEN<br>PO BOX 633<br>YANTIS, TX 75497 | P-0007235 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYGAN E CHATMON<br>936 GARDEN ST<br>.<br>BIRMINGHAM, AL 35221 | P-0007236 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY M BLANKENSHIP<br>2010 PLUM ST<br>NEW CASTLE, IN 47362-3143 | P-0007237 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $984.06 | | | | | $984.06 |
| MARY K QUINLAN<br>4441 E 16TH ST<br>TUCSON, AZ 85711 | P-0007238 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANTAGE CREDIT UNION<br>VANTAGE CREDIT UNION<br>4020 FEE FEE RD<br>BRIDGETON, MO 63044 | P-0007239 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $10,800.00 | | | | | $10,800.00 |
| ROBERT M LOITERMAN<br>5 ALLYSON CT<br>LONG VALLEY, NJ 07853 | P-0007240 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA LAVECCHIA<br>66A SUNSET ROAD<br>WHITING, NJ 08759 | P-0007241 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J TAYLOR<br>920 BALL PARK RD<br>ENOREE, SC 29335 | P-0007242 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP R MCCULLUM<br>107 E COLUMBIA ST<br>DANVERS, IL 61732 | P-0007243 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A SICILIANO<br>11783 PUMA PATH<br>VENICE, FL 34292 | P-0007244 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITCOMB FAMILY TRUST<br>531 S COUNTRY CLUB RD<br>BREVARD, NC 28712 | P-0007245 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G KOMARA<br>102 GREENVALE MEWS DR.<br>WESTMINSTER, MD 21157 | P-0007246 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILBUR M JUSTICE AND BARNG K JUSTICE<br>5512 SHADY SPRINGS TRAIL<br>FORT WORTH, TX 76179 | P-0007247 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID W PETERSON<br>940 BASSWOOD ST<br>HOFFMAN ESTATES, IL 60169 | P-0007248 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH P DOYLE<br>14233 DAY FARM RD<br>GLENELG, MD 21737 | P-0007249 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICKOLAOS K SKORDALELLIS<br>11 PINEBROOK PLACE<br>BAY SHORE, NY 11706 | P-0007250 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G. KOMARA<br>102 GREENVALE MEWS DR.<br>WESTMINSTER, MD 21157 | P-0007251 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK C ADAMS<br>279 HONEYSUCKLE CIRCLE<br>PRESCOTT, AZ 86301 | P-0007252 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN M HORTON<br>PO BOX 121<br>DALTON, MA 01227 | P-0007253 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE M DOYLE<br>360 SOUTH UNION AVENUE<br>CRANFORD, NJ 07016 | P-0007254 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANTAGE CREDIT UNION<br>VANTAGE CREDIT UNION<br>4020 FEE FEE RD<br>BRIDGETON, MO 63044 | P-0007255 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $10,800.00 | | | | | $10,800.00 |
| SUE A MOORE AND JAMES R MOORE<br>3401 LEE PARKWAY<br>UNIT 1202<br>DALLAS, TX 75219 | P-0007256 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| DONNA M DUGAS<br>4200 WATSON ST<br>APT 302<br>HOUSTON, TX 77009 | P-0007257 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAWANA J BRITTON<br>208 BARGER CIRCLE<br>IRMO, SC 29063 | P-0007258 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M CRAMER<br>18410 AUTUMN PARK DR<br>HOUSTON, TX 77084 | P-0007259 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ASHLEY M HAUGH<br>6310 FREEDOM AVE.<br>SYKESVILLE, MD 21784 | P-0007260 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN K MCFADDEN<br>1809 SCHULTE HILL DRIVE<br>MARYLAND HEIGHTS, MO 63043 | P-0007261 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE M DOYLE<br>360 SOUTH UNION AVENUE<br>CRANFORD, NJ 07016 | P-0007262 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE C HANRATTY AND SHAWN E HANRATTY 7755 FENWICK STREET NAVARRE, FL 32566 | P-0007263 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XU CHENG 1 NOD BROOK LANE SIMSBURY, CT 06070 | P-0007264 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L LOITERMAN 5 ALLYSON CT LONG VALLEY, NJ 07853 | P-0007265 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SICILIANO 11783 PUMA PATH VENICE, FL 34292 | P-0007266 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMENICP VITALE 6 SKYEWOOD DRIVE STONEHAM, MA 02180 | P-0007267 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY L SIWINSKI 1240 TRALEE LANE LOCKPORT, IL 60441 | P-0007268 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L COMMINS 70 WHITEHAVEN CIRCLE HIGHLANDS RANCH, CO 80129 | P-0007269 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIA DEMCZUR AND JAN DEMCZUR 152 ST.PAULS AVE JERSEY CITY, NJ 07306 | P-0007270 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN D EMSHOFF 4711 ABINGDON CT. SUGAR LAND, TX 77479 | P-0007271 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P POLAND AND JANICE L POLAND 125 GALLAHER VIEW DRIVE KINGSTON, TN 37763 | P-0007272 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JEFFREY S THOMPSON 6327 ANDREWS DR. W. WESTERVILLE, OH 43082 | P-0007273 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R OUTLER AND YVONNE D OUTLER 908 S. DOGWOOD DRIVE MARYVILLE, TN 37804 | P-0007274 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BESS D LOCHOCKI 158 GRAY MANS LOOP PAWLEYS ISLAND, SC 29585 | P-0007275 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| AUDREY R SHAHINIAN AND SHAHIN W SHAHINIAN 8164 SADDLE CREST DR MECHANICSVILLE, VA 23111 | P-0007276 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILDRED MAZZONE AND DAMIANO MAZZONENO 785- OAK GROVE DRIVE MINERAL, VA 23117 | P-0007277 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIA DEMCZUR 152 ST.PAULS AVE JERSEY CITY, NJ 07306 | P-0007278 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A CARRAZZA 421 SAG HARBOR TURNPIKE EAST HAMPTON, NY 11937 | P-0007279 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M FERRARA 106 DERBYSHIRE DRIVE CRANSTON, RI 02921 | P-0007280 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C GRAYSON 142 LONESOME DOVE LN RINGGOLD, GA 30736 | P-0007281 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL L CHENEY 20 VICTORIA CIRCLE WALPOLE, MA 02081 | P-0007282 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H CULLOM 1606 EXETER RD. WESTMINSTER, MD 21157-6802 | P-0007283 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA D DORSEY 8700 SCENIC GREEN CIRCLE APT 12302 FORT WORTH, TX 76244 | P-0007284 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE B COHEN 8227 BON AIR ROAD PARKVILLE, MD 21234 | P-0007285 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLINE N BATTLE CHARLINE BATTLE 4222 INVERRARY BLVD #4707 LAUDERHILL, FL 33319 | P-0007286 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN LEBRECHT AND HORST LEBRECHT 20421 N DATE PALM WAY SURPRISE, AZ 85387 | P-0007287 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C RODRIGUEZ 3117 BUCKTHORN STREET HEARTLAND, TX 75126 | P-0007288 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILEANA L MAYSONET 15 ROMAINE PLACE BSMT NEWARK, NJ 07104 | P-0007289 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA DITOMMASO<br>46 RARITAN AVENUE<br>STATEN ISLAND, NY 10304 | P-0007290 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISA VILLANO<br>20 FURMAN AVENUE<br>SAYREVILLE, NJ 08872 | P-0007291 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L HELDENMUTH<br>2090 NE 124 STREET<br>N MIAMI, FL 33181 | P-0007292 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,900.00 | | | | | $3,900.00 |
| ADAM D HOROWITZ<br>3061 NORTH 35 STREET<br>HOLLYWOOD, FL 33021 | P-0007293 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS E MORGAN<br>10 ABIGAIL WAY<br>UNIT 3005<br>READING, MA 01867 | P-0007294 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISA VILLANO<br>20 FURMAN AVENUE<br>SAYREVILLE, NJ 08872 | P-0007295 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A KUMBAR AND CECILIA T KEARNEY<br>453 MARIBELLA COURT<br>SAINT AUGUSTINE, FL 32086 | P-0007296 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| ROBERT J KOPERA<br>6234 VALLEY ROAD<br>BETHESDA, MD 20817 | P-0007297 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES O BURDEN<br>401 SHERMAN ST.<br>NOCONA, TX 76255 | P-0007298 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY J SAUER<br>9501 PORT DRIVE<br>SAINT LOUIS, MO 63123-6529 | P-0007299 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD H SINKO AND CLIFFORD SINKO<br>1650 CEDARWOOD DR. #137<br>WESTLAKE, OH 44145 | P-0007300 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E GOLDEN<br>18 RIDGE ROAD<br>CHATHAM, NJ 07928 | P-0007301 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L SHEPARDSON<br>15 WILLIAMSBURG CT<br>SKILLMAN, NJ 08558 | P-0007302 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY E BENOIR<br>351 SAULT ROAD<br>BRAINTREE, VT 05060 | P-0007303 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $154.74 | | | | | $154.74 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM O WELCH AND HAESOON WELCH<br>10720 RIVER PLANTATION DRIVE<br>AUSTIN, TX 78747 | P-0007304 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE JONES<br>729 7TH AVE APT R<br>COLUMBUS, GA 31901 | P-0007305 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN TSAKOS<br>9507 ADELPHI RD.<br>SILVER SPRING, MD 20903 | P-0007306 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J ZABINSKI<br>7732 WILLIAMS STREET<br>DOWNERS GROVE, IL 60516 | P-0007307 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W TORRES AND HANNE R TORRES<br>18490 W. VERDIN ROAD<br>GOODYEAR, AZ 85338-5080 | P-0007308 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W BRITT<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007309 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| REBECCA W LASHER<br>2 HIGH BLUFF DRIVE<br>WEAVERVILLE, NC 28787 | P-0007310 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| BRIAN M STANFIELD AND HANNAH<br>4 WHISPERING OAKS DRIVE<br>WASHINGTON, MO 63090 | P-0007311 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A BOONE<br>484 HARRISON WOODS COURT<br>CINCINNATI, OH 45244 | P-0007312 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R DEPASS AND SONIA L FIELDS-DEPASS<br>6135 BARON HILL LN<br>SUGAR LAND, TX 77479-5498 | P-0007313 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| OWNER<br>1611 AINSLEY LANE<br>LOMBARD, IL 60148 | P-0007314 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN GRUSBY<br>184 PAULSON ROAD<br>WABAN, MA 02468 | P-0007315 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY P HAMLER AND JACKI L HAMLER<br>303 GREENFIELD AVE<br>GLEN ELLYN, IL 60137-5336 | P-0007316 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A LANDRY<br>4045 READING DRIVE<br>PLANO, TX 75093 | P-0007317 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARMEN GORDON 2220 AUSTIN LAKE DR SMYRNA, GA 30082 | P-0007318 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE FERRIS AND GREGORY FERRIS 9 WINGATE WAY GREEN BROOK, NJ 08812 | P-0007319 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK VERDI AND GAYE VERDI 1140 E FT PIERCE DR N UNIT 103 ST GEORGE, UT 84790 | P-0007320 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN R BROWN 162 PINE GROVE DR CANTON, GA 30114 | P-0007321 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARISOL ALCANTAR CABRERA 3220 MICHIGAN AVE DALLAS, TX 75216 | P-0007322 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| VIRGINIA A ALBERT 1634 DODSON DRIVE, SW ATLANTA, GA 30322 | P-0007323 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L FISHER 855 N LIBERTY ST GALION, OH 44833 | P-0007324 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEYED ASTANI 1611 AINSLEY LANE LOMBARD, IL 60148 | P-0007325 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URBAN W COMES 1351 BRANDYWYN LANE BUFFALO GROVE, IL 60089 | P-0007326 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A LANDRY 4045 READING DRIVE PLANO, TX 75093 | P-0007327 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BENTCOVER 910 E CRABTREE ARLINGTON HEIGHT, IL 60004 | P-0007328 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SHANNON AND KAREN S SHANNON 422 S. WEST ST. SANDWICH, IL 60548-2048 | P-0007329 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA B ANDERSEN 3N890 EMILY DICKINSON LANE CAMPTON HILLS, IL 60175 | P-0007330 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA GORDON 2220 AUSTIN LAKE DR SMYRNA, GA 30082 US | P-0007331 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRIE STEENSRUD 4544 PATRICK DRIVE NE KENNESAW, GA | P-0007332 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G SISKA AND KRISTIN L SISKA 4 BULLDOG LANE MERCERVILLE, NJ 08619 | P-0007333 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D POOR 35 SAMOSET RD ORLEANS, MA 02653 | P-0007334 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEYED ASTANI | P-0007335 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELE GRAZIANO 156-12 97TH. STREET HOWARD BEACH, NY 11414 | P-0007336 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS M ANDERSEN 3N890 EMILY DICKINSON LANE CAMPTON HILLS, IL 60175 | P-0007337 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY & AMY PEET TRUST LARRY PEET 1175 S. BONNIE LANE WATKINS, CO 80137 | P-0007338 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN LEWIS PO BOX 202 GLENSIDE, PA 19038-0202 | P-0007339 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CORSON 1260 DOGWOOD LN. CAROL STREAM, IL 60188 | P-0007340 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA B RAMIREZ 1654 MCCAUSLAND DRIVE HUDSON, OH 44236 | P-0007341 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WILLIS 720 N 23RD ST EAST ST.LOUIS,, IL 62205 | P-0007342 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E KUHN 718 PFINGSTEN RD GLENVIEW, IL 60025 | P-0007343 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN TSAKOS 9507 ADELPHI RD. SILVER SPRING, MD 20903 | P-0007344 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J DEANGELO AND MIRIAM CONRAD 219 POND AVENUE BROOKLINE, MA 02445 | P-0007345 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M PALLEY 158-34 82 ST. HOWARD BEACH, NY 11414 | P-0007346 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIMMY P VAUGHN<br>3321 REFLECTING DRIVE<br>CHATTANOOGA, TN 37415 | P-0007347 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R LYONS<br>5799 BASTILLE PLACE<br>COLUMBUS, OH 43213 | P-0007348 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN F PENDERGAST<br>1122 S. WABENA AVE<br>MINOOKA, IL 60447 | P-0007349 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A PEET<br>1175 S BONNIE LN,<br>WATKINS, CO 80137 | P-0007350 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G HALPAIN AND AMANDA S HALPAIN<br>3931 MACAW RD<br>ROPESVILLE, TX 79358 | P-0007351 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W HAILEY<br>77 HARMONY LOOP<br>SHERMAN, TX 75090 | P-0007352 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANNETTE ALVARADO<br>2222 DETROIT AVE SUITE 1105<br>CLEVELAND, OH 44113 | P-0007353 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D KERR<br>1038 LONGWOOD DRIVE<br>WOODSTOCK, GA 30189 | P-0007354 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA B RAMIREZ<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007355 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M PALLEY<br>158-34 82 ST.<br>HOWARD BEACH, NY 11414 | P-0007356 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E BARRICK AND JOANN E BARRICK<br>7315 BROOKVIEW ROAD<br>UNIT 201<br>ELKRIDGE, MD 21075 | P-0007357 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L DILORENZO<br>57 MONROE AVENUE<br>RIVERSIDE, RI 02915 | P-0007358 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M KELLY AND BELEN ORTIZ<br>1544 S. COLEMAN COURT<br>BLOOMINGTON, IN 47401 | P-0007359 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLEY C LACY AND ALFRED J LACY<br>3924 WYTHE AVE<br>RICHMOND, VA | P-0007360 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGOT BRIARS TRUST<br>322 S CRESCENT AVE<br>PARK RIDGE, IL 60068 | P-0007361 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RAAL H ROOS<br>5224 TERRACE VIEW LANE<br>PLANO, TX 75093 | P-0007362 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BERNARD M MCDONALD<br>10 HENRY STREET<br>SHARON, MA 02067 | P-0007363 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK B DAVIS AND LINDA M DAVIS<br>4420 HORNET DRIVE<br>PRESCOTT, AZ 86301 | P-0007364 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD D MULDER AND DIANA L MULDER<br>4737 BRIARGLEN LANE<br>HIGHLANDS RANCH, CO 80130 | P-0007365 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A BARLOW<br>10900 OLD COACH RD<br>POTOMAC, MD 20854 | P-0007366 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE L CARD<br>4314 BLUFFVIEW DRIVE<br>SACHSE, TX 75048 | P-0007367 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA B RAMIREZ<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007368 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIANCI LUO AND LINDA N LIU<br>7229 PRESERVATION COURT<br>FULTON, MD 20759 | P-0007369 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRACLE TRANSPORTATION SERVIC<br>4313 HOLLYWOOD BLVD #201<br>HOLLYWOOD, FL 33021 | P-0007370 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $11,500.00 | | | | | $11,500.00 |
| ANTHONY M GRASSI<br>2728 NORTHMOOR DRIVE<br>NAPERVILLE, IL 60564 | P-0007371 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY WHITESELL<br>120 LADD ROAD<br>WESTFIELD, PA 16950 | P-0007372 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A JOHNSON<br>7573 E. PHANTOM WAY<br>SCOTTSDALE, AZ 85255 | P-0007373 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CYNTHIA B RAMIREZ<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007374 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASTING LEGACY PERSONAL TRUST<br>5308 HILLSHIRE WAY<br>GLEN ALLEN, VA 23059 | P-0007375 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA A WARD AND N/A<br>4114 FOX CROSSING DRIVE<br>FLORISSANT, MO 63034 | P-0007376 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J KULIKOWSKI<br>0S662 FOREST STREET<br>WINFIELD, IL 60190-1540 | P-0007377 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L MAULDIN<br>11922 MOORCREEK DRIVE<br>HOUSTON, TX 77070 | P-0007378 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S BALLARD<br>2101 CYPRESS DRIVE<br>BEL AIR, MD 21015 | P-0007379 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| HETLEY TROWELL<br>207 SAINT JAMES AVE<br>PHILLIPSBURG, NJ 08865 | P-0007380 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J KULIKOWSKI<br>0S662 FOREST STREET<br>WINFIELD, IL 60190-1540 | P-0007381 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY V PHILLIPS<br>235 WOODS RD<br>GREER, SC 29650 | P-0007382 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA GARDNER<br>11 DORIS AVE<br>TIVERTON, RI 02878 | P-0007383 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA W BAGNALL<br>4505 TYNE DR.<br>DURHAM, NC 27703 | P-0007384 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J PERREAULT<br>84 RIDGE RD<br>SMITHFIELD, RI 02917 | P-0007385 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J POLK<br>5074 AUTUMN TRAIL<br>GROVETOWN, GA 30813 | P-0007386 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J GOLENSKI AND VIRGINIA L GOLENSKI<br>350 WARNCKE RD<br>LA VERNIA, TX 78121 | P-0007387 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J DALE III<br>5074 AUTUMN TRAIL<br>GROVETOWN, GA 30813 | P-0007388 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNETTE M CHANEY AND RAYMOND C CHANEY<br>20449 SUSSEX HWY.<br>BRIDGEVILLE, DE 19933 | P-0007389 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIDIA VOLPE<br>3002 MILTON CT.<br>LAREDO, TX 78041 | P-0007390 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J LAFRANCE<br>7912 N LINKS CIRCLE<br>FOX POINT, WI 53217 | P-0007391 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN RIVERA<br>127 LOGAN CREEK LANE<br>HAYEVILLE, NC 28904 | P-0007392 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHEA KASTON<br>38 SEVEN OAKS CIRCLE<br>HOLMDEL, NJ 07733 | P-0007393 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J DALE III AND LISA G DALE<br>5074 AUTUMN TRAIL<br>GROVETOWN, GA 30813 | P-0007394 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN EMPIE-IOZZO<br>SUSAN EMPIE-IOZZO<br>4 RIVERDALE DRIVE<br>CROMWELL, CT 06416 | P-0007395 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHEA KASTON<br>38 SEVEN OAKS CIRCLE<br>HOLMDEL, NJ 07733 | P-0007396 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY BORIS B BERLER<br>1291 METTLER RD<br>HUNTINGDON VALLE, PA 19006 | P-0007397 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J DALE III AND LISA G DALE<br>5074 AUTUMN TRAIL<br>GROVETOWN, GA 30813 | P-0007398 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIL L MESSERSMITH AND SUNNIE G MESSERSMITH<br>176463 NORTH 2880 ROAD<br>DUNCAN, OK 73533 | P-0007399 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAN QING CHEN<br>102-06 62ND AVE<br>FOREST HILLS, NY 11375 | P-0007400 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE S REISFIELD<br>9077 WINTER SPRING DRIVE<br>MECHANICSVILLE, VA 23116-2826 | P-0007401 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M JANZEKOVICH<br>757 MARVEL STREET<br>SWANSEA, MA 02777 | P-0007402 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OZELLA N WILLIAMS AND TIMOTHY D WILLIAMS<br>2615 ROCKBRIDGE RD<br>CONYERS, GA 30012 | P-0007403 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA C MILES 50 OAKLAND DRIVE WEST RIVERHEAD, NY 11901 | P-0007404 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L RHODES AND ANGELINE C RHODES 1131 JAMES WAY KISSIMMEE, FL 34759 | P-0007405 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA P MORRISON AND RITA MORRISON 37 DUNBARTON CENTER ROAD BOW, NH 03304 | P-0007406 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA DVORAK 8811 PLAINFIELD ROAD 1 BROOKFIELD, IL 60513 | P-0007407 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN W MCMULLEN 690 APALACHEE CIRCLE NE ST. PETERSBURG, FL 33702 | P-0007408 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT A WALTHER 11146 TURFGRASS WAY INDIANAPOLIS, IN 46236 | P-0007409 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY P JONES/ BURRUSS 434 COLVIN AVE APT 2 BUFFALO, NY 14216 | P-0007410 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL R WYCHE 3212 HERSCHEL #4 JACKSONVILLE, FL 32205 | P-0007411 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| CLAUDE RIVERA AND CLAUDE RIVERA FORT WORTH, TX | P-0007412 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER CHENG 33 CLOVER ST TENAFLY, NJ 07670 | P-0007413 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE NEUMAN 44 THEODORE DRIVE CORAM, NY 11727 | P-0007414 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE W BRAMER 403 KELLY CT CLAREMORE, OK 74017-6733 | P-0007415 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA N ROJAS-PEREZ 3000 BENNETT LANE APT. 103 MELBOURNE, FL 32935-2295 | P-0007416 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE DANIELSON 12 LEA PLACE ROCKAWAY, NJ 07866 | P-0007417 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J OSTROSKI<br>3440 JOHN F KENNEDY DRIVE<br>UPLAND, PA 19015 | P-0007418 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W KOHRS<br>5320 JOHNS VIEW STREET<br>JOHNS CREEK, GA 30005 | P-0007419 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA K MURO<br>66 KINGSTON AVENUE<br>PORT JERVIS, NY 12771 | P-0007420 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY K BELL AND TWILA M BELL<br>11343 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0007421 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J MAYER<br>315 EASTERN ST.<br>#D1118<br>NEW HAVEN, CT 06513 | P-0007422 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A JORDAN<br>29810 LEGENDS RIDGE DRIVE<br>SPRING, TX 77386 | P-0007423 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLAOS A DRIVAS AND ANITA F DRIVAS<br>7 BRUCE CIRCLE NORTH<br>HAWTHORN WOODS, IL 60047 | P-0007424 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JAMES W WALLACE<br>PO BOX 542<br>COLUMBIA, LA 71418 | P-0007425 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA M CHILDS AND ZACHARY J RICHMOND<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0007426 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARI N BRINDLE AND PETER A BRINDLE<br>5022 46TH ST W<br>BRADENTON, FL 34210 | P-0007427 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA E BOSWELL-WILLIAMS AND JAMES I WILLIAMS II<br>137 PARKVIEW DRIVE<br>AMARILLO, TX 79106-5320 | P-0007428 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN LEI ZHANG<br>2107 ROSE FAMILY DR<br>MIDLOTHIAN, VA 23112 | P-0007429 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E BAILEY<br>17736 MILLERS SAWMILL RD<br>SHARPSBURG, MD 21782 | P-0007430 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRA M GOMEZ AND LUIS F SANCHEZ GOMEZ<br>1410 ILLINOIS AVENUE<br>BAY SHORE, NY 11706 | P-0007431 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY C MCCAFFERY 11705 BECKET STREET POTOMAC, MD 20854 | P-0007432 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JORGE L PEREZ 10343 ROSEMOUNT DRIVE TAMPA, FL 33624 | P-0007433 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRB 700 WILLOW DR LONGVIEW, TX 75602 | P-0007434 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN HUA WANG 2107 ROSE FAMILY DR MIDLOTHIAN, VA 23112 | P-0007435 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TWILA M BELL AND GREGORY K BELL 11343 HIGH TIMBER DRIVE INDIANAPOLIS, IN 46235 | P-0007436 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGNALDO L COSTA 109 COBBLESTONE LN GLOUCESTER, MA 01930 | P-0007437 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER A LIVINGSTON AND KRISTOFER L LIVINGSTON 4415 W 625 S WEST POINT, UT 84015 | P-0007438 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI MELDE AND WBAEV33464K 1140 ONTARIO ST OAK PARK, IL 60302 | P-0007439 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD CHEONG 1956 W. DEVONSHIRE ST. MESA, AZ 85201 | P-0007440 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK G JENNINGS 921 BOLLING AVE. NORFOLK, VA 23508 | P-0007441 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORRISON D WEBB 48 RIDGE ROAD PORTLAND, ME 04103 | P-0007442 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L WADSWORTH 14484 CO RD 116 MERRIFIELD, MN 56465 | P-0007443 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| JAMES I WILLIAMS II AND TERESA E BOSWELL-WILLIAMS 137 PARKVIEW DRIVE AMARILLO, TX 79106-5320 | P-0007444 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PDQ CLEANING SERVICES, INC P O BOX 49 1433 LULU ST. TRENTON, MO 64683 | P-0007445 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA J BECK<br>1704 E. SUNSET DRIVE<br>WAUKESHA, WI 53189 | P-0007446 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W BRITT<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007447 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LYNDA M CHILDS AND ZACHARY J RICHMOND<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0007448 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN W MCCALMON AND DEBBIE L MCCALMON<br>319 BARTON STREET<br>ROYSE CITY, TX 75189 | P-0007449 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK H KRAMER<br>6032 TRAILCREEK AVE<br>PORTAGE, IN 46368 | P-0007450 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L COOKE<br>4867 E EDEN DR<br>CAVE CREEK, AZ 85331 | P-0007451 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A COLEMAN<br>22593 BRIAN CT<br>RICHTON PARK, IL 60471 | P-0007452 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLYSON BRICKLEY<br>2180 E. BORG COURT<br>SANDY, UT 84092 | P-0007453 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W BRITT AND MICHAEL W BRITT<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007454 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| THOMAS EHLERS<br>100 LAURA LN<br>THORNTON, IL 60476-1034 | P-0007455 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO ANN BARNARD AND JERRY W BARNARD<br>13102 PEACH MEADOW DRIVE<br>CYPRESS, TX 77429 | P-0007456 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E SCHRIEBER<br>2402 LAUREL WALK CT<br>KATY, TX 77494 | P-0007457 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN KOHN<br>73 CASTLE ROAD<br>NAHANT, MA 01908 | P-0007458 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E. GREGORY THORPE<br>4455 SUMMERVIEW CIR<br>BOUNTIFUL, UT 84010-5993 | P-0007459 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANNE L POST 1826 E WILLETTA ST PHOENIX, AZ 85006 | P-0007460 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C STEPHENSON 446 LINCOLN AVE WYCKOFF, NJ 07481 | P-0007461 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W BRITT 9510 LA COSTA LANE LONE TREE, CO 80124 | P-0007462 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| THOMAS J WIESENHART | P-0007463 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDY R GURR AND JANIS F GURR 52 FORREST PLACE ATLANTA, GA 30328 | P-0007464 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W BRITT 9510 LA COSTA LANE LONE TREE, CO 80124 | P-0007465 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOSHUA J BECK 1704 E. SUNSET DRIVE WAUKESHA, WI 53189 | P-0007466 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN G TUCHSCHERER 11 E. SEPARATION CANYON TR. FLAGSTAFF, AZ 86005 | P-0007467 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYRA ROSADO 2222 DETROIT AVE SUITE 1105 CLEVELAND, OH 44113 | P-0007468 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M VIGLIOTTI 53 GENERAL STANTON LN CHARLESTOWN, RI 02813 | P-0007469 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN M KAN 21 AMETHYST LANE PATERSON, NJ 07501-3366 | P-0007470 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K BINKLEY AND STEVE BINKLEY 114 CHERRY GROVE CIRCLE PRESCOTT, AZ 86303 | P-0007471 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL W MACINNIS AND RITA A MACINNIS 2193 MILLENNIUM WAY NE BROOKHAVEN, GA 30319 | P-0007472 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P KLUCK 5 BABSON STREET GLOUCESTER, MA 01930 | P-0007473 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL F YOUNGER 7 YERXA RD CAMBRIDGE, MA 02140 | P-0007474 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD A BRISTOL<br>8204 W KNIGHTSBRIDGE DR<br>MEQUON, WI 53097 | P-0007475 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA ROBERT<br>210 S CLINTON AVE<br>MAPLE SHADE, NJ 08052 | P-0007476 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG E VANDEVENTER<br>123 WEBB HOLLOW LOOP<br>ELIZABETHTON, TN 37643 | P-0007477 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R MAXEY<br>11731 BAY CEDAR DR<br>HOUSTON, TX 77048/2537 | P-0007478 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON M JACOBS<br>410 BLEDSOE AVE<br>RALEIGH, NC 27601 | P-0007479 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLAN C FLORES AND JULIE F FERRER<br>748 HAMILTON WAY<br>BATAVIA, IL 60510-7708 | P-0007480 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL S SCHWENZFEGER<br>7973 S.SCHWENZFEGER<br>LITTLETON, CO 80128 | P-0007481 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C HENSLEY<br>2660 OAK GROVE<br>MCGAHEYSVILLE, VA 22840 | P-0007482 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYALICE VALENCIA-TOUCHET<br>945 MCKINNEY<br>378<br>HOUSTON, TX 77002 | P-0007483 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSEI O DARKO<br>64 LINCOLN RD APT 2F<br>BROOKLYN, NY 11225 | P-0007484 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA D EBERHART<br>246 HORACE ELNUT CIR<br>NICHOLSON, GA 30565 | P-0007485 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA R SABATINO<br>12436 VANCE JACKSON RD. #837<br>SAN ANTONIO, TX 78230 | P-0007486 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD B LEE IV<br>1111 POPLAR GROVE CT<br>MOUNT AIRY, MD 21771 | P-0007487 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C STROBEL<br>4 EASTON LN<br>CINNAMINSON, NJ 08077 | P-0007488 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITA M COAKLEY AND LEO J COAKLEY<br>27 KENTWOOD RD<br>SUCCASUNNA, NJ 07886 | P-0007489 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA M WALKER<br>5603 SOLTIS DRIVE<br>CLAIRTON, PA 15025 | P-0007490 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E VAUGHN<br>2731 NE 14 STREET<br>APT.518A<br>POMPANO BEACH, FL 33062 | P-0007491 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WILLIAM R MAXEY<br>11731 BAY CEDAR DR<br>HOUSTON, TX 77048/2537 | P-0007492 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D PULLIAM<br>1715 HWY. 52 EAST<br>CHATSWORTH, GA 30705 | P-0007493 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY R DONSON AND CECILY A DONSON<br>1170 GAULT WAY<br>SPARKS, NV 89431 | P-0007494 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J PISTELLA AND ROSEANN A PISTELLA<br>40 GALLANT FOX RD<br>TINTON FALLS, NJ 07724 | P-0007495 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA T FARUKI<br>7300 E MESA DRIVE<br>CORNVILLE, AZ 86325 | P-0007496 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH L YOCOM<br>3134 FM 726 N<br>GILMER, TX 75645 | P-0007497 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BUTLER<br>8805 LANIER DR<br>SILVER SPRING, MD 20910 | P-0007498 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN MERENDA<br>8 TULIP DRIVE<br>3N<br>FORDS, NJ 08863 | P-0007499 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEYENNE POTTER<br>27 COGGESHALL STREET<br>PROVIDENCE, RI 02908 | P-0007500 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA S BEAVER AND DONALD G BEAVER<br>10659 CRYSTAL FALLS DRIVE<br>HAGERSTOWN, MD 21742 | P-0007501 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY MOORE<br>40719 N COURAGE TRL.<br>ANTHEM, AZ 85086 | P-0007502 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW S EISNER<br>436A COOLIDGE AVENUE<br>ORTLEY BEACH, NJ 08751 | P-0007503 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY E CAHALL<br>138 BIRCH AVE<br>WILMINGTON, DE 19805 | P-0007504 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYA L OMALLEY AND RUDOLPH V MATALUCCI<br>10612 PRESTWICK NE<br>ALBUQUERQUE, NM 87111 | P-0007505 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY F MARANO AND LISA MARANO<br>12730 SAILPOINTE LANE<br>KNOXVILLE, TN 37922 | P-0007506 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH N DEFILIPPIS AND JUNE E DEFILIPPIS<br>164 BLACKBURN ST.<br>GALLOWAY, NJ 08205 | P-0007507 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA K MANNI<br>7392 SAINT IVES PLACE<br>WEST CHESTER, OH 45069 | P-0007508 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY S VANAUSDAL<br>216 VIRGINIA ST.<br>CRESTVIEW, FL 32539 | P-0007509 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA C TURBERVILLE<br>SANDRA CRAIG TURBERVILLE<br>123 AUTUMN RUN PLACE<br>VILLA RICA, GA 30180 | P-0007510 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W GILLICK<br>590 WEST FOREST TRAIL<br>VERO BEACH, FL 329625 | P-0007511 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA MILLER<br>719 E WALNUT ST<br>LANCASTER, PA 17602 | P-0007512 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ESTES AND LAURA J ESTES<br>119 SUMMER BREEZE ROAD<br>PANAMA CITY BEAC, FL 32413 | P-0007513 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RABI M TULADHAR<br>22 S ELM ST<br>HICKSVILLE, NY 11801 | P-0007514 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA GRACON<br>34 PARKWAY<br>FAIRFIELD, CT 06824 | P-0007515 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY S GREEN AND JAANICE A GREEN<br>8 IRIS COURT<br>ROCKVILLE, MD 20853 | P-0007516 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS TOMLIN AND JESSICA TOMLIN<br>4 CARDINAL LANE<br>SICKLERVILLE, NJ 08081 | P-0007517 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S EISNER<br>436A COOLIDGE AVENUE<br>ORTLEY BEACH, NJ 08751 | P-0007518 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K COPELAND<br>JAMES COPELAND<br>1581 WYNGATE DR<br>DELAND, FL 32724 | P-0007519 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E PHILLIPS<br>32 ALPINE CT<br>VOORHEES, NJ 08043 | P-0007520 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL T BROHAWN AND MARGARET W BROHAWN<br>2105 WESMINSTER COURT<br>GREENVILLE, NC 27834 | P-0007521 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA ANDREULAPORTO<br>317 EAST PACIFIC AVENUE<br>CAPE MAY CH, NJ 08210 | P-0007522 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ANDERSON<br>125 TIBET AVE<br>APT 107G<br>SAVANNAH, GA 31406 | P-0007523 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN IRVING AND GWENDOLYN IRVING<br>6801 W 19TH<br>LOT 235<br>LUBBOCK, TX 79407 | P-0007524 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEDA DRAGAS AND NEDA STANOJEVIC<br>1606 ROBIN LANE<br>GLENVIEW, IL 60025 | P-0007525 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RABI M TULADHAR<br>22 S ELM ST<br>HICKSVILLE, NY 11801 | P-0007526 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ANDERSON<br>125 TIBET AVE<br>APT 107G<br>SAVANNAH, GA 31406 | P-0007527 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J SILVIA AND JENNIFER A PAXTON<br>7801 LEESBURG DRIVE<br>BETHESDA, MD 20817 | P-0007528 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M BURROUGHS<br>7920 SW 47 COURT<br>GAINESVILLE, FL 32608 | P-0007529 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICKY A JONES<br>400 RICHTER LANE<br>YORKTOWN, VA 23693 | P-0007530 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA R FEIT<br>416 WILLOW WEALD PATH<br>CHESTERFIELD, MO 63005 | P-0007531 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L HALE AND JULIE R HALE<br>776 W. VILLAGE PARKWAY<br>LITCHFIELD PARK, AZ 85340 | P-0007532 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A BYRNE<br>21 GOODWIN PKWY<br>SEWELL, NJ 08080 | P-0007533 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J QUEBBEMANN<br>1202 THOROUGHBRED CIRCLE<br>SAINT CHARLES, IL 60174 | P-0007534 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL UTAKIS<br>9740 E PERSHING AVE<br>SCOTTSDALE, AZ 85260 | P-0007535 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R WARREN<br>7413 STRAWHORN DR.<br>MECHANICSVILLE, VA 23116 | P-0007536 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R THOMAS, JR<br>14610 FOREST VIEW DRIVE SW<br>CUMBERLAND, MD 21502 | P-0007537 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E FEIT<br>416 WILLOW WEALD PATH<br>CHESTERFIELD, MO 63005 | P-0007538 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUO CHEN<br>1725 ORRINGTON AVE<br>EVANSTON, IL 60201 | P-0007539 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| STEPHEN J SILVIA AND JENNIFER A PAXTON<br>7801 LEESBURG DRIVE<br>BETHESDA, MD 20817 | P-0007540 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J QUEBBEMANN<br>1202 THOROUGHBRED CIRCLE<br>SAINT CHARLES, IL 60174 | P-0007541 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA SHERRITZE<br>545 SALEM AVE<br>APT A<br>WOODBURY, NJ 08096 | P-0007542 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A DEVRIES<br>7912 N LINKS CIRCLE<br>FOX POINT, WI 53217 | P-0007543 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATHER L MCCRYSTAL<br>58 SPRING ST.<br>NORTH ATTLEBORO, MA 02760 | P-0007544 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J QUEBBEMANN<br>1202 THOROUGHBRED CIRCLE<br>SAINT CHARLES, IL 60174 | P-0007545 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY LANDERS<br>4802 W. HADLOCK ST.<br>BOISE, ID 83703 | P-0007546 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET P DOYLE<br>231 S PECK AVE<br>LA GRANGE, IL 60525-2170 | P-0007547 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY A JONES<br>400 RICHTER LANE<br>YORKTOWN, VA 23693 | P-0007548 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLAN C FLORES AND JULIE F FERRER<br>748 HAMILTON WAY<br>BATAVIA, IL 60510-7708 | P-0007549 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY K O'REILLY<br>253 BASKERVILLE COURT<br>SEVERNA PARK, MD 21146 | P-0007550 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| PAUL A LUCIA AND DONNA E LUCIA<br>175 WILLOW PARKWAY<br>BUFFALO GROVE, IL 60089-4637 | P-0007551 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMAEL MUSTAFA<br>3162 SUMMIT RIDGE TER<br>CHICO, CA 95928 | P-0007552 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN ISSA<br>1524 8TH AVE SE<br>CEDAR RAPIDS, IA 52403 | P-0007553 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA HASKINS-KELLY<br>117 ANELVE AVENUE<br>NEPTUNE, NJ 07753 | P-0007554 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L ZOELLER<br>11156 TOWERING PINES DR.<br>SAINT LOUIS, MO 63136 | P-0007555 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY TOMCZAK<br>4231 SO 89 ST<br>GREENFIELD, WI 53228-2211 | P-0007556 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED BARRETT<br>202 SWEETGALE CT<br>#202<br>ANCHORAGE, AK 99518 | P-0007557 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUINTON D RAINEY<br>3210 ROANOKE AVE<br>NEWPORT NEWS, VA 23607 | P-0007558 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SHAMAEL MUSTAFA<br>3162 SUMMIT RIDGE TER<br>CHICO, CA 95928 | P-0007559 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B STOECKEL<br>290 EAST HIGHLAND AVE<br>ATLANTIC HIGHLAN, NJ 07716 | P-0007560 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J HARTH AND BEATRIZ C HARTH<br>700 DEAN DRIVE<br>SOUTH ELGIN, IL 60177 | P-0007561 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E BUSH<br>25188 MARION AVE<br>APT E102<br>PUNTA GORDA, FL 33950 | P-0007562 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN O'NEILL<br>21 DUBLIN LANE<br>HAZLET, NJ 07730 | P-0007563 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON E VOBELT AND JAN LIEVENSE<br>26 ANCIENT OAK CT. N.E.<br>MARIETTA, GA 30067 | P-0007564 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E TAYLOR<br>61 CLOVERDALE AVE<br>SHELTON, CT 06484 | P-0007565 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHEL J HAYES AND ROBERT S HAYES<br>41 OLD SELLERS WAY<br>RICHMOND, VA 23227 | P-0007566 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA D KASE<br>112 CRESTVIEW TERRACE, APT. 2<br>BRIDGEPORT, WV 26330 | P-0007567 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE GAY<br>4427 HWY 17 N<br>WRENS, GA 30833 | P-0007568 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR RODRIGUEZ<br>3912 W. HACKBERRY AVE.<br>MCALLEN, TX 78501 | P-0007569 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN E ALLAR<br>338 CHERRY LANE<br>SEVEN HILLS, OH 44131 | P-0007570 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAUNCEY R GREEN<br>244 POWELTON AVE<br>WOODLYNNE, NJ 08107 | P-0007571 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN D NAKAO 704 PLEASANT DRIVE MILLVILLE, NJ 08332-4524 | P-0007572 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA S PETERSON AND ANTHONY C PETERSON 880 W AZURE DRIVE CAMP VERDE, AZ 86322 | P-0007573 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI CHEN 5111 CONGRESSIONAL CIR D2 LAWRENCE, KS 66049 | P-0007574 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANNYA BLACKWOOD-CLUFF 10800 W SMOKE RANCH DR BOISE, ID 83709 | P-0007575 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND JORDAN 5302 TESSA WAY COLUMBIA, MO 65203 | P-0007576 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DONALD J CHRISTENSEN 295 LYNN SHORE DRIVE APT 705 LYNN, MA 01902 | P-0007577 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M SCHINKER 2562 HOARD ST #1 MADISON, WI 53704 | P-0007578 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA MCKEE 6 DAVID DRIVE PELHAM, NH 03076 | P-0007579 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L GRAY 83 FLEMINGWOOD LANE PALM COAST, FL 32137 | P-0007580 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID RUNCK 16602 W 48TH LANE GOLDEN, CO 80403 | P-0007581 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA MARSH 2828 OVERLAND AVENUE APT 2 BALTIMORE, MD 21214 | P-0007582 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HARVEY 110 LEE AVENUE GREAT NECK, NY 11021 | P-0007583 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA A LEDDEN 31 NILAND LANE DEPTFORD, NJ 08096 | P-0007584 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARYA M SAFA<br>PO BOX 2180<br>KEYSTONE HEIGHTS, FL 32656 | P-0007585 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D FROHMAN<br>8318 PLUM CREEK DR<br>GAITHERSBURG, MD 20882 | P-0007586 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMED AMIN<br>756 207TH ST<br>PASADENA, MD 21122 | P-0007587 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $8,900.00 | | | | | $8,900.00 |
| RICHARD GIACALONE AND DEBRA GIACALONE<br>1303 W. WHITE OAK STREET<br>ARLINGTON HEIGHT, IL 60005 | P-0007588 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY S MUNK<br>11 CREST DRIVE<br>ENGLISHTOWN, NJ 07726 | P-0007589 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K BROKER<br>1. E. 45TH STREET<br>SAVANNAH, GA 31405 | P-0007590 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIND BORODKIN<br>13-18 PLAZA ROAD<br>FAIR LAWN, NJ 07410 | P-0007591 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH SIEHR AND SHANNON SIEHR<br>W362 N7437 N SHORE DR<br>OCONOMOWOC, WI 53066 | P-0007592 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA MATAKOVICH<br>1877 LUNA ALEGRE ST<br>KAS VEGAS, NV 89115 | P-0007593 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI GREENWALD<br>14 DENISE LANE<br>FLETCHER, NC 28732 | P-0007594 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS LIPTON PARKER<br>414 GREERNWOOD DR<br>WILMINGTON, DE 19808 | P-0007595 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOCHUN WANG<br>10745 FOLKESTONE WAY<br>WOODSTOCK, MD 21163 | P-0007596 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI A SKILES AND MICHAEL T SKILES<br>9 RUTH DRIVE<br>OLD SAYBROOK, CT 06475-2219 | P-0007597 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME V BRUGGEMAN AND MARGARET A BRUGGEMAN<br>600 E ALDER LN<br>SIOUX FALLS, SD 57105 | P-0007598 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD C LECLAIR<br>311 PRESENTEER TRL<br>APEX, NC 27539-6529 | P-0007599 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY H CAUDLE<br>8703 HWY 17 BYP SOUTH<br>M-26<br>SURFSIDE BEACH, SC 29575 | P-0007600 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNI D BROWNFIELD<br>7315 NEW HOPE ROAD<br>CENTERTOWN, MO 65023-3019 | P-0007601 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICH L MOKELKE<br>2165 WILLOW SHORES CT<br>EAST TROY, WI 53120 | P-0007602 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A COLCLEASURE<br>5902 WILDWIND DR<br>WINDCREST, TX 78239 | P-0007603 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRI E MCDOUGAL<br>44 PEACHTREE PL NW UNIT 1934<br>ATLANTA, GA 30309 | P-0007604 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S CLARK<br>3422 BARLOW ST<br>COTTLEVILLE, MO 63376 | P-0007605 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA R HILL<br>125 TURTLE RIDGE DRIVE<br>NEW MARKET, AL 35761 | P-0007606 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM J HILL AND FREDERICK S HILL, JR.<br>1486 GRANDVIEW COURT<br>ARNOLD, MD 21012 | P-0007607 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL C HOLMES<br>874 PINE HILL DRIVE<br>NEW BEDFORD, MA 02745 | P-0007608 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE D MCFARLAND AND PATRICK H MCFARLAND<br>CAROLE D. MCFARLAND<br>2315 TRAILS END CT.<br>SENECA, SC 29672-9129 | P-0007609 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN VANDAM<br>543 OLENTANGY STREET<br>COLUMBUS, OH 43202 | P-0007610 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIANN C FOX<br>4001 S WESTSHORE BLVD<br>#703<br>TAMPA, FL 33611 | P-0007611 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT T TOMLINSON<br>10270 TUSCANY DRIVE<br>LAS CRUCES, NM 88007-8927 | P-0007612 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M LONG<br>495 MADISON AVE. APT. 2B<br>CALUMET CITY, IL 60409 | P-0007613 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W CLARK<br>5520 ULENA AVENUE<br>ST. LOUIS, MO 63116 | P-0007614 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HO KWANG CHA<br>1262 EUCLID AVE SE<br>CLEVELAND, TN 37311 | P-0007615 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J FRAGALE<br>700 WATERBIRD LANE<br>MIDDLETOWN, DE 19709 | P-0007616 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA H SPEAR<br>1644 HUGUENOT TRAIL<br>POWHATAN, VA 23139 | P-0007617 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY D ANDERSON AND MARY M ANDERSON<br>6351 PORTOFINO COURT<br>ROCKFORD, IL 61107-2714 | P-0007618 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S CLARK AND KELLY P CLARK<br>3422 BARLOW ST<br>COTTLEVILLE, MO 63376 | P-0007619 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL CASPERSON AND ZACHARY CASPERSON<br>5546 SHAGBARK PLACE<br>GROVEPORT, OH 43125 | P-0007620 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D'NICUOLA AND DELLA D'NICUOLA<br>19155 E BELLEVIEW PL<br>CENTENNIAL, CO 80015 | P-0007621 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA S GROFT<br>1820 JEFFERSON RD<br>SPRING GROVE, PA 17362 | P-0007622 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN G OSGOOD<br>305 ODOM ST<br>CUMBY, TX 75433 | P-0007623 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD RENFRO AND SHELLEY RENFRO<br>22628 W ADAMS DR<br>BUCKEYE, AZ 85326 | P-0007624 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIANN C FOX<br>4001 S. WESTSHORE BLVD.<br>#703<br>TAMPA, FL 33611 | P-0007625 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINSTON W STANLEY<br>WINSTON STANLEY<br>120 NORMAS WAY<br>HIRAM, GA 30141-4633 | P-0007626 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN O RODRIGUEZ<br>203 COLLEGE DRIVE<br>EDISON, NJ 08817 | P-0007627 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZUBECK CONSTRUCTION<br>3315 MONTMARTE AVE<br>HAZEL CREST, IL 60429 | P-0007628 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J MATHER<br>23 HOLIDAY ROAD<br>HOLBROOK, MA 02343 | P-0007629 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE J CARTER<br>5936 SHILOH CHURCH ROAD<br>BAILEY, NC 27807 | P-0007630 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH E BOCK AND GLENN E BRINLEY<br>2003 WYNFIELD DRIVE<br>COLUMBIA, MO 65203 | P-0007631 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M FUCCILLO<br>6 SETTLERS LANE<br>WESTFIELD, NJ 07090 | P-0007632 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY G ROHALD<br>130 UPTON ROAD<br>WESTBOROUGH, MA 01581 | P-0007633 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE L CHABASSOL<br>5419 KEEPORT DRIVE, #3<br>PITTSBURGH, PA 15236 | P-0007634 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA K DAEMICKE AND KENNETH G DAEMICKE<br>6125 TIMBER RIDGE COURT<br>INDIAN HEAD PARK, IL 60525-3759 | P-0007635 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P CHANEY AND KYM E CHANEY<br>8818 E 135TH STREET<br>BIXBY, OK 74008- | P-0007636 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL M BARTLEY AND HELEN E BARTLEY<br>323 PARKMEADOW DR<br>CARY, NC 27519 | P-0007637 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON ATKINS<br>10137 W. ILLINI ST<br>TOLLESON, AZ 85353 | P-0007638 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE P JONES<br>1111 INDEPENDENCE AVE #2512<br>AKRON, OH 44310 | P-0007639 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM W GILMER 2450 MCGARITY RD MCDONOUGH, GA 30252 | P-0007640 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH WREN 2739 MCFARLAND ROAD MOBILE, AL 36695 | P-0007641 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA M ODIO 6067 GRAND FOREST COURT PEACHTREE CORNER, GA 30092 | P-0007642 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL L EDMONDSON 743 EAST BROADWAY #137 LOUISVILLE, KY 40202 | P-0007643 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| GAIL C BRUCE AND SHERYL R CANTEY-BRUCE 16927 ASHTON OAKS DRIVE CHARLOTTE, NC 28278 | P-0007644 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J FUCCILLO 6 SETTLERS LANE WESTFIELD, NJ 07090 | P-0007645 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K HANNASCH 258 MEADOWBROOK C C ESTATES BALLWIN, MO 63011 | P-0007646 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J MILTNER 236 W. FRIENDSHIP ST. MEDINA, OH 44256 | P-0007647 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH E SULLIVAN 21 REAGAN CIRCLE ALLENSTOWN, NH 03275 | P-0007648 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE J HOHLMAIER AND ROBERT E HOHLMAIER 14 HOPKINS AVENUE JOHNSTON, RI 02919 | P-0007649 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M MORENO 7433 VISTALMAR ST. CORAL GABLES, FL 33143 | P-0007650 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A GUZLAS 1752 SUZY ST SANDWICH, IL 60548 | P-0007651 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY LITVIN 9 BARTLET STREET SUITE 70 ANDOVER, MA 01810 | P-0007652 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OBI MORAH 5048 180TH ST COUNTRY CLUB HILLS, IL 60478 | P-0007653 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENIE B UPDEGRAFF AND JAMES D UPDEGRAFF 7537 SAVANNAH DR OOLTEWAH, TN 37363 | P-0007654 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,746.00 | | | | | $2,746.00 |
| JOHN SHIN 9013 EDGEPARK ROAD VIENNA, VA 22182 | P-0007655 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L LACKS 2899 COURTLAND BLVD. SHAKER HEIGHTS, OH 44122 | P-0007656 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE S HENRY 45 FOCHT ROAD ROBESONIA, PA 19551 | P-0007657 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH G. DAEMICKE, LTD. 6125 TIMBER RIDGE COURT INDIAN HEAD PARK, IL 60525-3759 | P-0007658 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA P AMBURGEY AND ANTHONY K AMBURGEY 4209 THOROUGHGOOD DRIVE VIRGINIA BEACH, VA 23455 | P-0007659 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY A FARLEY AND MARTIN L FARLEY 112 CHARLES STREET LIBERTY, MO 64068-1243 | P-0007660 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY N CHESSHER 8014 WINDY ACRES DR HOUSTON, TX 77040 | P-0007661 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE S WICKS 263 BUDLONG RD 163 MAPLETON ST CRANSTON, RI 02920 | P-0007662 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SHIN 9013 EDGEPARK ROAD VIENNA, VA 22182 | P-0007663 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE D SIMATACOLOS 1106 BENTWOOD PLACE COURT LOUISVILLE, KY 40207 | P-0007664 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L VANAUSTIN 18311 SHERMAN STREET LANSING, IL 60438 | P-0007665 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M POND 155 INVERNESS DRIVE JONESBORO, GA 30238 | P-0007666 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L DEBBS 3541 W. ACOMA DR. PHX, AZ 85053 | P-0007667 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONITA L ROKOVITZ<br>212 PICADILLY PLACE<br>CANTON, GA 30114 | P-0007668 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G GALLY<br>17721 W SUNBELT DR<br>SURPRISE, AZ 85374 | P-0007669 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SHIN<br>9013 EDGEPARK ROAD<br>VIENNA, VA 22182 | P-0007670 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L TEUSCHER<br>162 HIGH FOREST DRIVE<br>CEDARBURG, WI 53012 | P-0007671 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE K HERBLAN<br>15314 W. 51ST. PL.<br>GOLDEN, CO | P-0007672 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R CANDELA | P-0007673 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE VALBERT<br>8362 NW 23RD MANOR<br>N<br>CORAL SPRINGS, FL 33065 | P-0007674 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAIDEE CHU<br>2602 HERSHFIELD COURT<br>SILVER SPRING, MD 20904 | P-0007675 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G SIMATACOLOS<br>1106 BENTWOOD PLACE COURT<br>LOUISVILLE, KY 40207 | P-0007676 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M FISHER<br>251 W JAMESTOWN RD<br>GREENVILLE, PA 16125 | P-0007677 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER P CULLISON<br>13232 PLEASANTVIEW LANE<br>FAIRFAX, VA 22033 | P-0007678 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN S WILSON AND RONDA J WILSON<br>860 S GRAY EAGLE WAY<br>BOISE, ID 83712 | P-0007679 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A HARVEY<br>7956 E MILLERS PL<br>WAVELAND, IN 47989 | P-0007680 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY OREILLY AND BETH ANNE OREILLY<br>253 BASKERVILLE CT<br>SEVERNA PARK, MD 21146 | P-0007681 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER HUBER AND KELLY D HUBER<br>1001 STOCKLEYBRIDGE DRIVE<br>CHESAPEAKE, VA 23322 | P-0007682 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT R ROKOVITZ 212 PICADILLY PLACE CANTON, GA 30114 | P-0007683 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PEREIRA 72 PEARL AVENUE NORTH PROVIDENCE, RI 02904-4534 | P-0007684 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W SCARLETTO 5542 DORRINGTON N.E. CANTON, OH 44721 | P-0007685 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L MORAN 601A DALTON DRIVE ESSEX JUNCTION, VT 05452 | P-0007686 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE MONTGOMERY 6316 DAKINE CIRCLE SPRINGFIELD, VA 22150 | P-0007687 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE P EATON 72 TILLER LN BRICK, NJ 08723 | P-0007688 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN S WILSON AND RONDA J WILSON 860 S GRAY EAGLE WAY BOISE, ID 83712 | P-0007689 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM L CAPOGRECO AND PAULA CAPOGRECO 67 WEST CARTER ROAD ELKVILLE, IL 62932 | P-0007690 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE M WEINBERGER 8600 BRODIE LN APT 526 AUSTIN, TX 78745 | P-0007691 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH ANNE OREILLY 253 BASKERVILLE CT SEVERNA PARK, MD 21146 | P-0007692 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL MIKALAUSKAS 101 CLOVERDALE DR EVANS CITY, PA 16033 | P-0007693 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A HARVEY 7956 E MILLERS PL WAVELAND, IN 47989 | P-0007694 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E LE BLANC AND CAROL M BOGDAN 59 MAIN ST UNIT 28-2` DENNIS, MA 02638 | P-0007695 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER B DRAKE 1010 BAY RIDGE RD MADISON, WI 53716 | P-0007696 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL L KINGSTON AND EVA C KINGSTON PO BOX 19 604 S HARRISON ST PHILO, IL 61864 | P-0007697 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W GILMER 2450 MCGARITY RD MCDONOUGH, GA 30252 | P-0007698 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX C CULLISON 13232 PLEASANTVIEW LANE FAIRFAX, VA 22033 | P-0007699 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANSOOR KHALEELUDDIN AND HINA KHALEELUDDIN 1123 ELM GROVE DR ALLEN, TX 75002 | P-0007700 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L MORAN | P-0007701 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH ANN F STEPHENS 4615 MCCLOUD RD KNOXVILLE, TN 37938 | P-0007702 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J GIBBS 10631 VERONA RD LEWISBURG, OH 45338 | P-0007703 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R FRANKS 4302 CALEB COURT COLUMBIA, MO 65203 | P-0007704 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLENE E REYIER 442 WINDSAIL CIRCLE ROCKLEDGE, FL 32955 | P-0007705 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M DEBOE 2723 LYNDHURST AVE ST. LOUIS, MO 63114 | P-0007706 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD T PHILLIPS 104 CHESTNUT ST LAPORTE CITY, IA 50651 | P-0007707 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILVESTRO SPAGNUOLO 7909 151 AVE HOWARD BEACH, NY 11414 | P-0007708 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PEREIRA 72 PEARL AVENUE NORTH PROVIDENCE, RI 02904-4534 | P-0007709 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W FLETCHER 8 JEPHERSON DRIVE DOUGLAS, MA 01516 | P-0007710 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JON HUDSON AND ALISAN HUDSON 2546 E AMBER RIDGE WAY PHOENIX, AZ 85048 | P-0007711 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MAGISTRO AND BARBARA S MAGISTRO 4311 CARY ST. RD. RICHMOND, VA 23221 | P-0007712 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L KINGSTON AND EVA C KINGSTON PO BOX 19 604 S HARRISON ST PHILO, IL 61864 | P-0007713 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L JOHNSON 436 S LOMBARD AVE OAK PARK, IL 60302 | P-0007714 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH R WIEDERSPAHN AND MICHAEL J WIEDERSPAHN 4607 OAKSHIRE COURT TALLAHASSEE, FL 32309 | P-0007715 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MULCAHY 9 SUNDIAL LANE BELLPORT, NY 11713 | P-0007716 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOUBAR TCHEUREKDJIAN 3330 WARRENSVILLE CTR RD UNIT 506 SHAKER HEIGHTS, OH 441221H | P-0007717 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA B CUCA 500 MONTAUK DRIVE WESTFIELD, NJ 07090 | P-0007718 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDON S MAVRELIS AND LANDON MAVRELIS 300 2ND AVE UNIT 4141 NEEDHAM, MA 02494-2963 | P-0007719 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A STREET 11032 E. RALEIGH AVENUE MESA, AZ 85212-2593 | P-0007720 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BORDOVSKY AND CHRISTOL J BORDOVSKY 1463 CANYON BROOK SAN ANTONIO, TX 78248 | P-0007721 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E. WILLIAM PETERS 361 WHEATFIELD DR LITITZ, PA 17543 | P-0007722 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGH S SWIFT 1225 GILLESPIE DRIVE NORTH PALM HARBOR, FL 34684 | P-0007723 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK A CHILDRESS<br>P.O. BOX 1081<br>TALBOTT, TN 37877-1081 | P-0007724 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY G GRAYLING JR<br>470 WEST 5TH STREET<br>PO BOX 87<br>BECKEMEYER, IL 62219 | P-0007725 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A GIBSON<br>7027 CLAREMORE DR.<br>ST. LOUIS, MO 63121 | P-0007726 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA J MEPPIEL<br>1812 PRAISE BLVD<br>FENTON, MO 63026 | P-0007727 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOMMER D L'HOSTE<br>208 OLD BROOK CT<br>BIRMINGHAM, AL 35242 | P-0007728 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEN RODKEY<br>1755 HARMONY LANE<br>SARASOTA, FL 34239 | P-0007729 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY A LEVANDOSKI<br>308 STREAMWOOD DR<br>VALPARAISO, IN 46383 | P-0007730 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL Q CROSKELL<br>7028 NW CORONADO ST<br>KANSAS CITY, MO 64152 | P-0007731 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BORDOVSKY AND CHRISTOL J BORDOVSKY<br>1463 CANYON BROOK<br>SAN ANTONIO, TX 78248 | P-0007732 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE MIKLOS<br>23 E OAKLAND AVENUE<br>APT 1-E<br>DOYLESTOWN, PA 18901 | P-0007733 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH BIERMANN<br>135 KYLE DRIVE<br>TINTON FALLS, NJ 07712 | P-0007734 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E. WILLIAM PETERS<br>361 WHEATFIELD DR<br>LITITZ, PA 17543 | P-0007735 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY REINGOLD<br>755 WESTMINSTER DR N<br>SOUTHAMPTON, NJ 08088 | P-0007736 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY L JOHNSON<br>369 S BURK ST<br>EAGAR, AZ 85925 | P-0007737 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEGGY A LADD<br>27 DOGWOOD DRIVE<br>RICHMOND, IN 47374 | P-0007738 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $173.35 | | | | | $173.35 |
| STEPHANIE O'LEARY<br>106 SAINT BOTOLPH ST. #2<br>BOSTON, MA 02115 | P-0007739 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY P AMBRICCO<br>84 SHAWN DRIVE<br>LOYSVILLE, PA 17047 | P-0007740 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA K ALEXANDER<br>237 WESTGROVE COURT<br>DURHAM, NC 27703 | P-0007741 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL I SMITH<br>34315 AL HWY 91<br>CULLMAN, AL 35055 | P-0007742 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY LEVANDOSKI<br>308 STREAMWOOD DR<br>VALPARAISO, IN 46383 | P-0007743 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L HOWE<br>1133 SIR GALAHAD DRIVE<br>CHESAPEAKE, VA 23323 | P-0007744 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P KELLY<br>1816 OLD MILL ROAD<br>MERRICK, NY 11566 | P-0007745 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A ARNONE<br>170 BEACH RD.<br>UNIT 39<br>SALISBURY, MA 01952 | P-0007746 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO C FRANCIS AND JANA S FRANCIS<br>PO BOX 173<br>FREDERICKTOWN, MO 63645 | P-0007747 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA E AMBRICCO<br>84 SHAWN DRIVE<br>LOYSVILLE, PA 17047 | P-0007748 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAVIER VASQUEZ<br>44 FORGE ROAD<br>MEDFORD, NJ 08055 | P-0007749 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P LILE<br>302 S OLIVE<br>BUTLER, MO 64730 | P-0007750 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J LEVINE<br>162 CARLOUGH ROAD<br>UPPER SADDLE RIV, NJ 07458 | P-0007751 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTIE L KOVACH AND ROBERT J KOVACH 6471 E. MINERAL PLACE CENTENNIAL, CO 80112 | P-0007752 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M BOSTIAN AND CLARA B BOSTIAN 540 SECOND STREET APT 304 ALEXANDRIA, VA 22314-1495 | P-0007753 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,160.00 | | | | | $2,160.00 |
| FRANCES J LUCAS 688 WINTHROP RD WILLIAMSBURG, VA 23185 | P-0007754 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL M JUNE 3008 GREYSTONE DR PACE, FL 32571 | P-0007755 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE L TERRILL 300 BELAIR DRIVE JEFFERSON CITY, MO 65109 | P-0007756 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANNE TORGERSEN 1748 KAYS CREEK CIR LAYTON, UT 84040 | P-0007757 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| MEREDITH L ROCKWELL 983 BLIND BROOK DRIVE COLUMBUS, OH 43235 | P-0007758 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISEL RODRIGUEZ 1356 W 77 STREET HIALEAH, FL 33014 | P-0007759 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE WEATHERS AND JUNE WEATHERS 18701 BURNHAM LANSING, IL 60438 | P-0007760 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E HEARN 688 WINTHROP RD WILLIAMSBURG, VA 23185 | P-0007761 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DALLAS K TORGERSEN 1748 KAYS CREEK CIR LAYTON, UT 84040 | P-0007762 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| LEO C FRANCIS AND JANA S FRANCIS PO BOX 173 FREDERICKTOWN, MO 63645 | P-0007763 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN FERRELL 2623 SE 30TH ST OKEECHOBEE 34974 | P-0007764 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE L MCEWEN 8450 GRANT CIRCLE APT 402 MERRILLVILLE, IN 46410 | P-0007765 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANET SELDEN AND JANET SELDEN<br>3330 N. ROCKFIELD DRIVE<br>WILMINGTON, DE 19810 | P-0007766 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUI LIN SARMIENTO AND ROSEMARY C SARMIENTO<br>4325 SW 98TH CT.<br>MIAMI, FL 33165 | P-0007767 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN A RATHBUN<br>39 HOFFECKER HILL ROAD<br>WEST BURKE, VT 05871 | P-0007768 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUETSCHOW REVOCABLE TRUST<br>2424 S BELMONT DR<br>BELOIT, WI 53511 | P-0007769 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOUBAR TCHEUREKDJIAN<br>3330 WARRENSVILLE CTR RD<br>UNIT 506<br>SHAKER HEIGHTS, OH 44122 | P-0007770 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC POSTPISCHIL<br>16 WOODHAVEN CIRCLE<br>MERRIMACK, NH 03054-2518 | P-0007771 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY MYERS<br>1012 SYCAMORE LANE<br>COLUMBIA, MO 65203 | P-0007772 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GILBERT W ROMERO<br>3495 FUSELIER DR<br>N LAS VEGAS, NV 89032 | P-0007773 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY L DAHNE<br>2 POMONA EAST<br>APT 305<br>PIKESVILLE, MD 21208 | P-0007774 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET ALEXANDER<br>340 N. KENSINGTON AVE<br>LA GRANGE PARK, IL 60526 | P-0007775 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K WORMLEY<br>285 MORGAN VALLEY DR.<br>OSWEGO, IL 60543 | P-0007776 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR R KEITH<br>624 TOMBSTONE AVE.<br>FLAGSTAFF, AZ 86001 | P-0007777 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G MAYS<br>7030 W MORNING DOVE DRIVE<br>GLENDALE, AZ 85308 | P-0007778 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARENCE MCEWEN AND CLARENCE MCEWEN<br>8450 GRANT CIRCLE<br>APT 402 | P-0007779 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUETSCHOW REVOCABLE TRUST<br>2424 S BELMONT DR<br>BELOIT, WI 53511 | P-0007780 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J LEE<br>4006 WABASH AVE<br>KANSAS CITY, MO 64130 | P-0007781 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY B NELSON<br>1725 S. CLINTON AVE.<br>TRENTON, NJ 08610 | P-0007782 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA ADAMS<br>139 W PARK DR<br>MARSHALL, WI 53559 | P-0007783 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M CHARTIER<br>745 HOWE ST<br>MANCHESTER, NH 03103 | P-0007784 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY B CLAY<br>29 DIBBLE RD<br>OLD SAYBROOK, CT 06475 | P-0007785 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA A WORTH<br>25 N. FRANKLIN AVE.<br>MADISON, WI 53705 | P-0007786 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J SANCHEZ<br>187 CALLE ALEGRE<br>EAGLE PASS, TX 78852 | P-0007787 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D CAHILL<br>500 VINE ST APT.5<br>CHILLICOTHE, MO 64601 | P-0007788 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL E PETERSON<br>1611 EXPLORERS DR<br>TARPON SPRINGS, FL 34689-2205 | P-0007789 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SEACOAST RV RESORT, LLC<br>729 PORTLAND ROAD<br>SACO, ME 04072 | P-0007790 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA A WORTH<br>25 N FRANKLIN AVE.<br>MADISON, WI 53705 | P-0007791 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON VANDENBERG<br>922 BRANDYWINE DR<br>BEAR, DE 19701 | P-0007792 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTA A WORTH<br>25 N. FRANKLIN AVENUE<br>MADISON, WI 53705 | P-0007793 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EZRA A KILLIAN<br>400 WEST MAIN ST<br>BISMARCK, MO 63624 | P-0007794 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINDSOR W WINGARD<br>5519 HOBBIE ROAD<br>MONTGOMERY, AL 36105 | P-0007795 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L KECK<br>12 WINGATE ST.<br>WELLSBORO, PA 16901 | P-0007796 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J SIMMONS<br>7521 QUENCY DRIVE<br>MOBILE, AL 36695 | P-0007797 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMEIA R TANNER AND ROBIN R TANNER<br>2326 TANNER ROAD<br>MARSHVILLE, NC 28103 | P-0007798 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M FUCCILLO<br>6 SETTLERS LANE<br>WESTFIELD, NJ 07090 | P-0007799 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE B HAYWOOD<br>1375 BYBERRY RD<br>HUNTINGDON VLY, PA 19006 | P-0007800 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE H SCHNEIDET AND LEANDRA T SCHNEIDER<br>565 HARLOW RD APT H1<br>SPRINGFIELD, OR 97477 | P-0007801 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA T OATMAN<br>6214 MEAADVILLE RD.<br>NARVON, PA 17555 | P-0007802 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M SCHAAF<br>1498 SOUTH KRAMERIA STREET<br>DENVER, CO 80224 | P-0007803 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIANGAO YE AND HONG LIN<br>3509 THORP SPRINGS DR<br>PLANO, TX 75025 | P-0007804 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| WALTER A BARLOW AND LINDA L BARLOW<br>306 MOURNING DOVE DRIVE<br>NEWARK, DE 19711 | P-0007805 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E PETRO FELL<br>9765 WEBSTER ROAD<br>STRONGSVILLE, OH 44136 | P-0007806 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A FILIPP<br>791 NEW HOPE DR<br>HAMPTON, GA 30228 | P-0007807 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI THOMPSON<br>631 W. 47TH STREET<br>CASPER, WY 82601 | P-0007808 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW CHAREN AND DEBORAH CHAREN<br>1109 BLACKTHORN LANE<br>NORTHBROOK, IL 60062 | P-0007809 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIDRE WASHINGTON<br>6331 SALINGER COURT SE<br>MABLETON, GA 30126 | P-0007810 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L YERGER<br>1608 DORCHESTER DR<br>COLORADO SPRINGS, CO 80905 | P-0007811 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREUX D DEMACK<br>1128 WEST 135TH CT.<br>WESTMINSTER, CO 80234-4801 | P-0007812 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DUANE M KING<br>4000 BRADFORD LN<br>JOHNSON CITY, TN 37601 | P-0007813 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS E RUIZ AND LUIS RUIZ<br>7406 WHITE OAK AVE<br>HAMMOND, IN 46324 | P-0007814 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J STEWART<br>8534 BARROW FURNACE LN<br>LORTON, VA 22079-5003 | P-0007815 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGH M MENIN<br>9861 E PINEWOOD AVENUE<br>ENGLEWOOD, CO 80111 | P-0007816 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUE M LE<br>7014 LAKE JACKSON DRIVE<br>ARLINGTON, TX 76002 | P-0007817 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA W WANMAN<br>8466 MONARCH CT.<br>ANNANDALE, VA 22003-1174 | P-0007818 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES A KETTERING<br>4491 BINFIELD CIRCLE<br>UNIONTOWN, OH 44685 | P-0007819 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H PAGE<br>9203 SUNNYOAK DR<br>RIVERVIEW, FL 33569 | P-0007820 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREUX DEMACK<br>1128 WEST 135TH CT.<br>WESTMINSTER, CO 80234-4801 | P-0007821 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND L POSEY<br>846 WILLOW CREEK DR<br>FAIRLAWN, OH 44333 | P-0007822 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY R PROFFITT<br>604 SE AVE B<br>ANDREWS, TX 79714 | P-0007823 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIDRE WASHINGTON<br>6331 SALINGER CT SE<br>MABLETON, GA 30126 | P-0007824 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND F CORNELSON<br>4968 LIGHTHOUSE DR<br>GROVE, OK 74344-7931 | P-0007825 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L ZIMMERMAN<br>516 SOUTHSHORE LANE<br>DALLAS, GA 30157 | P-0007826 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN L PIVAR<br>238 E. PARKWOOD RD.<br>DECATUR, GA 30030 | P-0007827 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H PAGE<br>9203 SUNNYOAK DR<br>RIVERVIEW, FL 33569 | P-0007828 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN M KALAITZIDIS<br>90 GOLDFINCH DRIVE<br>BROCKTON, MA 02301 | P-0007829 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L HANECAK AND DEBORAH M HANECAK<br>262 BRUSH HILL ROAD<br>LITCHFIELD, CT 06759 | P-0007830 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H KOSINSKI<br>40 MANITOOK DR<br>OXFORD, CT 06478 | P-0007831 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H LANG<br>477 E. WOODBRIDGE AVE.<br>AVENEL, NJ 07001 | P-0007832 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI L RICE<br>6303 N WOODLAND AVE<br>GLADSTONE, MO 64118 | P-0007833 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H PAGE<br>9203 SUNNYOAK DR<br>RIVERVIEW, FL 33569 | P-0007834 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD S IRVING<br>536 EAST LAKEVIEW AVE<br>MADISON, WI | P-0007835 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL L KNIGHT<br>254 JEFFIE LN<br>SHEPHERDSVILLE, KY 40165 | P-0007836 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANESTIS KALAITZIDIS<br>90 GOLDFINCH DRIVE<br>BROCKTON, MA 02301 | P-0007837 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR O HERNANDEZ<br>6180 SW 158TH PASS<br>MIAMI, FL 33193 | P-0007838 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY G MANNINO<br>5745 FOOTEMILL RD<br>ERIE, PA 16509 | P-0007839 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL K ROWETT<br>7615 SHIRLEY RD<br>CHERRY VALLEY, IL 61016 | P-0007840 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR O HERNANDEZ<br>6180 SW 158TH PASS<br>MIAMI, FL 33193 | P-0007841 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHING NG<br>11819 COLDSTREAM DR<br>POTOMAC, MD 20854 | P-0007842 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L BLOCK<br>3955 W MEQUON RD<br>MEQUON, WI 53092 | P-0007843 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BJORN B THALER<br>23 HARLOW DRIVE<br>NEWINGTON, CT 06111 | P-0007844 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY ANDERSON<br>7866 S WINDERMERE CIR<br>LITTLETON, CO 80120 | P-0007845 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| GERALD N WEAVER<br>6936 S. CHAPPARAL CIR. W<br>CENTENNIAL, CO 80016 | P-0007846 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T KELLEY AND MARTHA N.<br>6404 EVERMAY DR.<br>MCLEAN, VA 22101 | P-0007847 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D UPDEGRAFF AND STEPHENIE B<br>UPDEGRAFF<br>7537 SAVANNAH DRIVE<br>OOLTEWAH, TN 37363 | P-0007848 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| AMY P BURGOYNE<br>1225 MARCHANT PLACE<br>LEWISVILLE, TX 75067 | P-0007849 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A LAFLEUR 18106 OLIVERIA WAY HOUSTON, TX 77044 | P-0007850 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESIKA PATEL AND JIGAR PATEL 326 CLUBHOUSE LN WILMINGTON, DE 19810 | P-0007851 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| JAMES T KELLEY AND MARTHA N. 6304 EVERMAY DR MCLEAN, VA 22101 | P-0007852 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA GARVEY 2 LORRAINE AVE APT 2B MOUNT VERNON, NY 10553 | P-0007853 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BEATUS 320 RIVERSIDE DR 10B NEW YORK, NY 10025 | P-0007854 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T KELLEY AND MARTHA N. 6404 EVERMAY DR. MCLEAN, VA 22101 | P-0007855 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY MISARTI 59 MAYFAIR DRIVE WEST ORANGE, NJ 07052 | P-0007856 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A FIFIK 1705 HAWTHORNE DRIVE MAYFIELD HTS., OH 44124 | P-0007857 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY B LAIL 4860 EISENHOWER AVENUE UNIT 484 ALEXANDRIA, VA 22304 | P-0007858 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL LOMELI 3318 SABLE CREEK SAN ANTONIO, TX 78259 | P-0007859 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANIL K RAHEJA | P-0007860 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE E RIVERA AND WILLIAM W DEATON 508 LAGUNA SECA LN NW ALBUQUERQUE, NM 87104 | P-0007861 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF SOVERN TWO BAY CLUB DRIVE #3E BAYSIDE, NY 11360 | P-0007862 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOEY B LAIL<br>4860 EISENHOWER AVENUE<br>UNIT 484<br>ALEXANDRIA, VA 22304 | P-0007863 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDON S MAVRELIS AND LANDON MAVRELIS<br>300 2ND AVE UNIT 4141<br>NEEDHAM, MA 02494-2963 | P-0007864 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT MCCORMICK<br>26301 E BUNDSCHU RD<br>INDEPENDENCE, MO 64056 | P-0007865 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BORDOVSKY AND CHRISTOL J BORDOVSKY<br>1463 CANYON BROOK<br>SAN ANTONIO, TX 78248 | P-0007866 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W BANN<br>2575 WILD PINES LANE<br>APT 914<br>NAPLES, FL 34112 | P-0007867 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDON S MAVRELIS AND LANDON MAVRELIS<br>300 2ND AVE UNIT 4141<br>NEEDHAM, MA 02494-2963 | P-0007868 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMARCHE<br>445 S THURLOW ST<br>HINSDALE, IL 60521 | P-0007869 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGH S SWIFT<br>1225 GILLESPIE DRIVE NORTH<br>PALM HARBOR, FL 34684 | P-0007870 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURRAY WASH<br>4400 BLUEMEL RD.<br>APT. 405<br>SAN ANTONIO, TX 78240 | P-0007871 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMIAN ZOIDA<br>7334 W. CARTER RD.<br>LAVEEN, AZ 85339 | P-0007872 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W ONORATO<br>11110 E CRESENT AVE<br>MESA, AZ 85208 | P-0007873 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA ADKINS<br>53 RANDOLPH ROAD<br>NEWPORT NEWS, VA 23601 | P-0007874 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A MITCHELL AND VICTORIA A MITCHELL<br>9914 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | P-0007875 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN E HAYNES<br>2998 EVANS WOODS DR.<br>ATLANTA, GA 30340 | P-0007876 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WALLACE TEMPLE AND SUSAN TEMPLE<br>3211 EVERGREEN AVE<br>BALTIMORE, MD 21214 | P-0007877 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL OGBONNA<br>2425 VICTORY AVE<br>345<br>DALLAS, TX 75219 | P-0007878 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER A ROSKAM<br>410 W. LOMBARD ST<br>APT 308<br>BALTIMORE, MD 21201 | P-0007879 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M KERCHOFER<br>1569 COLUMBIANA LISBON RD<br>COLUMBIANA | P-0007880 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER A ROSKAM<br>410 W. LOMBARD ST<br>APT 308<br>BALTIMORE, MD 21201 | P-0007881 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL CHAIKIN<br>1616 WHITEHALL DRIVE<br>LONGMONT, CO 80504 | P-0007882 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENTON J DERR<br>3415 STONE IVORY CT<br>SPRING, TX 77388 | P-0007883 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATINA A TYLER<br>2005 CREEKSIDE WAY<br>COLUMBIA, SC 29210 | P-0007884 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D HUBER, JR.<br>616 E. 700 N.<br>WESTVILLE, IN 46391 | P-0007885 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA SAMPAIO<br>1113 ABRAMS RD. APT 187<br>RICHARDSON, TX 75081 | P-0007886 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA SAMPAIO<br>1113 ABRAMS RD. APT 187<br>RICHARDSON, TX 75081 | P-0007887 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL NGUYEN<br>320 HAZELWOOD PLACE<br>PISCATAWAY, NJ 08854 | P-0007888 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E PIERCE AND SHARON A PIERCE<br>84 LAKE ROYALE<br>LOUISBURG, NC 27549 | P-0007889 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRI L WATKINS<br>291 PLANTATION CENTRE DR N #6<br>#606<br>MACON, GE 31210 | P-0007890 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE CAPERS<br>2910 RALPH BLVD<br>RICHMOND, VA 23223 | P-0007891 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C BERRY<br>6431 DONA LINDA PL. NW<br>ALBUQUERQUE, NM 87120 | P-0007892 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE P KAHSEN<br>43236 SE 163RD ST<br>NORTH BEND, WA 98045 | P-0007893 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| JEFFREY M SACK AND DONNA K SACK<br>636 DE LASALLE AVE<br>NAPERVILLE, IL 60565 | P-0007894 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NITSA KALAITZIDIS<br>144 ROCKLAND STREET<br>BROCKTON, MA 02301 | P-0007895 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A MITCHELL AND LISA L MITCHELL<br>9914 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | P-0007896 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA HAGEN<br>560 E SOUTH TEMPLE #903<br>SALT LAKE CITY, UT 84102 | P-0007897 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B SCHAEFER<br>3711 WHITNEY AVE. APT. 10<br>HAMDEN, CT | P-0007898 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA B HAWLENA<br>19 GARDNER STREET<br>SALEM, MA 01970 | P-0007899 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY A TORRES<br>4506 TANAGER ROAD<br>MONROE, NY 10950 | P-0007900 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA WETZLER<br>2343 CAROLTONROAD<br>MAITLAND, FL 32751 | P-0007901 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE HURST MCKAY AND LAWRENCE HURST MCKAY<br>2517 N DONALD AVE<br>OKLAHOMA CITY, OK 73127 | P-0007902 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN LOZADA<br>2161 ASHLEY COOPER LANE<br>CHARLESTON, SC 29414 | P-0007903 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN P KANE<br>6468 S. XANADU WAY<br>CENTENNIAL, CO 80111 | P-0007904 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P EHRLICH AND LAURA S EHRLICH<br>426 MADISON ST<br>DENVER, CO 80206 | P-0007905 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO E LOZADA<br>2161 ASHLEY COOPER LANE<br>CHARLESTON, SC 29414 | P-0007906 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SPIGHT<br>2420 ALBANY AVE<br>LOVELAND, CO 80538-4138 | P-0007907 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANTRON D WASHINGTON<br>1100 HOBSON ST SW<br>ATLANTA, GA 30310 | P-0007908 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A WHITE AND BARBARA J WHITE<br>21 HUDSON AVE<br>OCEAN VIEW, DE 19970 | P-0007909 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $140.40 | | | | | $140.40 |
| CLAYTON D SMITH AND ALYECE R SMITH<br>17040 ROAD 504<br>KILN, MS 39556 | P-0007910 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE J DANIELS AND DANNY B DANIELS<br>2000 HILLSBORO VALLEY PK<br>HIGH RIDGE, MO 63049 | P-0007911 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE MARESCA<br>261 QUENTIN ROAD<br>PH<br>BROOKLYN, NY 11223 | P-0007912 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M IGNOZZI<br>3025 MINTWOOD DRIVE<br>LOWER BURRELL, PA 15068 | P-0007913 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS JONES AND ASA JONES<br>717 PONY CIRCLE<br>CAMP VERDE, AZ 86322 | P-0007914 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YEVGENY SVIRKIN<br>53 CEDAR ST APT 3317<br>WOBURN, MA 01801 | P-0007915 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FILIPP<br>791 NEW HOPE DR<br>HAMPTON, GA 30228 | P-0007916 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A GAUTHIER<br>385 KNOX PARK ROAD<br>LAKE ZURICH, IL 60047 | P-0007917 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES R CLEGG AND PHYLLIS L CLEGG 799 ABBEY MIST CT ELGIN, IL 60124 | P-0007918 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET K ROBASH AND PETER F ROBASH 2 OLIN HOWLAND WAY WESTPORT, MA 02790-1647 | P-0007919 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW CHAREN AND DEBORAH CHAREN 1109 BLACKTHORN LANE NORTHBROOK, IL 60062 | P-0007920 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L COLLINS 15226 S. 26TH STREET PHOENIX, AZ 85048 | P-0007921 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| STEPHEN W KEELEY 2350 N TERRY ST SPC EUGENE, OR 97402 | P-0007922 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL LAFALCE AND DARLENE LAFALCE 4139 PORTAGE LN HOFFMAN ESTATES, IL 60192 | P-0007923 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAILA N LALANI 9300 COIT ROAD APT 2020 PLANO, TX 75025 | P-0007924 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| COLLEEN ORLANDO AND COLLEEN J ORLANDO 587 PATTEN AVE LONG BRANCH, NJ 07740 | P-0007925 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SO CHUN WONG-HORTON 162 BREEZE AVE RONKONKOMA, NY 11779 | P-0007926 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA J PAULSON 595 ASHLAND ST HOFFMAN ESTATES, IL 60169 | P-0007927 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK O PERRIN 203 HOLMAN STREET GREENWOOD, SC 29649 | P-0007928 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVARO CERVANTES 3255 GATEWAY ST APT 111 SPRINGFIELD, OR 97477 | P-0007929 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREY BUTTERFIELD 22 SPRING AVE OAKLAND, NJ 07436 | P-0007930 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE GAYLOR 8752 W GLENN DR GLENDALE, AZ 85305 | P-0007931 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEIDI E PETTIGREW<br>25 DEWEY CIRCLE<br>CAMPTON, NH 03223 | P-0007932 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE M DARWEN<br>4604 SHREWSBURY AVE<br>APARTMENT F<br>SAINT LOUIS, MO 63119 | P-0007933 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN R JACKSON<br>1700 BONNABEL TRACE NE<br>MARIETTA, GA 30066 | P-0007934 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN S HUH<br>6644 DREW RANCH LN<br>BOULDER, CO 80301 | P-0007935 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICA L BRACEY<br>6431 EDWARD ST<br>NORFOLK, VA 23513 | P-0007936 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E WILLEY<br>3545 CASPIAN COVE<br>FORT WORTH, TX 76244 | P-0007937 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN E WILSON AND BENJAMIN J WILSON<br>2025 HARDWICK CT<br>VIRGINIA BEACH, VA 23454 | P-0007938 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY D SIRMON AND DELAINE W SIRMON<br>461 W. ROBERTS ROAD<br>CANTONMENT, FL 32533 | P-0007939 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY D HOMEYER<br>167 FRIES MILL RD<br>FRANKLINVILLE, NJ 08322 | P-0007940 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L ITO<br>2720 YATES<br>DENVER, CO 80212 | P-0007941 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE R GAYLOR<br>8752 W GLENN DR<br>GLENDALE, AZ 85305 | P-0007942 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D MARTINE AND ARLENE C MARTINE<br>7701 NE 72ND TERRACE<br>KANSAS CITY, MO 64158 | P-0007943 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB R MAXWELL AND KATHRYN L MAXWELL<br>2693 AUGUSTA ST<br>EUGENE, OR 97403 | P-0007944 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C KANTRALES AND JESSICA H<br>4757 CHINQUAPIN DRIVE<br>GULF BREEZE, FL 32563-9235 | P-0007945 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THERESA E MANGAPORA<br>3300 TRIPLE BEND CIRCLE<br>COLLEGE STATION, TX 77845 | P-0007946 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G HAMILTON<br>1613 FIRST COLONY TRACE<br>HAMPTON, VA 23665 | P-0007947 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A FOX<br>1618 CLARKE SPRINGS DR<br>ALLEN, TX 75002 | P-0007948 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SHIRLEY R EDWARDS<br>145 SAXON WOODS DRIVE<br>ATHENS, GA 30607 | P-0007949 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN C HENDERSON<br>5201 MACKINAW ST<br>HOUSTON, TX 77053 | P-0007950 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON ATKINS<br>2052 PINE FIELD COURT<br>NORTH CHARLESTON, SC 29405 | P-0007951 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER W TURNER<br>4522 PARK RD<br>MOBILE, AL 36605 | P-0007952 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER D KANTRALES<br>4757 CHINQUAPIN DRIVE<br>GULF BREEZE, FD 32563-9235 | P-0007953 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E AUSTIN<br>902 DELRAN PLACE<br>UPPER MARLBORO, MD 20774 | P-0007954 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SCHWARTZ<br>11 POPPY LANE<br>HOWELL, NJ 07731 | P-0007955 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| GALINA VAISMAN<br>3532 CHIMNEY SWIFT DRIVE<br>HUNTINGDON VLY, PA 19006 | P-0007956 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R TROUPE<br>685 MULLANPHY<br>FLORISSANT, MO 63031 | P-0007957 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA C BIANCHI<br>5065 SOUTH LINKS CIRCLE<br>SUFFOLK, VA 23435 | P-0007958 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALANE L LAATZ AND ALAN J LAAT<br>621 S MADISON AVE<br>LA GRANGE, IL 60525-2804 | P-0007959 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT SCHWARTZ<br>11 POPPY LANE<br>HOWELL, NJ 07731 | P-0007960 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG A MITCHELL<br>9914 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | P-0007961 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW L GELTZ<br>5318 BETHEL RD<br>CLERMONT, GA 30527 | P-0007962 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMADOU R MAHAMANE CHAMSON<br>2015 74TH ST 2R<br>BROOKLYN, NY 11204 | P-0007963 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUJOR L MILES<br>PO BOX 192105<br>BOSTON, MA 02119 | P-0007964 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANA A MEHMOOD AND SADAF MEHMOOD<br>6411 GENET DR<br>KATY, TX 77494 | P-0007965 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER D KANTRALES AND SOPHIA A KANTRALES<br>4757 CHINQUAPIN DRIVE<br>GULF BREEZE, FL 32563-9235 | P-0007966 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE H VANDERZON<br>8741 AUTUNN RIDGE COURT<br>ODENTON, MD 21113 | P-0007967 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P ROSE<br>622 E 20TH STREET, 3D<br>NEW YORK, NY 10009 | P-0007968 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL J ESQUEDA<br>5733 DOGWOOD PL<br>MADISON, WI 53705 | P-0007969 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L GALLAGHER<br>617 ANGIELEE AVE<br>WILLIAMSTOWN, NJ 08094 | P-0007970 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J LAATZ AND ALANE L LAATZ<br>621 S MADISON AVE<br>LA GRANGE, IL 60525-2804 | P-0007971 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D SANDERS<br>5435 JACOB DR<br>GRAND PRAIRIE, TX 75052 | P-0007972 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L PALSGAARD-ANGLIN AND JENS M PALSGAARD-ANGLIN<br>403 TREE LODGE PKWY<br>LITHIA SPRINGS, GA 30122-2136 | P-0007973 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN AAL<br>333 S MONROE<br>APT 511<br>DENVER, CO 80209 | P-0007974 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD P PETRAGLIA 576 NAUGHTON AVENUE STATEN ISLAND, NY 10305 | P-0007975 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY R EDWARDS SAXON WOODS DRIVE ATHENS, GA 30607 | P-0007976 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA LOUISE FLOYD 11150 BIG CANOE 102 HIGHLAND FARMS CT BIG CANOE, GA 30143 | P-0007977 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A SANDERS 320 APACHE TRAIL MURPHY, TX 75094 | P-0007978 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANG KEON JEONG AND WON JOO JEONG 1727 SOLAMERE COURT AUBURN, AL 36832 | P-0007979 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E DONOVAN 5 BECKET ROAD MANALAPAN, NJ 07726 | P-0007980 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANITA GROYSMAN 46 VAN HOUTEN AVE PASSAIC, NJ 07055 | P-0007981 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MARK J TSEYTLIN 24 SHERRI DR N. PROVIDENCE, RI 02911 | P-0007982 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,000,000.00 | | | | | $3,000,000.00 |
| FITZANN R REID 4515A WICHITA AVE ST. LOUIS, MO 63110 | P-0007983 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| GINA R SMITH 111 CLEMENT ROAD BELTON, SC 29627 | P-0007984 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RICHARD W HELMUTH AND LAUREN A HELMUTH 9514 LAGERSFIELD CIRCLE VIENNA, VA 22181 | P-0007985 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C REED 2169 BLUEBERRY LANE CONYERS, GA 30013 | P-0007986 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C REED 2169 BLUEBERRY LANE CONYERS, GA 30013 | P-0007987 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY C SCHECHTER 521 WOODFIELD ROAD WEST HEMPSTEAD, NY 11552 | P-0007988 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALE E HALE 4846 E GLENWOOD DR. DECATUR, IL 62521 | P-0007989 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J BREAUX 3535 PATTISON STREET EUGENE, OR 97402 | P-0007990 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D RAY 5039 NORTHBARTON ROAD LYNDHURST, OH 44124-1145 | P-0007991 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B OWENS 330 MICHELLE CT. JONESBORO, GA 30238/3017 | P-0007992 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J MACREADY 31 MAPLEWOOD AVENUE CRANBURY, NJ 08512 | P-0007993 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK A ERIKSSON 2209 DUNSTAN RD HOUSTON, TX 77005-2625 | P-0007994 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE J STEWART-GATES 264 GRATTAN STREET 1ST FLOOR CHICOPEE, MA 01020-1337 | P-0007995 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE MELVIN 60-10 47TH AVENUE APT 17C WOODSIDE, NY 11377 | P-0007996 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J VAUGHN 2401 S COUNTY TRL WEST KINGSTON, RI 02892 | P-0007997 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NHI T PHAM AND ROBERT P CHU 4509 CARTER CREEK #5 BRYAN, TX 77802 | P-0007998 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C KANTRALES AND JESSICA H KANTRALES 475 CHINQUAPIN DRIVE GULF BREEZE, FL 32563-9235 | P-0007999 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTNEY E ALEXANDER 2510 LOFURNO ROAD CHESAPEAKE, VA 23323 | P-0008000 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET R BATTISTA 154 KENSINGTON DRIVE MADISON, WI 53704 | P-0008001 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $12,500.00 | | | | | $12,500.00 |
| STEVEN G COLLINS 15226 S. 26TH STREET PHOENIX, AZ 85048 | P-0008002 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN C BREHM<br>18 JOB ROAD<br>INWOOD, WV 25428 | P-0008003 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE P HORTON<br>162 BREEZE AVE.<br>RONKONKOMA, NY 11779 | P-0008004 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN M BROOMALL<br>500 GARVER RD<br>MANSFIELD, OH 44903 | P-0008005 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK O PERRIN<br>203 HOLMAN STREET<br>GREENWOOD, SC 29649 | P-0008006 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DWYER<br>907 APRIL RAIN RD.<br>LAWRENCE, KS 66049 | P-0008007 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA L GONZALEZ<br>32 LISA LANE<br>GEORGETOWN, MA 01833 | P-0008008 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH HODGINS<br>2925 GARLAND ST<br>LEAVENWORTH, KS 66048 | P-0008009 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLA A YORK<br>765 S 3200 W<br>LOGAN, UT 84321 | P-0008010 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M POLK<br>700 BIRCH KNOT COURT<br>LEXINGTON, SC 29073 | P-0008011 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA J MANNIX<br>40 STONE PINE CT<br>PIKESVILLE, MD 21208-1038 | P-0008012 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED L BROUGHER AND HEATHER I BROUGHER<br>2158 SILHOUETTE<br>EUGENE, OR 97402 | P-0008013 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS T TASTAD<br>304 OLD LANDING ROAD<br>YORKTOWN, VA 23692 | P-0008014 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| HEATHER I BROUGHER AND JARED L BROUGHER<br>2158 SILHOUETTE<br>EUGENE, OR 97402 | P-0008015 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL AOBDIA<br>202 GOLF TER<br>WILMETTE, IL 60091 | P-0008016 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAM R PARKER<br>700 BIRCH KNOT COURT<br>LEXINGTON, SC 29073 | P-0008017 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINH NGO<br>13980 W 78TH AVE<br>ARVADA, CO 80005 | P-0008018 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M MILLER<br>74 WEST STREET<br>UNIT 6<br>ATTLEBORO, MA 02703 | P-0008019 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABINE LAUER AND MANVENDRA DUBEY<br>1221 SAN ILDEFONSO ROAD<br>LOS ALAMOS, NM 87544 | P-0008020 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA R HOSKINS<br>3650 S GLEBE RD<br>UNIT 1146<br>ARLINGTON, VA 22202 | P-0008021 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMYN NGHIEM<br>88 PINE ST<br>MILLBURN, NJ 07041 | P-0008022 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TRAVIS ALLEN<br>880 SNYDER CORNER RD<br>RED LION, PA 17356 | P-0008023 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA G REISBERG AND KENNETH E SANTIFUL<br>207 PATRICIAN DRIVE<br>HAMPTON, VA 23666 | P-0008024 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD T WILLIAMS<br>1700 N. 103RD AVENUE<br>APT. 1090<br>AVONDALE, AZ 85392 | P-0008025 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI A JOHNSON<br>2111 VONDRON RD<br>MAD, WI 53716 | P-0008026 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHEW P HALLDEN<br>37 JONATHAN RD<br>SELINSGROVE, PA 17870 | P-0008027 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA L GONZALEZ<br>32 LISA LANE<br>GEORGETOWN, MA 01833 | P-0008028 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIWAN CHHETRI<br>8761 CEDAR MEADOW CT<br>VIENNA, VA 22180 | P-0008029 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERRY A HWA<br>2813 E PONTIAC DRIVE<br>PHOENIX, AZ 85050 | P-0008030 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUN WEI<br>640 HIBBARD ROAD<br>WILMETTE, IL 60091 | P-0008031 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIWAN CHHETRI<br>8761 CEDAR MEADOW CT<br>VIENNA, VA 22180 | P-0008032 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J ROGERS<br>102 YEONAS DR SW<br>VIENNA, VA 22180 | P-0008033 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZIE W CHEN AND ERIK K READ<br>114 BULLARD CIR<br>ROCKVILLE, MD 20850 | P-0008034 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA L CALLIS AND DENNIS M CALLIS<br>15593 E INDIAN GRASS AVE<br>PARKER, CO 80134 | P-0008035 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M HERZBERG AND WENDY P HERZBERG<br>1987 DOGWOOD DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008036 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHEW P HALLDEN<br>37 JONATHAN RD<br>SELINSGROVE, PA 17870 | P-0008037 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN YOUNGBLOOD<br>110 MAGNOLIA DR. N.W<br>MILLEDGEVILLE, GA 31061 | P-0008038 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M HERZBERG AND WENDY P HERZBERG<br>1987 DOGWOOD DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008039 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETT TORO<br>1355 FOUR SEASONS BLVD<br>TAMPA, FL 33613 | P-0008040 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M CALLIS AND MARSHA L CALLIS<br>15593 E INDIAN GRASS AVE<br>PARKER, CO 80134 | P-0008041 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK V VOCHATZER<br>5205 NW 85TH STREET<br>KANSAS CITY, MO 64154-2741 | P-0008042 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL PAUGH<br>707 NW 60TH<br>APT 2<br>KANSAS CITY, MO | P-0008043 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN I HAAS<br>105 REDWOOD RD<br>COLUMBIA, MO 65203 | P-0008044 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A PIERMONT<br>601 MISSION LANE<br>HOWEY IN THE HIL, FL 34737 | P-0008045 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PAULINA M MIGALSKA<br>114 ROBERTS LN. #301<br>ALEXANDRIA, VA 22314 | P-0008046 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J LARSEN<br>186 DORCHESTER DRIVE<br>SALT LAKE CITY, UT 84103 | P-0008047 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDULLA RASIWALA<br>5134 SILLARY<br>ANCHORAGE, AK 99508 | P-0008048 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORRINE T HALL<br>8713 MOSQUERO CIRCLE<br>AUSTIN, TX 78748 | P-0008049 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M KOSTRZEWA AND DOLORES M KOSTRZEWA<br>277 TOWER HILL DRIVE<br>ST CHARLES, IL 60175 | P-0008050 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACRISHA V SIBERT<br>829 CARRIELAND DR<br>D<br>GREENSBORO, NC 27405 | P-0008051 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL M JOHRENDT<br>331 CASTLE COVE WAY<br>HARTFORD, WI 53027 | P-0008052 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED O GRIGSBY<br>102 SAN JACINTO<br>WAXAHACHIE, TX 75165 | P-0008053 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE P DECHAINE<br>4750 WILLOWS RD<br>CHESAPEAKE BEACH, MD 20732 | P-0008054 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| INMACULADA C VALERA<br>139 HOBART STREET<br>HACKENSACK, NJ 07601 | P-0008055 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $2,400.00 | | | | | $2,400.00 |
| ANNA MCCAFFERY<br>607 MADISON ST<br>DENVER, CO 80206 | P-0008056 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNABEL J BAER<br>3310 MEMORIAL ST<br>ALEXANDRIA, VA 22306 | P-0008057 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACK W VICKERS AND COLLETTE K VICKERS 8420 W. AUDREY LN. PEORIA, AZ 85382 | P-0008058 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA MCCAFFERY 607 MADISON ST DENVER, CO 80206 | P-0008059 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| VINSON L LEWIS 1241 SUMMERSIDE DRIVE DESOTO, TX 75115 | P-0008060 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D MOSBY 191 BENJAMIN DR. ROCKMART, GA 30153 | P-0008061 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M WRAY 1048 TIA DRIVE BETHLEHEM, GA 30620 | P-0008062 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA WYATT BOX 323 AMANA, IA 52203 | P-0008063 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| KAREN J BARRY 8718 FLINT LANE ORLAND PARK, IL 60462 | P-0008064 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRY D TULL 815 18TH STREET SOUTH APT 407 ARLINGTON, VA 22202 | P-0008065 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J BARRY 8718 FLINT LANE ORLAND PARK, IL 60462 | P-0008066 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRY D TULL 815 18TH STREET SOUTH APT 407 ARLINGTON, VA 22202 | P-0008067 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINNIE JOHNSON 158 EAST 144TH STREET RIVERDALE, IL 60827 | P-0008068 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE E JENNEWEIN 14248 ALTOCEDRO DRIVE DELRAY BEACH, FL 33484 | P-0008069 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A BOMAR 16738 W SHERIDAN ST GOODYEAR, AZ 85395 | P-0008070 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA L MIDDLETON 22120 SCOTT DR RICHTON PARK, IL 60471 | P-0008071 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NECIA RAZZANO 262 PINE VALLEY RD DOVER, DE 19904 | P-0008072 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENA KLOPOTOWSKA 16864 W BELLEVIEW ST GOODYEAR, AZ 85338 | P-0008073 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE J JOHNSON 403 GRANVILLE COURT HAVRE DE GRACE, MD 21078 | P-0008074 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA WU 151 LAKEVIEW DR, APT 202 WESTON, FL 33326 | P-0008075 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE A TAYLOR-HAMILTON 4724 N CASHEL CIRCLE HOUSTON, TX 77069 | P-0008076 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED WRIGHT 4414 BAINTREE ROAD UNIVERSITY HEIGH, OH 44118 | P-0008077 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA REIN 9606 HILL CREEK DR VERONA, WI 53593 | P-0008078 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA K KOVALCHUK 2091 PERCH LN SW NISSWA, MN 56468-2028 | P-0008079 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY F SMITH 3303 FRESHMEADOWS DRIVE HOUSTON, TX 77063-6201 | P-0008080 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX REIN 9606 HILL CREEK DR VERONA, WI 53593 | P-0008081 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHANG N BUI 4707 LAURIEFROST CT ALEXANDRIA, VA 22309 | P-0008082 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A PIERSON 70 FIELD STREET SEEKONK | P-0008083 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $7,350.00 | | | | | $7,350.00 |
| VICTOR T HARRIS 3921 JONATHAN SIMPSON DRIVE JOLIET, IL 60431 | P-0008084 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA STARK 84 FAIRVIEW PLACE APT 2 SEA CLIFF, NY 11679 | P-0008085 | 10/28/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN CHANDLER<br>140 VAN GOGH WAY<br>ROYAL PALM BEACH | P-0008086 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK CHANDLER<br>140 VAN GOGH WAY<br>ROYAL PALM BEACH | P-0008087 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M SULLIVAN AND LISA M SULLIVAN<br>PO BOX 10494<br>GREENSBORO, NC 27404 | P-0008088 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW M INGRAM<br>1614 W EARLL DR<br>PHOENIX, AZ 85015 | P-0008089 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE N ORAKPO-WHITE<br>3400 WAVECREST LN<br>DENTON, TX 76208 | P-0008090 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHUL S PATEL<br>193 SPRINGVILLE AVE<br>BUFFALO, NY 14226 | P-0008091 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| YEJI CHUN | P-0008092 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINOM J MAHONEY<br>7301 N FM 620<br>STE 155, (#147)<br>AUSTIN, TX 78726 | P-0008093 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M RYSER AND DEBRA K RYSER<br>6224 E 129TH STREET<br>GRANDVIEW, MO 64030 | P-0008094 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA KASRAVI<br>1141 ROBEY AVE<br>DOWNERS GROVE, IL 60516 | P-0008095 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLEEN G HERRO<br>13988 EAST GERONIMO RD<br>SCOTTSDALE, AZ 85259 | P-0008096 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JAMES L ABERNATHY AND WYNNE M ABERNATHY<br>1231 HOBSON DRIVE<br>ST. LOUIS, MO 63135 | P-0008097 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA D ELLIS<br>P.O. BOX 6761<br>MOBILE, AL 36660 | P-0008098 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A WILSON AND ELIZABETH A WILSON<br>75 QUAIL RUN DRIVE<br>TALKING ROCK, GA 30175 | P-0008099 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT R GETTES AND CHERYL L GETTES 1239 PONCE DE LEON AVE. LAS VEGAS, NV 89123 | P-0008100 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL H BLANKENSHIP 800 S BLAINE ST PEORIA, IL 61605 | P-0008101 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLINE E REISE 3503 WINTERGREEN LANE SAINT LOUIS, MO 63125 | P-0008102 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S KERWOOD AND ELIZABETH A KERWOOD 2750 PEAVINE PINES CT. RENO, NV 89523 | P-0008103 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISA R PEELE 1191 JONES STREET ROBERSONVILLE, NC 27871 | P-0008104 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E JACKOWSKI AND REGINA L JACKOWSKI 1210 MARY IRENE RD. NEW BADEN, IL 62265 | P-0008105 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AZAMAT SHODIEV AND GULSHAN ASROROVA 12522 E EVANS CIR UNIT D AURORA, CO 80014 | P-0008106 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $14,178.00 | | | | | $14,178.00 |
| CHARLES R REINHART 5639 TRACY DR PITTSBURGH, PA 15236 | P-0008107 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A BLONDER 39 BARNSTABLE STREET SWAMPSCOTT, MA 01907 | P-0008108 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A FERENCUHA 225 SANDWORKS ROAD HUNKER, PA 15639 | P-0008109 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L PAYNE 9855 MILL CENTRE DR APT 355 OWINGS MILLS, MD 21117 | P-0008110 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J EGAN AND AMY W EGAN 3505 DUNDEE DR CHEVY CHASE, MD 20815 | P-0008111 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R HOLMAN 3285 GWENGREEN DRIVE BRIDGETON, MO 63044 | P-0008112 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTOPHER A TOWERS<br>132 HIDDEN LAKES DRIVE<br>GRAY, GA 31032 | P-0008113 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA L ROBINSON<br>5929 KINGSMONT DR<br>FAIRFIELD, OH 45014 | P-0008114 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON S UNTERMAN<br>115 MAPLE AVE<br>FAIR HAVEN, NJ 07704 | P-0008115 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F WOOD<br>419 DOGWOOD AVENUE<br>EGG HARBOR TWP., NJ 08234 | P-0008116 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAN A SHIREMAN<br>P.O. BOX 19<br>8085 N. MAIN ST.<br>OLD FORT, OH 44861 | P-0008117 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E JASSIN AND LISA K JASSIN<br>901 ASHETON CT NE<br>MARIETTA, GA 30068 | P-0008118 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| MARC BADIK AND DENISE M BADIK<br>127 DORCHESTER DRIVE<br>EAST WINDSOR, NJ 08520 | P-0008119 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $900,000.00 | | | | | $900,000.00 |
| MARC BADIK AND DENISE M BADIK<br>127 DORCHESTER DRIVE<br>EAST WINDSOR, NJ 08520 | P-0008120 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $750,000.00 | | | | | $750,000.00 |
| BETTY L SHAW<br>1430 REGENCY ROAD<br>UNIT A103<br>GULF SHORES, AL 36542 | P-0008121 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY J WATERWORTH<br>110 CASTLETOWN RD<br>UNIT 201<br>TIMONIUM, MD 21093 | P-0008122 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALINA R ORTIZ<br>8603 CHADWICK DR<br>TAMPA, FL 33635 | P-0008123 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID M BOWLING AND CHRISTINE P BOWLING<br>37 SANDERSON ROAD<br>LEXINGTON, MA 02420 | P-0008124 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN B MELANSON<br>33 MONTVALE AVE<br>UNIT 4<br>WOBURN, MA 01801 | P-0008125 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J OCONNOR 4 HIGH PINE AVENUE BURLINGTON, MA 01803 | P-0008126 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A BOWER AND JACQUELIN V BOWER 12175 STATE ROUTE 405 WATSONTOWN, PA 17777 | P-0008127 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J OCONNOR 4 HIGH PINE AVENUE BURLINGTON, MA 01803 | P-0008128 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER A PEEK 309 COLWICK LANE MORRISVILLE, NC 27560 | P-0008129 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J ZILEMPE 76 MAYFAIR ROAD POUGHQUAG, NY 12570 | P-0008130 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLET A ABARR 16001 CROOM AIRPORT RD UPPER MARLBORO, MD 20772-8396 | P-0008131 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MOUSER 4654 MAPLEWOOD RD WEST TOPSHAM, VT 05086 | P-0008132 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT SHANE 2966 MANCHESTER ROAD SHAKER HEIGHTS, OH 44122 | P-0008133 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R HRANEK 68 JEFFERSON DRIVE HILLSBOROUGH, NH 03244 | P-0008134 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN PAROSKI 19877 STRAUGHN RD FARMINGTON, MO 63640 | P-0008135 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES K DIAL 2 LAKEMOORE DRIVE ROME, GA 30161 | P-0008136 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW RAPOPORT 186 SIEGEL BLVD BABYLON, NY 11702 | P-0008137 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES K DIAL 2 LAKEMOORE DRIVE ROME, GA 30161 | P-0008138 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MAYER 146 MCCREADY AVE LOUISVILLE, KY 40206 | P-0008139 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN K LAWLER<br>210 DEBBIE LANE<br>RINGGOLD, GA 30736 | P-0008140 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R KAVALOV<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008141 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA H LEE<br>2 CHESTER ST.<br>APT. B<br>CAMBRIDGE, MA 02140 | P-0008142 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA T BUTLER<br>8095 S. MAYFIELD LANE<br>MECHANICSVILLE, VA 23111 | P-0008143 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTE J MURPHY<br>3600 S GLEBE RD #716<br>ARLINGTON, VA 22202 | P-0008144 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P FRIO<br>308 ATLANTIC AVENUE<br>PT. PLEASANT BEA, NJ 08742 | P-0008145 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHWINI JINDAL<br>4785 PRATHER FARM CIRCLE<br>CUMMING, GA 30030 | P-0008146 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S PETTY AND LISA T PETTY<br>1873 FINSBURY LANE<br>VIRGINIA BEACH, VA 23454 | P-0008147 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN STONE<br>8460 CANYON CROSSING<br>LANTANA, TX 76226 | P-0008148 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA MELLINGER<br>237 TAUNTON ROAD<br>FAIRFIELD, CT 06824 | P-0008149 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R KAVALOV<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008150 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTE J MURPHY<br>3600 S GLEBE RD #716<br>ARLINGTON, VA 22202 | P-0008151 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN STONE<br>8460 CANYON CROSSING<br>LANTANA, TX 76226 | P-0008152 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M ECHEVERRY<br>111 LARSEN DRIVE<br>AMITYVILLE, NY 11701 | P-0008153 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J ALSTON<br>109 HADDINGTON DRIVE<br>COLUMBIA, SC 29229 | P-0008154 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R KAVALOV<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008155 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P FRIO<br>308 ATLANTIC AVENUE<br>PT. PLEASANT BEA, NJ 08742 | P-0008156 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEENA R HILL<br>2112 NEWTON ROAD<br>HAMPTON, VA 23663 | P-0008157 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M WELCH<br>6338 BRIAR HILL RD.<br>PARIS, KY 40361 | P-0008158 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN T GRAEBENER<br>430 GRANITE ST<br>QUINCY, MA 02169 | P-0008159 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |
| KERRI STONE<br>8460 CANYON CROSSING<br>LANTANA, TX 76226 | P-0008160 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO ECHEVERRY<br>111 LARSEN DRIVE<br>AMITYVILLE, NY 11701 | P-0008161 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R BEATTIE<br>9475 LEYLAND DR<br>OOLTEWAH, TN 37363 | P-0008162 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOL LOFSTEDT AND TODD LOFSTEDT<br>520 MANORWOOD LANE<br>LOUISVILLE, CO 80027 | P-0008163 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE A STANDISH AND CONSTANCE STANDISH<br>3813 SHADY GROVE CIRCLE<br>ORLANDO, FL 32810 | P-0008164 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| EDWARD A PICCHI<br>5134 OAK VALLEY DRIVE<br>MADISON, WI 53704 | P-0008165 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL L BRAND<br>257 WEST AVENUE<br>PATCHOGUE, NY 11772 | P-0008166 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE S BARTHLOW<br>4326 BEALL BLVD<br>ABILENE, TX 79606-5422 | P-0008167 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN P ROBERTS AND LUANN<br>2446 N. ALAMO<br>MESA, AZ 85213 | P-0008168 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W DONOVAN<br>38 MAYFLOWER DRIVE<br>WENHAM, MA 01984 | P-0008169 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P FRIO<br>308 ATLANTIC AVENUE<br>PT. PLEASANT BEA, NJ 08742 | P-0008170 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON PIERCE<br>10A MYRTLE ST<br>PITTSFIELD, MA 01201 | P-0008171 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S GIFT<br>6900 CHOCTAW RIDGE ROAD NE<br>CEDAR RAPIDS, IA 52411 | P-0008172 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE A BAKER<br>3378 W 130TH ST<br>CLEVELAND, OH 44111 | P-0008173 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R BEATTIE<br>9475 LEYLAND DR<br>OOLTEWAH, TN 37363 | P-0008174 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S REBSTOCK<br>3230 CUMBERLAND RD APT 77<br>OCEAN SPRINGS, MS 39564 | P-0008175 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH FINKELSTEIN<br>160 E ORCHARD ST<br>ALLENDALE, NJ 07401 | P-0008176 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE HOWARD AND MARIANNE HOWARD<br>3 SEAL HARBOR RD<br>UNIT 843<br>WINTHROP, MA 02152 | P-0008177 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN R MACMULLEN AND OLUWADAMILO M FAYANJU<br>501 CASWELL ROAD<br>CHAPEL HILL, NC 27514 | P-0008178 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE HADFIELD<br>15 CINDERELLA LANE<br>SAINT JAMES, NY 11780 | P-0008179 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE E MATHIS<br>14210 S. 84TH AVENUE<br>ORLAND PARK, IL | P-0008180 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER G LYCANS<br>33 PINE LAKE DRIVE<br>WHISPERING PINES, NC 28327 | P-0008181 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARLA J LEBLANC AND CEDRIC J LEBLANC 721 80TH AVE SE NORMAN, OK 73026 | P-0008182 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN-MARC L PECOURT AND RADOSLAVA V TERZIEVA 1834 WESTWOOD AVE COLUMBUS, OH 43212 | P-0008183 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CULBERTSON 12916 HOUNDSTOOTH WAY HENRICO, VA 23233 | P-0008184 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAOFAN XU 1319 MERLOT DR. BEL AIR, MD 21015 | P-0008185 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW GITKIN 16038 130TH AVE N JUPITER, FL 33478 | P-0008186 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANLYN L MOODY 9921 RAINBOW DRIVE , TN 37922-5108 | P-0008187 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA CONTI 3209 NW 23RD TERRACE BOCA RATON, FL 33431 | P-0008188 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| DAVID C SMITH 1 CHADDBURY LANE CHADDS FORD, PA 19317 | P-0008189 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SOBEL 8328 THE MIDWAY ANNANDALE, VA 22003 | P-0008190 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A NELSON 700 RESERVE BLVD. APT 412 EVANSVILLE, IN 47715 | P-0008191 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE SPAYD 21 NAOMI AVE LANDISVILLE, PA 17538 | P-0008192 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M LEE 19H MAPLE STREET BRUNSWICK, ME 04011 | P-0008193 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID C SMITH 1 CHADDBURY LANE CHADDS FORD, PA 19317 | P-0008194 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINA SANTILLI 4215 HILLCREST AVE ALIQUIPPA, PA 15001 | P-0008195 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN J BENTLEY<br>2625 SADDLEBACK DR<br>CINCINNATI, OH 45244 | P-0008196 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DONNA JEAN CARVER<br>1801 BECKER AV SE #306<br>WILLMAR, MN 56201 | P-0008197 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S VAUGHN<br>6997 CROW RD<br>SAN ANTONIO, TX 78263 | P-0008198 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $355.06 | | | | | $355.06 |
| WILLIAM A HARRIS<br>4616 BRITTLES LN<br>RICHMOND, VA 23231 | P-0008199 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M FARRELL<br>9 SEAMEADOW DRIVE<br>LITTLE EGG HBR, NJ 08087 | P-0008200 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEUNG TSANG<br>64 AMES ST<br>QUINCY, MA | P-0008201 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA BRODBECK AND ROBERT BRODBECK<br>306 MONCURE DR.<br>ALEXANDRIA, VA 22314 | P-0008202 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENTON A MUNFORD<br>1295 COMMINS RD<br>AYLETT, VA 23009 | P-0008203 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE C VASILIOU<br>109 ROSE LANE<br>NEW HYDE PARK, NY 11040 | P-0008204 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAE WON CHUNG<br>4371 WINTERS CHAPEL RD<br>APT 2712<br>ATLANTA, GA 30360 | P-0008205 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R KING AND KIM F KING<br>3431 RIVER GARDENS CIR<br>PENSACOLA, FL 32514 | P-0008206 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA M ERICKSON<br>3701 MIRAMAR DR<br>DENTON, TX 76210 | P-0008207 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA R NERO<br>2133 DELAWARE AVE.<br>APT. E<br>GRAFTON, WI 53024 | P-0008208 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A NELSON<br>700 RESERVE BLVD.<br>APT. 412<br>EVANSVILLE, IN 47715 | P-0008209 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN M RAWLS<br>4954 BELLEMEDE BLVD<br>NEW PORT RICHEY, FL 34655 | P-0008210 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M MILHAVEN<br>58 POPLETOWN RD<br>NEW PALTZ, NY 12561 | P-0008211 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHODA RITZENBERG<br>1050 N. TAYLOR ST.<br>APT. 214<br>ARLINGTON, VA 22201 | P-0008212 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R KING<br>3431 RIVER GARDENS CIR<br>PENSACOLA, FL 32514 | P-0008213 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN SCHRAIER AND LORI SCHRAIER<br>81 ROCHESTER HILL ROAD<br>APT 3<br>ROCHESTER, NH 03867 | P-0008214 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES T LANDRUM AND BETH T LANDRUM<br>3554 CLUSTER CT<br>THE VILLAGES, FL 32163 | P-0008215 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WILLIS<br>307 ALPINE DR<br>DESOTO, TX 75115 | P-0008216 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY MCGRATH<br>556 BROWN BROOK ROAD<br>SOUTHBURY, CT 06488 | P-0008217 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L WOODS<br>12713 GORDON BLVD<br>APT 88<br>WOODBRIDGE, VA 22192 | P-0008218 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA R NERO<br>2133 DELAWARE AVE.<br>APT. E<br>GRAFTON, WI 53024 | P-0008219 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC ALTSCHULER<br>65 CLINTON AVE<br>MILLBURN, NJ 07041 | P-0008220 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOUAD DAJANI<br>68 BARNARD AVENUE<br>3RD FL<br>WATERTOWN, MA 02472 | P-0008221 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORIN H COLEY JR<br>5904 CROSSCOUNTRY BLVD<br>APT F<br>BALTIMORE, MD 21215 | P-0008222 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALICE COLLINS<br>47 NEETA TRAIL<br>MEDFORD, NJ 08055 | P-0008223 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA R VOZ<br>100 WARREN STREET<br>APARTMENT 514<br>JERSEY CITY, NJ 07302 | P-0008224 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUDIT AGARWAL<br>201 PARSONAGE RD<br>EDISON, NJ 08837 | P-0008225 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH B JUNOR<br>4900 BAYVIEW DRIVE #15<br>FORT LAUDERDALE, FL 33308 | P-0008226 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E MANDICH<br>195 SOMERSET LN APT 9<br>AAVON LAKE, OH 44012-3244 | P-0008227 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C KLOTZBACH<br>10154 ELLERBE ROAD<br>SHREVEPORT, LA 71106 | P-0008228 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI A MARGIOTTI AND VINCENT D MARGIOTTI<br>216 UPPER STUMP ROAD<br>CHALFONT, PA 18914 | P-0008229 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE ROSSI<br>500 BAY AVENUE<br>UNIT 604 SOUTH<br>OCEAN CITY, NJ 08226 | P-0008230 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D TACHER AND DOLLY D TACHER<br>16919 N BAY RD<br>APT 221<br>SUNNY ISLES BCH, FL 33160 | P-0008231 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E FATTORI<br>10 JACOBS MEADOW ROAD<br>EAST SANDWICH, MA 02537 | P-0008232 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT D MARGIOTTI<br>216 UPPER STUMP ROAD<br>CHALFONT, PA 18914 | P-0008233 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E FATTORI<br>10 JACOBS MEADOW ROAD<br>EAST SANDWICH, MA 02537 | P-0008234 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD P HOUGH<br>117 EDGEMERE RD<br>PAWTUCKET, RI 02861 | P-0008235 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEANNA R HOSKINS<br>3650 S GLEBE RD<br>UNIT 1146<br>ARLINGTON, VA 22202 | P-0008236 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L HUFF<br>562 NEW POST RD<br>MADISON, GA 30650 | P-0008237 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA L ROBINSON AND SCOTT K ROBINSON<br>37 WINDOVER LANE<br>MERRIMACK, NH 03054 | P-0008238 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN DESCHENES<br>42 PEABODY STREET<br>MIDDLETON, MA 01949 | P-0008239 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H BLUMENTHAL<br>4003 RUTGERS LN<br>NORTHBROOK, IL 60062 | P-0008240 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN L CORBETT-DEAVERS AND DAVID A DEAVERS<br>9023 N BYFIELD AVE<br>KANSAS CITY, MO 64154 | P-0008241 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R MACHOL<br>195 CAMP AVE<br>NEWINGTON, CT 06111 | P-0008242 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE HALLOCK<br>24 POPLAR RIDGE RD<br>DAHLONEGA, GA 30533 | P-0008243 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA L MONTOYA<br>199 PIN OAK DRIVE<br>MADISON, AL 35758 | P-0008244 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KORY R DEAVERS<br>455 FAIRWAY CIRCLE<br>EDGERTON, WI 53534 | P-0008245 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB JOHNSON<br>303 N. TEDIN AVE<br>ROSHOLT, SD 57260 | P-0008246 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL O CASTILLO AND PHILLIS F CASTILLO<br>BILL O. CASTILLO<br>2608 2ND STREET SOUTH<br>ARLINGTON, VA 22204 | P-0008247 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN R WILLIAMS<br>6 JUSTIN ROAD<br>HARRISON, NY 10528 | P-0008248 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN S PERRY<br>2 ISLANDER COURT<br>MILLER PLACE, NY 11764 | P-0008249 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIX D MCCARTER<br>830 CRANBERRY RD<br>ETHELSVILLE, AL 35461 | P-0008250 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R MAYER<br>4 HEMLOCK COURT<br>EAST BRUNSWICK, NJ 08816 | P-0008251 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH R ADAMEC<br>149 E ADAMS ST<br>CAMBRIDGE, WI 53523 | P-0008252 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANNE SABATINO<br>49 WASHINGTON AVE<br>MASTIC BEACH, NY 11951 | P-0008253 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE M JONES<br>303 FRANKLIN ST<br>BELLEVUE, IA 52301 | P-0008254 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARICE WOFFORD<br>6928 BLANCHE ROAD<br>BALTIMORE, MD 21215 | P-0008255 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL LEMIRE AND ELAINE WONG<br>142 SACKETT STREET<br>FLOOR 3<br>BROOKLYN, NY 11231 | P-0008256 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE D HOPPER<br>1740 CHOPIN DRIVE<br>CHARLOTTESVILLE, VA 22903 | P-0008257 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK STEELE<br>40 GLISTENING GLEN CT<br>NEWNAN, GA 30265 | P-0008258 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| BILL O CASTILLO AND PHILLIS F CASTILLO<br>BILL O. CASTILLO<br>2608 2ND STREET SOUTH<br>ARLINGTON, VA 22204 | P-0008259 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASANDRA JOHNSON<br>303N. TEDIN AVE<br>ROSHOLT, SD 57260 | P-0008260 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANNE SABATINO<br>49 WASHINGTON AVE<br>MASTIC BEACH, NY 11951 | P-0008261 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HAWORTH<br>10 GLADIOLA LANE<br>LUMBERTON, NJ 08048 | P-0008262 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,200.00 | | | | | $5,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARA BROCH<br>90 ACTON RD<br>CHELMSFORD, MA 01824 | P-0008263 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M HEBERT AND DIANE T HEBERT<br>1035 DOVER LANE<br>AYLETT, VA 23009 | P-0008264 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A WSZOLEK<br>6444 PORTAGE AVENUE<br>PORTAGE, IN 46368 | P-0008265 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W BARRETT<br>130 PALMER ADAH ROAD<br>ADAH, PA 15410 | P-0008266 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER P NICEWICZ<br>43 FENDALL AVE<br>ALEXANDRIA, VA 22304 | P-0008267 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K ADAMS<br>5530 OAK STREET<br>KANSAS CITY, MO 64113 | P-0008268 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W DEBARBERIE JR.<br>40 TAYLOR AVE.<br>NORTH MIDDLETOWN, NJ 07748 | P-0008269 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| DEBORAH D DUMONT AND NA<br>8711 FALKSTONE LANE<br>ALEXANDRIA, VA 22309 | P-0008270 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L COLLINS<br>3 WHITE PILLARS LANE<br>HOUSTON, TX 77024 | P-0008271 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L COLLINS<br>3 WHITE PILLARS LANE<br>HOUSTON, TX 77024 | P-0008272 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALANA MCINTOSH<br>23846 116TH RD<br>ELMONT, NY 11003 | P-0008273 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M HEBERT AND DIANE T HEBERT<br>1035 DOVER LANE<br>AYLETT, VA 23009 | P-0008274 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA C RAND<br>14 BROOKS LANE<br>CHESTER, CT 06412 | P-0008275 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH DORAMAJIAN<br>ELIZABETH DORAMAJIAN<br>79 WHITE BEECHES DRIVE<br>DUMONT, NJ 07628 | P-0008276 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD A BEARD<br>15 JUBILEE PLACE<br>MOONACHIE, NJ 07074 | P-0008277 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| JEFFREY L COLLINS<br>3 WHITE PILLARS LANE<br>HOUSTON, TX 77024 | P-0008278 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART SHINSKE<br>72 VICTOR DRIVE<br>POUGHKEEPSIE, NY 12603 | P-0008279 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY L PAGOTTO<br>40 WEST 4TH STREET<br>APT 162<br>PATCHOGUE, NY 11772 | P-0008280 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN A EDELMAN<br>30 WEARIMUS ROAD<br>HO HO KUS, NJ 07423 | P-0008281 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT ARWINE<br>48 DINSLEY PL<br>SPRINBORO, OH 45066 | P-0008282 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL O CASTILLO AND PHILLIS F CASTILLO<br>2608 2ND STREET SOUTH<br>ARLINGTON, VA 22204 | P-0008283 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE R MADERA<br>12549 W PALO BREA LANE<br>PEORIA, AZ 85383 | P-0008284 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRIE A BIERMAN | P-0008285 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILTON C SPETT AND LYNN R MOLLICK<br>904 CRANFORD AVENUE<br>WESTFIELD, NJ 07090 | P-0008286 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $10,735.00 | | | | | $10,735.00 |
| EDGAR B ANAYA<br>137 CHAPMAN AVE<br>FAIRFIELD, CT 06825 | P-0008287 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY A SZLAGA<br>3314 LONG POINT DR<br>TOMS RIVER, NJ 08753 | P-0008288 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON WILSON<br>9758 ED WISEMAN TRAIL<br>SAN ANTONIO, TX 78251-4912 | P-0008289 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S NICHOLS<br>430 N. ORANGE<br>MESA, AZ 85201 | P-0008290 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALLIKHARJU R DIVVALA<br>23313 ARORA HILLS DR<br>CLARKSBURG, MD 20871 | P-0008291 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRK H. EDELMAN AND KIRK H. EDELMAN 30 WEARIMUS ROAD HO HO KUS, NJ 07423 | P-0008292 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT ARWINE 48 DINSLEY PL SPRINGBORO, OH 45066 | P-0008293 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE DEBARBERIE 40 TAYLOR AVENUE MIDDLETOWN, NJ 07748 | P-0008294 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| MALLIKHARJU R DIVVALA 23313 ARORA HILLS DR CLARKSBURG, MD 20871 | P-0008295 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J HOLMES 1009 SEARAY COURT ABINGDON, MD 21009 | P-0008296 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DILLON M TATE-BIERMAN 1518 RUDY AVE MATTOON, IL 61938 | P-0008297 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C DIPIAZZA 21 MARTHAS DRIVE FREEHOLD, NJ 07728-8224 | P-0008298 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRIE A BIERMAN | P-0008299 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S CRAIGMILE AND CRISTINA P CRAIGMILE 1822 EDGEWOOD LANE CHARLOTTESVILLE, VA 22903 | P-0008300 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L SAULNIER 18 BAYARD AVE BAYVILLE, NY 11709 | P-0008301 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY J CIRILLO 74 STAGHORN CT KEYSER, WV 26726 | P-0008302 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R S EVANS 12305 SUMMERWOOD DR PAINESVILLE, OH 44077 | P-0008303 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE T HAVACH 1495 BURLINGTON ROAD CLEVELAND HTS, OH 44118 | P-0008304 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H YOURINSON 3338 PIERSON DR WILMINGTON, DE 19810 | P-0008305 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY E REILY 5011 SANGER CIRCLE DR SANGER, TX 76266 | P-0008306 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEC C SHIREY AND ALEC C SHIREY 1 AVERY COURT BALTIMORE, MD 21237 | P-0008307 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN K STARNER 8440 COUNTRY ST. NW MASSILLON, OH 44646-9307 | P-0008308 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J HARRIS 39 ROCHAMBEAU AVE DOBBS FERRY, NY 10522 | P-0008309 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD V SCHIAVI 2620 MILL CREEK RD WILMINGTON, DE 19808 | P-0008310 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADA SAMIH-ROTONDO 2 LINDA COURT PROVIDENCE, RI 02904 | P-0008311 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R S EVANS 12305 SUMMERWOOD DR PAINESVILLE, OH 44077 | P-0008312 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J CUNNINGHAM AND GAYLE A EHRET 7988 BERKSHIRE LANE CASTLE PINES, CO 80108 | P-0008313 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H YOURINSON 3338 PIERSON DR WILMINGTON, DE 19810 | P-0008314 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA F ROY 43 PINYON PL DERRY, NH 03038-7347 | P-0008315 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL C ROBERTSON 3115 TINSLEY TERRACE PRINCE GEORGE, VA 23875 | P-0008316 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY CRAWFORD 5325 W BUTLER DR , APT 220 GLENDALE, AZ | P-0008317 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICKA MENTZER 8 SQUIRE COURT UNIT 15 NATICK, MA 01760 | P-0008318 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J WETTERAU 731 ANDERSON AVE FRANKLIN SQUARE, NY 11010 | P-0008319 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA 928 MACE AVE 3C BRONX, NY 10469 | P-0008320 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN L SARGENT<br>181 NORTHWOOD LANE<br>BETHLEHEM, NH 03574 | P-0008321 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN B BAUTISTA<br>3549 CROFTS PRIDE DRIVE<br>VIRGINIA BEACH, VA 23453 | P-0008322 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON E SIMPSON<br>19351 W FAIRVIEW DRIVE<br>MUNDELEIN, IL 60060 | P-0008323 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY Y EICHELBERGER<br>110 DAWN RIDGE LANE<br>GLASGOW, VA 24555 | P-0008324 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK L MCELROY<br>1009 HOLLY HILL CT<br>ARLINGTON, TX 76014 | P-0008325 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H YOURINSON<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0008326 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A CAMBRA<br>230 COMPOS ST<br>SOMERSET, MA 02726 | P-0008327 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS C KLESMITH<br>N33 W7161 BUCHANAN ST<br>CEDARBURG, WI 53012 | P-0008328 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CULBERTSON<br>12916 HOUNDSTOOTH WAY<br>HENRICO, VA 23233 | P-0008329 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A LITTLES<br>P.O. BOX 474<br>BORDENTOWN, NJ 08505 | P-0008330 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,945.54 | | | | | $1,945.54 |
| PETER P MASSA<br>34158 HIGH KNOLL ROAD<br>LEWES, DE 19958 | P-0008331 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOWELL W STARNER<br>8440 COUNTRY ST. NW<br>MASSILLON, OH 44646-9307 | P-0008332 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J BOWLES<br>4936 DELEVAN DR.<br>LYNDHURST, OH 44124 | P-0008333 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY D KING<br>5406 LURAY LANE<br>CHARLESTON, WV 25313 | P-0008334 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN P WALLACE<br>1334 MILLICENT ROGERS ROAD<br>EL PRADO, NM 87529 | P-0008335 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WON LEE<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008336 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY HEATH<br>10615 COMEAUX LN<br>RICHMOND, TX 77407 | P-0008337 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W MCMANUS<br>6824 VALLEY ROAD<br>KANSAS CITY, MO 64113-1929 | P-0008338 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T BELLAIRE<br>THOMAS M BELLAIRE<br>400 MCDANIELS CIRCLE #402<br>CLARENDON HILLS, IL 60514 | P-0008339 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON M PHILLIPS AND HELEN F PHILLIPS<br>207 COUNTY ROAD 629<br>MENTONE, AL 35984-2214 | P-0008340 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN A REES<br>26525 S LYNDSAY DR<br>CHANNAHON, IL 60410 | P-0008341 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J GOLDEN<br>4082 WILMINGTON RD<br>SOUTH EUCLID, OH 44121 | P-0008342 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW HINTZE<br>11068 E 27TH AVE<br>DENVER, CO 80238 | P-0008343 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT BRANDT<br>5685 CROSS GATE DRIVE<br>ATLANTA, GA 30327 | P-0008344 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO F SPRAYBERRY<br>PO BOX 445<br>CORRIGAN, TX 75939 | P-0008345 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE V BUDZEN<br>9486 MORNING GLORY WAY<br>HIGHLANDS RANCH, CO 80130-4490 | P-0008346 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE K BAKER<br>6410 FORESTSHIRE DR<br>DALLAS, TX 75230 | P-0008347 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE CONTRATTO AND ANNE CONTRATTO<br>1138 CEDAR CT<br>CHILLICOTHE 61523 | P-0008348 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA VERA<br>2536 HAYMOND AVE<br>RIVER GROVE, IL 60171 | P-0008349 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTEN M PALLEO<br>80 KAYLA DRIVE<br>CANDIA, NH 03034 | P-0008350 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL N BONNETTE<br>15 WESTSIDE DRIVE APT 110<br>N GROSVENORDALE, CT 06255 | P-0008351 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F KULIKOWSKI<br>730 E COCO PLUM CIR. #8<br>PLANTATION, FL 33324 | P-0008352 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRAANK N BRUNO<br>58 WINDWARD WAY<br>RED BANK, NJ 07701 | P-0008353 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A HOWLETT<br>9 ROBINSON ROAD<br>CHICHESTER, NH 03258 | P-0008354 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE C MCSWEENEY<br>1065 BLANCH AVE<br>NORWOOD, NJ 07648 | P-0008355 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE DANIEL AND ANTHONY DANIEL<br>29 LEISURE COURT<br>CARROLLTON, GA 30116 | P-0008356 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY BOLAND<br>411 PAYNTER AVE<br>LEWES, DE 19958 | P-0008357 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J KOHLWEY<br>19 DUTCH CREEK DR<br>LITTLETON, CO 80123 | P-0008358 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE V SWANCIGER<br>4536 NW 20 DR.<br>GAINESVILLE, FL 32605 | P-0008359 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L BONNETTE<br>15 WESTSIDE DRIVE APT 110<br>N GROSVENORDALE, CT 06255 | P-0008360 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY BOLAND<br>411 PAYNTER AVE<br>LEWES, DE 19958 | P-0008361 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN L POWELL<br>228 GLENWOOD DR<br>NEW BLOOMFIELD, MO 65063 | P-0008362 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY J WESTERFELHAUS<br>823 FORT JOHNSON ROAD<br>CHARLESTON, SC 29412 | P-0008363 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL M TOULOUSE AND DALVA A DEFARIA-TOULOUSE<br>4721 OLD DOMINION DRIVE<br>ARLINGTON, VA 22207 | P-0008364 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L HOWLETT<br>9 ROBINSON RD<br>CHICHESTER, NH 03258 | P-0008365 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN LIVINGSTON<br>22 S. HOLLY ST.<br>DENVER, CO 80246 | P-0008366 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BRAWLEY AND OLLIE F BRAWLEY<br>31 ERNIES LN<br>TRENTON, SC 29847 | P-0008367 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CONNIE L WOODS<br>109 BEECHWOOD DR<br>TAYLORVILLE, IL 62568 | P-0008368 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J BELLWOAR<br>657 WEILERS LANE<br>ABSECON, NJ 08201-1326 | P-0008369 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A FOWLER<br>9627 WALDROP DRIVE SE<br>HUNTSVILLE, AL 35803 | P-0008370 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D POWELL<br>225 GLENWOOD DR<br>NEW BLOOMFIELD, MO 65063 | P-0008371 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M RYAN<br>2247 SUNSET VIEW LANE<br>KANKAKEE, IL 60901 | P-0008372 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL KLEIN<br>26 ADDISON DRIVE<br>SHORT HILLS, NJ 07078 | P-0008373 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY A JORDAN<br>30717 RIGGS ST.<br>PERDIDO BEACH, AL 36530 | P-0008374 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WILLIAM R KOOFER<br>4536 NW 20 DR.<br>GAINESVILLE, FL 32605 | P-0008375 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOCE ZHANG AND HAIQI LI<br>148 SALISBURY STREET<br>DRACUT, MA 01826 | P-0008376 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN NAZARETH<br>920 JEFFERSON ST<br>APT 402<br>HOBOKEN, NJ 07030 | P-0008377 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL P FEINBERG<br>PO BOX 512165<br>PUNTA GORDA, FL 33951 | P-0008378 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL KLEIN<br>26 ADDISON DRIVE<br>SHORT HILLS, NJ 07078 | P-0008379 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M TOULOUSE AND DALVA A DEFARIA-TOULOUSE<br>4721 OLD DOMINON DRIVE<br>ARLINGTON, VA 22207 | P-0008380 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUANGYUAN FENG<br>1300 E RIVERSIDE DR<br>D308<br>AUSTIN, TX 78741 | P-0008381 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYWANNIA LOPEZ<br>212 W 23RD ST<br>WILMINGTON, DE 19802 | P-0008382 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD A SCATTERTY AND LINETTE SCATTERTY<br>15 ADDINELL CLOSE<br>RED DEER, AB T4R 1B3<br>CANADA | P-0008383 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D COY AND CHRISTOPHER D COY<br>1316<br>LAPORTE AVE<br>FORT COLLINS, CO 80521 | P-0008384 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE V SWANCIGER<br>4536 NW 20 DR.<br>GAINESVILLE, FL 32605 | P-0008385 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA SANDERS<br>5835 BRIGGS DRIVE<br>CHARLOTTE, NC 28269 | P-0008386 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MICHAEL GARDNER<br>55 RIVER FRONT DRIVE UNIT 217<br>MANCHESTER, NH 03102 | P-0008387 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER K WITZLEB<br>1373 STONEGATE DRIVE<br>DOWNINGTOWN, PA 19335 | P-0008388 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M DOLCE<br>35 FOX HAVEN LANE<br>MULLICA HILL, NJ 08062 | P-0008389 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN C MUHLHAUSEN<br>99 ROHILL ROAD<br>HILLSBOROUGH, NJ 08844-1132 | P-0008390 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK O'CONNELL 1247 LILLIAN STREET FORT ATKINSON, WI 53538 | P-0008391 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P MCSWEENEY 1065 BLANCH AVE NORWOOD, NJ 07648 | P-0008392 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J WANDLING AND REBECCA J WANDLING 118 LINDEN AVE HAMPTON, VA 23669 | P-0008393 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD B MEHLENBACHER 1713 NE NINE OAKS DRIVE LEE'S SUMMIT, MO 64086 | P-0008394 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN S IRWIN 119 ELDERBERRY LANE LONGWOOD, FL 32779 | P-0008395 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN A OGILVIE 2 MIAMI ROAD JACKSON, NJ 08527 | P-0008396 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA REO 697 HOPE ST PROVIDENCE, RI 02906 | P-0008397 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J WANDLING AND REBECCA J WANDLING 118 LINDEN AVE HAMPTON, VA 23669 | P-0008398 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH M SHEMANSKI 10610 N WOOD CREST CT MEQUON, WI 53092 | P-0008399 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P MCSWEENEY 1065 BLANCH AVE NORWOOD, NJ 07648 | P-0008400 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE BURKE 17 ISLAND VIEW AVE MONROE, NY 10950 | P-0008401 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET N BROWN 6996 MONCOL DRIVE PRINCE GEORGE, VA 23875 | P-0008402 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY LANGES 3008 CEDARBROOK DR BELLEVILLE, IL 62221 | P-0008403 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS PINGITORE 14 NEBRASKA ROAD WILMINGTON, DE 19808 | P-0008404 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAN P MCSWEENEY<br>1065 BLANCH AVE<br>NORWOOD, NJ 07648 | P-0008405 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KORY R DEAVERS<br>455 FAIRWAY CIRCLE<br>EDGERTON, WI 53534 | P-0008406 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH R CHASTAIN<br>7717 S SHERWOOD AVE<br>OKC, OK 73159 | P-0008407 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>5690 DEL PAZ DR. - C/O BARNES<br>COLORADO SPRINGS, CO 80918 | P-0008408 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M. BLEY TRUST<br>3535 PATTEN ROAD #2C<br>HIGHLAND PARK, IL 60035 | P-0008409 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE BALTAZAR<br>P.O. BOX 484<br>GLENMORA, LA 71433 | P-0008410 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE A KROENING AND TIMOTHY M KROENING<br>18 WANDER WAY<br>LAKE IN THE HILL, IL 60156 | P-0008411 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D MILLER AND ROY B MILLER<br>1303 BERRYRD<br>INDEPENDENCE, MO 64057 | P-0008412 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INA CHOATE<br>INA CHOATE<br>717 MAIDEN CHOICE LN ST-T01<br>CATONSVILLE, MD 21228 | P-0008413 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET LEVEY<br>2475 BRENTWOOD ROAD<br>BEACHWOOD, OH 44122 | P-0008414 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY CLIFFORD AND NICOLE CLIFFORD<br>19660 CULPEPPER CIRCLE<br>PARKER, CO 80134 | P-0008415 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L GRANT AND ROBERT L GRANT8345<br>818 N FAYETTE STREET<br>ALEXANDRIA, VA 22314 | P-0008416 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A THOM<br>90888 EVERGREEN LANE<br>COOS BAY, OR 97420 | P-0008417 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL C CHI AND SALLY L CHI<br>22 GOODRICH LN<br>PORTLAND, CT 06480-1063 | P-0008418 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALFRED C BERTRAND<br>2 LAUREL ROAD<br>PRINCETON, NJ 08540 | P-0008419 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY FURMAN<br>236 SEBASTIAN WAY<br>YARDLEY, PA 19067 | P-0008420 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PETER C POIRIER<br>908 KINGS CROSS<br>VIRGINIA BEACH, VA 23452 | P-0008421 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYKAELA R DOANE<br>3770 IRIS AVE<br>UNIT D<br>BOULDER, CO 80301 | P-0008422 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE HAMPTON<br>537 CONGRESS STREET, UNIT 504<br>PORTLAND, ME 04101 | P-0008423 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD L LEVEY<br>2475 BRENTWOOD ROAD<br>BEACHWOOD, OH 44122 | P-0008424 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE L KIMMELL<br>472 GREENHAVEN CIRCLE<br>AKRON, OH 44333 | P-0008425 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SANDROLINI AND SARAH SANDROLINI<br>1371 W. WASHINGTON AVE<br>GILBERT, AZ 85233 | P-0008426 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL COLUMBIA<br>7123 66TH ROAD<br>MIDDLE VILLAGE, NY 11379 | P-0008427 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER C HENDERSON<br>8565 CHESTER GROVE CT<br>SPRINGFIELD, VA 22153 | P-0008428 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH KING AND PATRICIA A ROBINSON-KING<br>944 EAST 217TH STREET APT 1<br>BRONX, NY 10469 | P-0008429 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN S WITTE<br>9860 WATERFOWL FLYWAY<br>CHESTERFIELD, VA 23838 | P-0008430 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $3,700.00 | | | | | $3,700.00 |
| ERIKA PARKER<br>8594 KITCHELL COURT<br>SAINT LOUIS, MO 63114 | P-0008431 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| WILLIAM D PAGE<br>6488 N DESERT BREEZE CT<br>TUCSON, AZ 85750 | P-0008432 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARC G POMARICO<br>563 VINCENT DR<br>LOUDONVILLE, OH 44842 | P-0008433 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JELTEROW MCKINNIE JR<br>750 SW BROADVIEW STREET<br>PORT SAINT LUCIE, FL 34983 | P-0008434 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J DALESSANDRO<br>22 HORSESHOE DRIVE<br>VOORHEES, NJ 08043 | P-0008435 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E FERRAIOLI<br>66 OXBOW ROAD<br>CONCORD, MA 01742 | P-0008436 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE JARDIM AND ANNE JARDIM<br>505 TREMONT STREET<br>#904<br>BOSTON, MA 02116 | P-0008437 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERASIMOS LAMAJ<br>311 E 16TH AVE<br>REAR COTTAGE<br>NORTH WILDWOOD, NJ 08260 | P-0008438 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P POMEROY<br>28 EAST GREEN VALLEY CIRCLE<br>NEWARK, DE 19711 | P-0008439 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD C ETHERIDGE<br>340 GHEEN RD<br>SALISBURY, NC 28147-9735 | P-0008440 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $297.00 | | | | | $297.00 |
| MARK R MENAQUALE<br>74 MILL STREET<br>MEDFORD, NJ 08055 | P-0008441 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI KAMSLER<br>4666 CARLTON GOLF DRIVE<br>LAKE WORTH, FL 33449 | P-0008442 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIA L STORM<br>421 W 3RD #1708<br>AUSTIN, TX 78701 | P-0008443 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J HESSLER<br>241 GRANBY ST<br>UNIT 41<br>NORFOLK, VA 23510 | P-0008444 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A GINGRAS<br>1700 DELAFAYETTE PLACE<br>HENRICO, VA 23238 | P-0008445 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YULIMA A ZURGA - ORTIZ AND MAURICIO A NAVAS<br>4910 KLOSTERMAN OAKS CT<br>PALM HARBOR, FL 34683 | P-0008446 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P VAUGHN<br>5547 E GABLE AVE<br>MESA, AZ 85206 | P-0008447 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY S FILANGIERI<br>3704 OXFORD LANE<br>OCEAN CITY, NJ 08226-1814 | P-0008448 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P DODD AND MONIQUE M DODD<br>11802 S SANTA FE AVE<br>EDMOND, OK 73025 | P-0008449 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A BROCAR<br>468 HABER CT<br>NORTHLAKE, IL 60164 | P-0008450 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L BRADEN<br>W293N3080 POPLAR DR<br>PEWAUKEE, WI 53072 | P-0008451 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH W NOMMSEN<br>1854 OSBORNE JOYCE RD<br>PILOT MOUNTAIN, NC 27041 | P-0008452 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G RODARTE<br>3031 PUEBLO PUYE<br>SANTA FE, NM 87507 | P-0008453 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES BLEY TRUST<br>3535 PATTEN ROAD #2C<br>HIGHLAND PARK, IL 60035 | P-0008454 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S PATKOWSKI<br>PO BOX 10<br>CORNISH FLAT, NH 03746 | P-0008455 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN W NOMMSEN<br>1854 OSBORNE JOYCE RD<br>PILOT MOUNTAIN, NC 27041 | P-0008456 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY N MINOR<br>1589 CREEKSIDE DRIVE<br>HOOVER, AL 35244 | P-0008457 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN F SMITH AND JUDITH L SMITH<br>45 BEECH ROAD<br>NARRAGANSETT, RI 02882 | P-0008458 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSCOE CARL<br>232 ASHLAND AVENUE<br>RIVER FOREST, IL 60305 | P-0008459 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK L GLASER AND CHERYL J GLASER<br>8903 ARLEY DR<br>SPRINGFIELD, VA 22153 | P-0008460 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK H MALONE<br>28 BAYWALK DRIVE<br>GULF SHORES, AL 36542 | P-0008461 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $681.00 | | | | | $681.00 |
| GABRIELLE P DIETRICH<br>6122 RED PINE LANE<br>ERIE, PA 16506 | P-0008462 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MILLER<br>23379 BROOKWOOD CIRCLE<br>CARROLLTON, VA 23314 | P-0008463 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN H WAYMAN<br>271W 1525N<br>LAYTON, UT 84041 | P-0008464 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CLYDE BONNER<br>PO BOX 208<br>SHERMAN, CT 06784 | P-0008465 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER WADE<br>35 WALDRON RD<br>ALLENTOWN, NJ 8501 | P-0008466 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T GREELEY<br>11 HILLTOP DRIVE<br>SANDWICH, MA 02563 | P-0008467 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R ZURHEIDE<br>91 ASBURY AVE, 2ND FLOOR<br>OCEAN GROVE, NJ 07756 | P-0008468 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W ALLISON AND ANNE M ALLISON<br>1031 SANDLER COURT<br>MUNDELEIN, IL 60060 | P-0008469 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE E CARMAN<br>1002 FULLER-WISER RD 4721<br>EULESS, TX 76039 | P-0008470 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L HENNING-HERRON AND MICHAEL D HERRON<br>923 E. ELGIN ST.<br>CHANDLER, AZ 85225 | P-0008471 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA SHELLHOUSE<br>12 STILLWELL DRIVE<br>DALEVILLE, AL 36322 | P-0008472 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WON LEE<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008473 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND W LIDDY<br>451 DELVIEW RD<br>VILLAS, NJ 08251 | P-0008474 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITZI M MAURER<br>18265 WEST 83RD DRIVE<br>ARVADA, CO 80007 | P-0008475 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY LITTLE<br>27 NOYES STREET<br>CONCORD, NH 03301 | P-0008476 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SILVA<br>1537 EL GRECO CIR<br>EL PASO, TX 79936 | P-0008477 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WON LEE<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008478 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D WILLIAMS AND ADRIAN M WILLIAMS<br>5348 CLAPBOARD CREEK DR<br>JACKSONVILLE, FL 32226 | P-0008479 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINTON O BURRELL<br>10629 HILL POINT CT<br>CHARLOTTE, NC 28262 | P-0008480 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL FOLEY AND JOYCE FOLEY<br>318 WOODLAWN STREET<br>FALL RIVER, MA 02720 | P-0008481 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINA C KULIKOWSKI<br>730 E COCO PLUM CIR. #8<br>PLANTATION, FL 33324 | P-0008482 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WON LEE<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008483 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J PEDONE<br>25300 SW 137TH AVE<br>APT 305<br>HOMESTEAD, FL 33032 | P-0008484 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANNE BRANDT<br>5685 CROSS GATE DRIVE<br>ATLANTA, GA 30327 | P-0008485 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONG XING<br>6718 BROCK MEADOW DR<br>SPRING, TX 77389 | P-0008486 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H BAIRD<br>274 E2ND ST<br>3F<br>BROOKLYN, NY 11218 | P-0008487 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN CAPOBIANCO<br>61 SHORE ROAD<br>MOUNT SINAI, NY 11766 | P-0008488 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO LABRIOLA<br>809 OLD POST ROAD<br>MAMARONECK, NY 10543 | P-0008489 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY M. MANCUSO<br>41 EDGEWOOD ROAD<br>HARTSDALE, NY 10530 | P-0008490 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC D KAPUST | P-0008491 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH TAN AND TERENCE TAN<br>8634 OLD BONHOMME ROAD<br>APT A<br>SAINT LOUIS, MO 63132 | P-0008492 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L JOHNSON<br>55 RICH ROAD<br>NORTH GROSVENORD, CT 06255 | P-0008493 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMBER K KELLY<br>106 NORTH ANGELA DRIVE<br>HAILEY, ID 83333 | P-0008494 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B KIDD<br>2723 SUNNY LANE SE<br>MARIETTA, GA 30067 | P-0008495 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $110.00 | | | | | $110.00 |
| LEOPOLDO TOLEDO<br>8503 ROLLING OAKS DR SE<br>OWENS CROSS ROAD, AL 35763 | P-0008496 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E WILLIAMS<br>1512 DONEGAL RD<br>BEL AIR, MD 21014 | P-0008497 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN N KAPUST<br>203 HIGH ROCK ST<br>NEEDHAM, MA 02492 | P-0008498 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE R BIKOFF<br>14 ALGONQUIN DRIVE<br>HUNTINGTON STATI, NY 11746 | P-0008499 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUMING HUANG AND WEIHUA WANG<br>810 MEADOWRIDGE DR<br>AURORA, IL 60504 | P-0008500 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH M BROOME<br>304 CONFEDERATE DRIVE SW<br>CONCORD, NC 28027-6907 | P-0008501 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARDI JOHNSON AND EMELDA JOHNSON<br>705 KENTUCKY DERBY LANE<br>FT WORTH | P-0008502 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN CLARKE 862 OAKBRANCH PLACE SANFORD, FL 32771 | P-0008503 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE P NICOLAOU 3205 MID LANE HOUSTON, TX 77027 | P-0008504 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D STEWART 307 JORDAN CROSSING AVENUE JAMESTOWN, NC 27282 | P-0008505 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A MANK 5993 NEWTON RD PRESTON, MD 21655 | P-0008506 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $9,128.00 | | | | | $9,128.00 |
| EMILY A HAINING-SHEEHAN 41 PROSPECT STREET NORTH PROVIDENCE, RI 02904 | P-0008507 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WENDY L HORR 22 BROOK RD SOUTHBRIDGE, MA 01550 | P-0008508 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M STUART | P-0008509 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHONG ZHANG 4401 SILSBY RD UNIVERSITY HTS, OH 44118 | P-0008510 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON M LEAKE 4601 YORKSHIRE TRL PLANO, TX 75093 | P-0008511 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA 2351 EAST 41ST STREET SAVANNAH, GA 31404 | P-0008512 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE R BIKOFF 14 ALGONQUIN DRIVE HUNTINGTON STATI, NY 11746 | P-0008513 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N COVINGTON JR 514 MILLWOOD DR FALLSTON, MD 21047 | P-0008514 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE S MILLER AND PATRICK W MILLER 5615 W 115TH LOOP WESTMINSTER, CO 80020 | P-0008515 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW WEISS 41 EDGEWOOD ROAD HARTSDALE, NY 10530 | P-0008516 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L COHEN 321 GERARD AVE. ELKINS PARK, PA 19027 | P-0008517 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN A BRKICH AND SUSAN A. BRKICH 120 MARKET STREET, APT. 2B WAPPINGERS FALLS, NY 12590 | P-0008518 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY N STUART | P-0008519 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIA W DIXON AND ALPHONSO HYMAN 1731 NORTH OLD RIVER ROAD PAMPLICO, SC 29583 | P-0008520 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN L VOTTA 12 QUARRY RD. P O BOX 10 BLOOMING GLEN, PA 18911-0010 | P-0008521 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G MAYSONAVE AND SHERRY G MAYSONAVE 206 COSTA BELLA DRIVE AUSTIN, TX 78734 | P-0008522 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M WOODWARD AND GALEN M MULLEN 109 BROOKLINE PLAZA READING, PA 19607 | P-0008523 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ROCK 5118 BUFFALO TRAIL MADISON, WI 53705 | P-0008524 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT W MCDANIEL 645 HIDDEN MARSH RD MONUMENT, CO 80132 | P-0008525 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M CROUCH (CLARK) 8305 TIERRA LINDA PL. NE ALBUQUERQUE, NM 87122 | P-0008526 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A HAMMOND 9053 PICKETT FENCE LANE SUMMERVILLE, SC 29485 | P-0008527 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE HAMPTON 537 CONGRESS STREET, UNIT 504 PORTLAND, ME 04101 | P-0008528 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT B GEKOV 2437 MORNING GLORY CT. HOLIDAY, FL 34691 | P-0008529 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $3.00 | | | | | $3.00 |
| KING TAK CHAU AND NANCY 110 WEST 3RD STREET APT. # 606 NEW YORK, NY 10012 | P-0008530 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA C JOHNSON 851 ALBERSON COURT DECATUR, GA 30033 | P-0008531 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON D WEISS<br>41 EDGEWOOD ROAD<br>HARTSDALE, NY 10530 | P-0008532 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOGDAN CONSTRUCTION & REMODEL<br>BOGDAN PAJOR<br>1401 NORTH SMITH ST. APT. 312<br>PALATINE, IL 60067 | P-0008533 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE E ELLINGTON<br>513 EAGLE CLIFF DRIVE<br>FLINTSTONE, GA 30725 | P-0008534 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P SCHELLENS<br>537 CONGRESS STREET<br>UNIT 504<br>PORTLAND, ME 04101 | P-0008535 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY G DICKMAN5<br>9510 COYLE ROAD, UNIT 401<br>OWINGS MILLS, MD 21117 | P-0008536 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R DIXON<br>850 RIDGECROSS RD<br>PROSPER, TX 75078 | P-0008537 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL DETITTA<br>7720 IVYMOUNT TER<br>POTOMAC, MD 20854 | P-0008538 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $7,100.00 | | | | | $7,100.00 |
| DAWN ANDERSON<br>832 DONELSON CT.<br>NAPERVILLE, IL 60563 | P-0008539 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA B O'CONNOR<br>5013 12TH ST SOUTH<br>ARLINGTON, VA 22204 | P-0008540 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE P NICOLAOU<br>3205 MID LANE<br>HOUSTON, TX 77027 | P-0008541 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHYERL N NEAL AND JOEL B NEAL<br>1053 FOREST DRIVE<br>MAGGIE VALLEY, NC 28751 | P-0008542 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA E LUBOWICKI<br>1487 RIDGEWOOD DR SW<br>LILBURN, GA 30047 | P-0008543 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATASHA THOMAS PACE<br>834 E ROBINSON ST<br>GROVELAND, FL 34736 | P-0008544 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M CHARUHAS AND BIRGIT<br>10822 AVONLEA RIDGE PLACE<br>DAMASCUS, MD 20872 | P-0008545 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES B WILLIAMS<br>207 MCNEIL ROAD<br>MILLERS CREEK, NC 28651 | P-0008546 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE CLEARY AND N/A<br>7129 ROCK RIDGE LANE<br>APT. C<br>ALEXANDRIA, VA 22315 | P-0008547 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK W MILLER<br>5615 W 115TH LOOP<br>WESTMINSTER, CO 80020 | P-0008548 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SVELA<br>6519 SILVERLEAF CT.<br>FIRESTONE, CO 80504 | P-0008549 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| SHELIA MAULDIN<br>16851 EAST107TH AVE<br>COMMERCE CITY, CO 80022 | P-0008550 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELIAH KEARSE<br>5101 BAYPORT LANDING<br>SUFFOLK, VA 23435 | P-0008551 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M SPEAR<br>4809 FOREST HILL DRIVE<br>FLOWER MOUND, TX 75028 | P-0008552 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLENE M FRENCH<br>PO BOX 322078<br>NEW YORK, NY 10032 | P-0008553 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E FLANNIGAN<br>6 RUSTIC DRIVE<br>ESSEX JUNCTION, VT 05452 | P-0008554 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LORI G RUSH<br>6519 LAKEVIEW DR<br>TEXARKANA, TX 75503 | P-0008555 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2706 ARDEN DRIVE<br>CHAMPAIGN, IL 61821 | P-0008556 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY C GARRETT JR AND RHONDA L GARRETT<br>4221 MCGRATH WAY<br>RALEIGH, NC 27616 | P-0008557 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOHN BRADLY AND PRAJONG<br>1224 PLANTATION DRIVE<br>CALLAWAY, FL 32404 | P-0008558 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M SPEAR<br>4809 FOREST HILL DRIVE<br>FLOWER MOUND, TX 75028 | P-0008559 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY A WHARTON 49 PENNSYLVANIA AVENUE PORT JERVIS, NY 12771 | P-0008560 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL MEYERSON AND RITA MEYERSON 7505 RIVER ROAD-APT 11E NEWPORT NEWS, VA 23607 | P-0008561 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL C CHI AND SALLY L CHI 22 GOODRICH LN PORTLAND, CT 06480-1063 | P-0008562 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D RIESELMAN 901 HARRISON AVE MAYS LANDING, NJ 08330 | P-0008563 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA L STOKES AND ARTHUR H STOKES 2337 SE AVALON RD PORT SAINT LUCIE, FL 34952-6502 | P-0008564 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J SEEL AND REBECCA SEEL 710 WEST RD. BELGRADE, ME 04917 | P-0008565 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME GLASS AND JEROME GLASS 5952 N PLACITA LIGERA TUCSON, AZ 85750 | P-0008566 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PATRICK CONNALLY 7608 GARDEN ROAD CHELTENHAM, PA 19012 | P-0008567 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE N MORGAN 8323 TALONS WAY MISSOURI CITY, TX 77459 | P-0008568 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX P BECK 1945 LICKING VALLEY RD NEWARK, OH 43055 | P-0008569 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A ASHMAN 312 GOFORTH DR HAVRE DE GRACE, MD 21078 | P-0008570 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY KARLIN 27 MANDRAKE ROAD MONROE TOWNSHIP, NJ 08831 | P-0008571 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L BIGNAULT 844 MONTECRUZ DRIVE LAWRENCEVILLE, GA 30045 | P-0008572 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAOMI H COLLINS 3071 WEDGEFIELD BLVD JACKSONVILLE, FL 32277 | P-0008573 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W JONES, JR. 12101 ROBIOUS ROAD MIDLOTHIAN, VA 23113 | P-0008574 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT B BARNETT 3260 CLEEVE HILL DUBLIN, OH 43017 | P-0008575 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN G CROWELL 5324 INSTITUTE LANE HOUSTON, TX 77005 | P-0008576 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA LYONS 4 CHESHIRE LANE TEWKSBURY, MA 01876 | P-0008577 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN R CAIN 56 ARROWHEAD CIRCLE ASHLAND, MA 01721 | P-0008578 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILE A BARONE 517 STANDISH PLACE STEWARTSVILLE, NJ 08886 | P-0008579 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX P BECK 1945 LICKING VALLEY RD NEWARK, OH 43055 | P-0008580 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A MAULSBY AND JONATHAN D MAULSBY 9 WATSON PL HYDE PARK, NY 12538 | P-0008581 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER B D'COUTO 3150 MOSSY ELM CT HOUSTON, TX 77059 | P-0008582 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB SELBY 41 EAST CENTENNIAL DRIVE MEDFORD, NJ 08055 | P-0008583 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELISA C GARMON 400 RENFRO DRIVE, UNIT 207 GLEN BURNIE, MD 21060 | P-0008584 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN K KUBLER 33 GREENFIELD STREET POUGHKEEPSIE, NY 12603 | P-0008585 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODOLFO M KABAITAN 100 MILLER CT SUMMERVILLE, SC 29485 | P-0008586 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS S NOCERINO AND MOLLY O NOCERINO 232 E. HICKORY STREET HINSDALE, IL 60521 | P-0008587 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FLOOD 16032 W. RIDGEMOOR AVE TUCSON, AZ 85736 | P-0008588 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KYLE L STAUFFER<br>84 EAST 150 NORTH<br>AMERICAN FORK, UT 84003 | P-0008589 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIEL M MEEHAN<br>357 COMMERCIAL ST<br>APT 806<br>BOSTON, MA 20109 | P-0008590 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE D SHIH<br>41 EAST CENTENNIAL DRIVE<br>MEDFORD, NJ 08055 | P-0008591 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUBHASHISH MITRA<br>1398 POINTVIEW COURT<br>SUWANEE, GA 30024 | P-0008592 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H TOUSLEY<br>3302 CIRCLE HILL ROAD<br>ALEXANDRIA, VA 22305 | P-0008593 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTEA S FLOOD<br>16032 W. RIDGEMOOR AVE<br>TUCSON, AZ 85736 | P-0008594 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D KRASNER<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008595 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY WORKS GIBSON AND WAYNE H GIBSON<br>3768 CHURCHVILLE AVE<br>CHURCHVILLE, VA 24421 | P-0008596 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONAN W SMITH<br>9864 NATICK ROAD<br>BURKE, VA 22015 | P-0008597 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANN W CRUICKSHANK<br>1110 CO RD 89 SOUTH<br>CAMP HILL, AL 36850 | P-0008598 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUBHASHISH MITRA<br>1398 POINTVIEW COURT<br>SUWANEE, GA 30024 | P-0008599 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W CARLSON AND STACEY A STARCHER<br>319 WINDY RUN ROAD<br>DOYLESTOWN, PA 18901 | P-0008600 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H TAYLOR AND DOROTHY V TAYLOR<br>32261 S SERVAL DR<br>ORACLE, AZ 85623 | P-0008601 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SADE Y DAVIS<br>861 NE 209TH TER APT 202<br>MIAMI, FL 33179-1226 | P-0008602 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN K KUBLER AND KEVIN K KUBLER<br>33 GREENFIELD STREET<br>POUGHKEEPSIE, NY 12603 | P-0008603 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WILSON<br>7550 CHURCH LN<br>TOANO, VA 23168 | P-0008604 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MARTHA WISNOSKY<br>278 PARK FOREST BLVD<br>ENGLEWOOD, FL 34223 | P-0008605 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D KRASNER<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008606 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS T BOLOGNINI AND KRISTIN V BOLOGNINI<br>10245 NORTH RANGE LINE COURT<br>MEQUON, WI 53097 | P-0008607 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F SALIPANTE<br>PAUL SALIPANTE<br>405 THAYER PL<br>SILVER SPRING, MD 20910 | P-0008608 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>729 NE 127 ST. APT. 3<br>NORTH MIAMI, FL 33161 | P-0008609 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK S SOJACK<br>7904 WATERVIEW DR.<br>ORCHARD BEACH, MD 21226 | P-0008610 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W SIMPSON<br>7397 SHADY PALM DRIVE<br>SPRINGFIELD, VA 22153 | P-0008611 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUBHASHISH MITRA AND MOUMITA ROY<br>1398 POINTVIEW COURT<br>SUWANEE, GA 30024 | P-0008612 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONI S STERN<br>62 GENOVA COURT<br>FARMINGDALE, NY 11735 | P-0008613 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $160.00 | | | | | $160.00 |
| JOHN J HAGGERTY<br>309 MATTHEWS LANE<br>NEWTOWN, PA 18940 | P-0008614 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J VAN VOLKENBURGH<br>4450 ORCHARD VIEW WAY<br>CUMMING, GA 30028 | P-0008615 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTE P CARPENTER<br>1322 NAPA COURT<br>SEVERN, MD 21144 | P-0008616 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAT T RAS0<br>171 HARVARD DRIVE<br>HARTSDALE, NY 10530 | P-0008617 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C STUMP JR AND SHANNON M STUMP<br>13723 CAHILL CT<br>CYPRESS, TX 77429 | P-0008618 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>P.O.BOX 3004<br>MONROE, WI 53566 | P-0008619 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER CHANDLER AND CINDY CHANDLER<br>1440 STONEYKIRK RD<br>PELHAM, AL 35124 | P-0008620 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J VAN VOLKENBURGH<br>4450 ORCHARD VIEW WAY<br>CUMMING, GA 30028 | P-0008621 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M NICOLICH<br>461 WOODBURY DR<br>WYCKOFF, NJ 07481 | P-0008622 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH PUGH<br>16 S MARKET ST #3105<br>PETERSBURG, VA 23803 | P-0008623 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD P Z<br>281 ELM STREET<br>KEARNY, NJ 07032 | P-0008624 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE J STEWART<br>18600 S. PARKVIEW # 1335<br>HOUSTON, TX 77084 | P-0008625 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R BARTHOLOMEW<br>775 CRESTVIEW DRIVE<br>YOUNGSTOWN, OH 44512 | P-0008626 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA<br>110 BROOKLYN AV, APT,-2L<br>FREEPORT, NY 11520 | P-0008627 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M PAYNE AND CYNTHIA A PAYNE<br>2124 SADDLE CREEK RIDGE CT<br>2124 SADDEL CREEK RIDGE CT<br>WILDWOOD, MO 63005 | P-0008628 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARUL KARTTIKEYA<br>91 CHERRY BROOK DRIVE<br>PRINCETON, NJ 08540 | P-0008629 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M NICOLICH<br>461 WOODBURY DR<br>WYCKOFF, NJ 07481 | P-0008630 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN J FONSECA<br>339 ACAPESKET RD<br>EAST FALMOUTH, MA 02536 | P-0008631 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| RICHARD D KRASNER<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008632 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC SYDNOR<br>5020 RIVERVIEW RD<br>ATLANTA, GA 30327 | P-0008633 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W GAINES AND NORMA R GAINES<br>132 SOUTH THORNGATE DR.<br>GRANITE CITY, IL 62040-7067 | P-0008634 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN KOWALSKI<br>2700 67TH DRIVE<br>UNION GROVE, WI 53182 | P-0008635 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C LARMOYEUX<br>1901 EPPING FOREST WAY SOUTH<br>JACKSONVILLE, FL 32217 | P-0008636 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK L BRICLE AND WENDY S BRICEL<br>2565 NORTH 141ST LANE<br>GOODYEAR, AZ 85395 | P-0008637 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS B WASHINGTON<br>7235 GUMWOOD LANE<br>RALEIGH, NC 27615-5643 | P-0008638 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D KRASNER<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008639 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLTON SKENANDORE<br>PO BOX # 2809<br>CHINLE, AZ 86503 | P-0008640 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MATTHEW MADEY<br>107 COLUMBIA ST. NW<br>POPLAR GROVE, IL 61065 | P-0008641 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY M. MANCUSO<br>41 EDGEWOOD ROAD<br>HARTSDALE<br>HARTDALE, NY 10530 | P-0008642 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A HAINING-SHEEHAN<br>41 PROSPECT STREET<br>NORTH PROVIDENCE, RI 02904 | P-0008643 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CARMEN M PLEMMONS<br>2109 LAUREL ST<br>TEXARKANA, AR 71854 | P-0008644 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL CONLEY<br>23874 CHARDON RD<br>EUCLID, OH 44143 | P-0008645 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK B COLLINS<br>94 ST. JOHN'S WOOD AVE<br>HENDERSON, NV 89002 | P-0008646 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON H LAZORE<br>121 WHITE COTTAGE ROAD<br>HELENA, AL 35080 | P-0008647 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTINE D BOYD<br>5600 CARMICHAEL ROAD APT 531<br>MONTGOMERY, AL 36117 | P-0008648 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN C DIAZ<br>19627 GOLDEN WILLOW DRIVE<br>KATY, TX 77449-8614 | P-0008649 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A HAINING-SHEEHAN<br>41 PROSPECT STREET<br>NORTH PROVIDENCE, RI 02904 | P-0008650 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MELISSA RODRIGUEZ<br>20971 W.WHITE ROCK RD<br>BUCKEYE, AZ 85396 | P-0008651 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA BUTCAVAGE<br>10 E. WELLING AVE<br>PENNINGTON, NJ 08534 | P-0008652 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOGAN D SAUCER<br>24801 SW 130TH AVE<br>APT. 311<br>HOMESTEAD, FL 33032 | P-0008653 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON C GENTRY<br>20 PINE CANYON DRIVE UNIT 43<br>ATLANTA, GA 30331 | P-0008654 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R TYREE AND RUTH E TYREE<br>18270 NORTH HIGHWAY 329<br>REDDICK, FL 32686 | P-0008655 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL L REICHMAN<br>976 E 2250 NORTH RD<br>MONTICELLO, IL 61856 | P-0008656 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M LAZORE<br>121 WHITE COTTAGE ROAD<br>HELENA, AL 35080 | P-0008657 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH S SENTER<br>3625 N. VERMONT STREET<br>ARLINGTON, VA 22207 | P-0008658 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE G FABIJANIC<br>1328 WARE BLVD.<br>BIRMINGHAM, AL 35235 | P-0008659 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P LARCH<br>1368 LOVING ROAD<br>ZION CROSSROADS, VA 22942 | P-0008660 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R STEPHENS<br>1501 NORTHRIDGE DR<br>AUSTIN, TX 78723 | P-0008661 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN M DANISH<br>158 N. VILLA AVE.<br>VILLA PARK, IL 60181 | P-0008662 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D GESING<br>205 PARADISE VALLEY DRIVE<br>ALEXANDRIA, OH 43001 | P-0008663 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MARTIN<br>3933 223RD STREET<br>BAYSIDE, NY 11361 | P-0008664 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA Y SPELLS<br>124 EDINBURGH CT<br>ALPHARETTA, GA 30004 | P-0008665 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M SPEAR<br>4809 FOREST HILL DRIVE<br>FLOWER MOUND, TX 75028 | P-0008666 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POINT BREEZE CREDIT UNION<br>11104 MCCORMICK ROAD<br>HUNT VALLEY, MD 21031 | P-0008667 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN P FISCHER<br>1325 ARROYO VERDE<br>SCHERTZ, TX 78154 | P-0008668 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>204 ORCHARD DRIVE<br>MANOR, PA 15665 | P-0008669 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G MULLAHY AND DONNA M MULLAHY<br>3031 VERNON AVE<br>BROOKFIELD, IL 60513 | P-0008670 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHEL REED<br>324 BOWIE<br>FORNEY, TX 75126 | P-0008671 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVER HID ARIDA<br>1051 LAGUNA SPRINGS DRIVE<br>WESTON, FL 33326 | P-0008672 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE ANNAND<br>1600 MARIPOSA AVE.<br>BOULDER, CO 80302 | P-0008673 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD M ELLIOTT AND MALEAHA H ELLIOTT RICHARD ELLIOTT 904 PAINTER. ROAD JONESBOROUGH TN | P-0008674 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVE M GRZENIA 8046 WEST CLARA LANE PEORIA, AZ 85382 | P-0008675 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALEAHA N ELLIOTT AND RICHARD M ELLIOTT, JR. 904 PAINTER RD. JONESBOROUGH, TN 37659 | P-0008676 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY SURDEK AND STEPHANIE SURDEK 6919 HILLCREST DR CRYSTAL LAKE, IL 60012 | P-0008677 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E WARNER 5875 FOXCROFT DR HARRISONBURG, VA 22801 | P-0008678 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M WOLSKI AND DONALD E WOLSKI 8460 165TH PLACE TINLEY PARK, IL 60487 | P-0008679 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M NEIDING 2319 WINTER PARKWAY APT. 338 CUYAHOGA FALLS, OH 44221 | P-0008680 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY R CONTE 80 HARVARD STREET WINCHESTER, MA 01890-1243 | P-0008681 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN HANDLER AND SUSAN LOVELAND PO BOX 5977 BUFFALO GROVE, IL 60089 | P-0008682 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN C SCHAPPI 4914 TREETOP LANE ALEXANDRIA, VA 22310 | P-0008683 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED N SHAMSI 13 WEST ANN STREET # B, LOMBARD, IL 60148 | P-0008684 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W TRUEDSON AND LISA M TRUEDSON 100 EAST MAPLE ST MARSHALL, MN 56258 | P-0008685 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN HANDLER AND SUSAN LOVELAND PO BOX 5977 BUFFALO GROVE, IL 60089 | P-0008686 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDWEISS FAMILY TRUST 9514 N. 49TH PLACE PARADISE VALLEY, AZ 85253 | P-0008687 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM LONG<br>6160 RIVERCLIFFE DR. NW<br>SANDY SPRINGS, GA 30328 | P-0008688 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BREZNAY<br>23603 GENESEE VILLAGE ROAD<br>GOLDEN, CO 80401 | P-0008689 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY JANE KARP AND ROBERT KARP<br>391 HIGHLANDS DR<br>WILLISTON, VT 05495 | P-0008690 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIAM ELDEWEK AND ISLAM ELDEWEK<br>4 BERSEEM CT<br>OAK BROOK, IL 60523 | P-0008691 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS G MURPHY AND LAURA S MURPHY<br>119 HAWTHORN DRIVE<br>HENDERSONVILLE, NC 28791 | P-0008692 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM DRATLER<br>2208 WILLOW OAK CIRCLE<br>APT. 301<br>VIRGINIA BEACH, VA 23451 | P-0008693 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $14,000.00 | | | | | $14,000.00 |
| CHARLES E PEELER<br>810 IRONGATE CT<br>NEWPORT NEWS, VA 23602 | P-0008694 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L VON ZEHLE, JR AND EMMA M VON ZEHLE<br>108 SOUNDVIEW ROAD<br>RIDGEFIELD, CT 06877 | P-0008695 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IS` ELDEWEK AND HIAM ELDEWEK<br>4 BERSEEM CT<br>OAK BROOK, IL 60523 | P-0008696 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM LONG<br>6160 RIVERCLIFFE DR. NW<br>SANDY SPRINGS, GA 30328 | P-0008697 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN S DORN<br>5008 MAKO DRIVE<br>WILMINGTON, NC 28409 | P-0008698 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T JOHNSON<br>218 E. SOUTH ISLAND STREET<br>UNIT 308<br>APPLETON, WI 54915 | P-0008699 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY DEVOTO<br>77 WHITE ROCK BLVD<br>OAK RIDGE, NJ 07438 | P-0008700 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R REEVES AND LINDA L REEVES<br>6205 LAMY ST NW<br>ALBUQUERQUE, NM 87120 | P-0008701 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL RUGGIERO<br>146 COOK HILL RD<br>GRISWOLD, CT 06351 | P-0008702 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L ROBERTS<br>4402 AUSTIN DEKOTA DRIVE<br>CHARLOTTE, NC 28269 | P-0008703 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHUONG LE<br>5000 SHIMMERING PLACE<br>GLEN ALLEN, VA 23060 | P-0008704 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INEZ B EASLEY<br>310 FARM ESTATES DR<br>ROCKWELL, NC 28138 | P-0008705 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN M PEFFER<br>2332 AUSTIN AVENUE<br>CHAMBERSBURG, PA 17202 | P-0008706 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE BROWN<br>7238 PATMORE ASH COURT<br>LAS VEGAS, NV 89148 | P-0008707 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L BIGNAULT<br>844 MONTECRUZ DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0008708 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL PAPUSH AND CYNTHIA PAPUSH<br>8 TEMME CT.<br>PLAINVIEW, NY 11803 | P-0008709 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE ARMSTRONG AND DAVID R ARMSTRONG<br>133 HARVEST WAY<br>CRANDALL, TX 75114 | P-0008710 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T CELLITTI<br>157 N PINE ST<br>ELMHURST, IL 60126 | P-0008711 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY M JAEGER<br>12919 SPANISH POND ROAD<br>ST. LOUIS, MO 63138 | P-0008712 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI G HOSHELL<br>25100 ROXBURY CT<br>WARRENVILLE, IL 60555 | P-0008713 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L BANKS AND ELENA T BANKS<br>240 LAKES TOAD<br>BETHLEHEM, CT 06751 | P-0008714 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP B TARPLEY<br>109 PALOMINO LN<br>POB 261<br>KRUM, TX 76249 | P-0008715 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAMAR S SHELTON<br>1223 S DIXIE HWY W<br>APT 202<br>POMPANO BEACH, FL 33060 | P-0008716 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARNIE WILLIAMSON<br>58 SPRUCE STREET<br>PORTLAND, ME 04102 | P-0008717 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILTON A TANJONG<br>7757 RIVERDALE RD, APT 202<br>NEW CARROLLTON, MD 20784 | P-0008718 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY KARLIN<br>27 MANDRAKE ROAD<br>MONROE TOWNSHIP, NJ 08831 | P-0008719 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M BARRESI<br>17 CRIMI CIRCLE<br>HIGHLAND, NY 12528 | P-0008720 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD C BAILEY JR<br>4344 WILLOUGHHBY LANE<br>MYRTLE BEACH, SC 29577 | P-0008721 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| GALE B FURMAN<br>236 SEBASTIAN WAY<br>YARDLEY, PA 19067 | P-0008722 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROBERT H BUNCHMAN<br>212 CHEDDINGTON DRIVE<br>GREENVILLE, SC 29607 | P-0008723 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX P BECK<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008724 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENT E DAVIS<br>1619 STODDARD AVENUE<br>WHEATON, IL 60187 | P-0008725 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN COHEN<br>2633 EAST 22ND STREET<br>BROOKLYN, NY 11235 | P-0008726 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX P BECK<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008727 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S BOYD<br>504 NE PROMISED VIEW DR<br>LEES SUMMIT, MO 64064 | P-0008728 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H BUNCHMAN<br>212 CHEDDINGTON DRIVE<br>GREENVILLE, SC 29607 | P-0008729 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT B BARNETT<br>3260 CLEEVE HILL<br>DUBLIN, OH 43017 | P-0008730 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL PAPUSH AND CYNTHIA PAPUSH<br>8 TEMME CT.<br>PLAINVIEW, NY 11803 | P-0008731 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE QUARLESS<br>646 EAST 40TH STREET<br>BROOKLYN, NY 11203 | P-0008732 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SAVETSKY<br>498 HARBOR DRIVE<br>CEDARHURST, NY 11516 | P-0008733 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET C CREIGHTON<br>13060 W WOODWORTH DR<br>EVANSVILLE, WI 53536 | P-0008734 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A TIPPETT<br>414 APPLEGATE CT<br>LINTHICUM, MD 21090 | P-0008735 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J KNOX<br>816 PRINCE JAMES COURT<br>VIRGINIA BEACH, VA 23453 | P-0008736 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K BUCKLEY<br>15 BIRCHCREST COURT<br>DURHAM, NC 27713 | P-0008737 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL WASSERMAN<br>974 ANCHOR CT.<br>NEW MILFORD, NJ 07646 | P-0008738 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A. TOLHUS III<br>107 DARYL DRIVE<br>VERNON, CT 06066 | P-0008739 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIE K KRAVITZ<br>1038 PEACE ST<br>PELHAM, NY 10803-3430 | P-0008740 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHAMPHANH SONEKEO<br>3408 HARRELL STREET<br>SILVER SPRING, MD 20906 | P-0008741 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER D CARPENTER AND PATRICIA M CARPENTER<br>111 SOUTH YOUNG ROAD<br>PAYSON, AZ 85541 | P-0008742 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA B KERNAN<br>4 CANDLEMAKER COURT<br># 106<br>PIKESVILLE, MD 21208 | P-0008743 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUGENE I GELSMAN<br>236 SEBASTIAN WAY<br>YARDLEY, PA 19067 | P-0008744 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SYLVIA J OCHOA<br>12100 S. HWY 6 #4107<br>SUGARLAND, TX 77498 | P-0008745 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G MYSLINSKI<br>1330 S. ROPER LANE<br>SAFFORD, AZ 85546-2333 | P-0008746 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DANNIE BELL<br>PO BOX 6099<br>RIVER GROVE, IL 60305 | P-0008747 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GOODMAN<br>353 EAST STREET<br>WESTWOOD, MA 02090 | P-0008748 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN S DANIEL<br>730 STONE HOUSE LN<br>MARIETTA, GA 30064-4702 | P-0008749 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE W DREIER<br>415 S WISCONSIN DRIVE<br>HOWARDS GROVE, WI 53083 | P-0008750 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M LIPPMAN<br>4412 GREENBRIER DRIVE<br>DALLAS, TX 75225 | P-0008751 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T SARGENT<br>1805 SPARROWS DRIVE<br>WOODBINE, MD 21797 | P-0008752 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D JARAMILLO AND JULIE A JARAMILLO<br>12133 ALCOTT STREET<br>WESTMINSTER, CO 80234 | P-0008753 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYN H LOPEZ AND LISA L LOPEZ<br>2512 LINDEN TREE STREET<br>SEFFNER, FL 33584 | P-0008754 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE W DREIER<br>415 S WISCONSIN DRIVE<br>HOWARDS GROVE, WI 53083 | P-0008755 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D IVANYO<br>18318 HEATON DRIVE<br>HOUSTON, TX 77084 | P-0008756 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J CRAIG AND ROSEMARY CRAIG<br>7305 CHRISTOPHER DRIVE<br>ST. LOUIS, MO 63129 | P-0008757 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRY R JONES<br>BARRY JONES<br>243 VICEROY STREET<br>BILLINGS, MT 59101 | P-0008758 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $60,000.00 | | | | | $60,000.00 |
| CHRISTOPHER D'URSO<br>88 EASTERN STATES PARKWAY<br>SOMERVILLE, NJ 08876 | P-0008759 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ROSEN<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008760 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| WILLIAM P DAVIS<br>193 LEE RD. 419<br>OPELIKA, AL 36804 | P-0008761 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMAN DWORACZYK<br>542-108TH AVE NORTH<br>NAPLES, FL 34108 | P-0008762 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M LIPPMAN<br>4412 GREENBRIER DRIVE<br>DALLAS, TX 75225 | P-0008763 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P BAIER<br>50 LYNDALE AVENUE<br>BALTIMORE, MD 21236 | P-0008764 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS M SHANKS<br>2505 N VILLA LN<br>MCHENRY, IL 60051 | P-0008765 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN A RIDEAUX<br>14022 WALTERS RD 303<br>HOUSTON, TX 77014 | P-0008766 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE REYES<br>21 NORTH LINDEN PLACE<br>DOVER, NJ 07801 | P-0008767 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D LAFOND<br>8163 TIDAL ROAD<br>NORFOLK, VA 23518 | P-0008768 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J MARTIN<br>9 NANCY DR<br>ENFIELD, CT 06082 | P-0008769 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,624.84 | | | | | $2,624.84 |
| ROBERT R HARTGE<br>2055 GREEN BRIDGE LANE<br>HANOVER PARK, IL 60133 | P-0008770 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F TIFFANY<br>11128 E. WHITE FEATHER LANE<br>SCOTTSDALE, AZ 85262 | P-0008771 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT ROSEN<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008772 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| CHERYL A ADAMS<br>1001 CHILLUM ROAD<br>UNIT 217<br>HYATTSVILLE, MD 20782 | P-0008773 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W DILLON AND DORIS A O'REILLY-DILLON<br>65 LAWTON RD.<br>HILTON HEAD, SC 29928 | P-0008774 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY J MARTIN<br>7574 GATEWOOD ROAD<br>FAYETTEVILLE, WV 25840 | P-0008775 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA M SLOAN AND DAVID L SLOAN<br>47 JARED LANE<br>LITTLE EGG HARBO, NJ 08087 | P-0008776 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THALIA Y HOLMES<br>28A WOODEDGE AVE<br>APT 8<br>EDISON, NJ 08817 | P-0008777 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F SPORN<br>18 AMBERLY COURT<br>FRANKLIN PARK, NJ 08823 | P-0008778 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL F MORAN<br>UCLA SCHOOL OF LAW<br>385 CHARLES E. YOUNG DR. EAST<br>LOS ANGELES, CA 90095-1476 | P-0008779 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RICHARD C CARSON AND STEPHANIE L CARSON<br>2066 OAK GROVE DRIVE<br>PO BOX 460598<br>LEEDS, UT 84746 | P-0008780 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L ANDERSON<br>117 E G MCMILLAN WAY<br>DAINGERFIELD, TX 75638 | P-0008781 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P DAVIS<br>193 LEE RD.419<br>OPELIKA, AL 36804 | P-0008782 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY S TADDEO AND RUTH M TADDEO<br>300 CHESTNUT HILL ROAD<br>WARWICK, MA 01378 | P-0008783 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUJING WU<br>4491 S. PECAN DR<br>CHANDLER, AZ 85248 | P-0008784 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A 1119 POPE AVE STEELE, AL 35987 | P-0008785 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE R ERWOOD 511 ELLSMERE WAY MOORE, SC 29369 | P-0008786 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL F MORAN UCLA SCHOOL OF LAW 385 CHARLES E. YOUNG DR. EAST LOS ANGELES, CA 90095-1476 | P-0008787 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANITA C TAYLOR 3414 PINEWOOD DR. NE PALM BAY, FL 32905 | P-0008788 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| ANDREA MCCARTHY 180 WOODHULL ROAD HUNTINGTON, NY 11743 | P-0008789 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED A HINTZE 460 ELIZABETH DR. WOOD DALE, IL 60191 | P-0008790 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY A ROMBOLD 210 SAGEBRUSH RD STOCKBRIDGE, GA 30281 | P-0008791 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A SLOUGH 505 WEST MAIN STREET APT C SALEM, VA 24153 | P-0008792 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER T STEVENS 1115 OAKLAND CT NEWARK, DE 19711 | P-0008793 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANITA C TAYLOR 3414 PINEWOOD DR. NE PALM BAY, FL 32905 | P-0008794 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY S CAIN 224 SAN PABLO ST, NE APT 4 ALBUQUERQUE, NM 87108 | P-0008795 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P FRETZ 16480 JOHN ROWLAND TRAIL MILTON, DE 19968 | P-0008796 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BISE 10501 HAMLIN DR CHESTER, VA 23831 | P-0008797 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA R MILLER AND N G S 516 SUN ISLAND DRIVE FAIRBANKS, AK 99709 | P-0008798 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS J MASTRANGELO 59 VILLAGE DRIVE MONTVILLE, NJ 07045 | P-0008799 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY MICELI 408 FALETTI CIRCLE RIVER VALE, NJ 07675 | P-0008800 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA S ALWAY 46A BRUNSWICK AVE. BLOOMSBURY, NJ 08804-3008 | P-0008801 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS R GOULD 170 LIBERTY WAY WOODBURY, NJ 08096 | P-0008802 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P FRETZ 16480 JOHN ROWLAND TRAIL MILTON, DE 19968 | P-0008803 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE E GREENWOOD 275 PEARL STREET MALDEN, MA 02148 | P-0008804 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD BRANTON 21 MILLENNIUM DR COLUMBUS, NJ 08022 | P-0008805 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C MCCONNELL 231 BURGUNDY DRIVE LOGAN TOWNSHIP, NJ 08085 | P-0008806 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E HIRSCH AND MICHELLE L HIRSCH 2465 LIONEL CT BROOKFIELD, WI 53045 | P-0008807 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLEG SVINTSITSKI 385 MOUNTAIN AVE FRANKLIN LAKES, NJ 07417 | P-0008808 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A CARLSON 22587 V AVE. ELDORA, IA 50627 | P-0008809 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN N HARTMANN 230 DEXTER ST. D 310 PROVIDENCE, RI 02907 | P-0008810 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HIR E HIRSCH AND MICHELLE L HIRSCH 2465 LIONEL COURT BROOKFIELD, WI 53045 | P-0008811 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A DILILLO 984 VALLEY ROAD FRANKLIN LAKES, NJ 07417 | P-0008812 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMAN J QUINN<br>203 BLACKHAWK RD<br>HIGHLAND PARK, IL 60035 | P-0008813 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE C MOTA<br>2D CARNATION CIRCLE<br>READING, MA 01867 | P-0008814 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHRISTY TENNES AND CHRISTY A TENNES<br>6630 W LIMELIGHT DR<br>BOISE, ID 83714 | P-0008815 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A JOHNSON AND GRETCHEN B JOHNSON<br>702 SOUTH MIDDLETON AVENUE<br>PALATINE, IL 60067 | P-0008816 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GREGORY E BROWN AND RENEE A CARLSON<br>3609 NW WINDING WOODS DR<br>LEES SUMMIT, MO 64064 | P-0008817 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN J QUINN<br>203 BLACKHAWK RD<br>HIGHLAND PARK, IL 60035 | P-0008818 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J CERRATO<br>293 FAIRVIEW AVE<br>CEDAR GROVE, NJ 07009 | P-0008819 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY M FLOWERS<br>724 CARRIAGE HILLS COURT<br>AUGUSTA, GA 30907 | P-0008820 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARC S CASARINO AND LAURIE P CASARINO<br>100 WOODVIEW DRIVE<br>KENNETT SQUARE, PA 19348 | P-0008821 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R CARRIGAN<br>6480 N WINDFIELD AVE<br>PARKER, CO 80134-5924 | P-0008822 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN J QUINN<br>203 BLACKHAWK RD<br>HIGHLAND PARK, LL 60035 | P-0008823 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMRI J LONGABAUGH<br>5418 DOGWOOD PLACE<br>NAVASOTA, TX 77868 | P-0008824 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULJEFFERY GLADNEY<br>5611 LYDIA AVE<br>KANSAS CITY, MO 64110 | P-0008825 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN J QUINN<br>20 BLACKHAWK RD<br>HIGHLAND PARK, IL 600355266 | P-0008826 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE T BATTEN<br>21419 RUSHING RIVER CR.<br>EAGLE RIVER, AK 99577-9414 | P-0008827 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND S BROWN<br>11377 S MARIPOSA WAY<br>SANDY, UT 84094 | P-0008828 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONNY YIP<br>5 FAITOUTE COURT<br>SUMMIT, NJ 07901 | P-0008829 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY SULLIVAN<br>176 BLAKE AVE<br>BOHEMIA, NY 11716 | P-0008830 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P BOLLING<br>10102 DEERWOOD CLUB RD.<br>JACKSONVILLE, FL 32256 | P-0008831 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE V RYAN<br>607 OAKLEY STREET UNIT 8<br>HOUSTON, TX 77006 | P-0008832 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW HEMLOCK AND SARAH HEMLOCK<br>702 WHARF ST<br>LOUDON, TN 37774 | P-0008833 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN E LAWSON<br>406 10TH STREET<br>FIELDALE, VA 24089 | P-0008834 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $3,546.81 | | | | | $3,546.81 |
| AMELIA T TAYLOR<br>16D ANDOVER CIRCLE<br>PRINCETON, NJ 08540 | P-0008835 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN N ZARIS AND SUSAN L NORTH<br>136 ELMORE<br>PARK RIDGE, IL 60068 | P-0008836 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONDRICK L WALLACE<br>4210 LAINE LANE<br>BAYTOWN, TX 77521 | P-0008837 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTA A MUNRO AND DANIEL J APPENZELLER<br>4469 CALUMET WAY<br>EUGENE, OR 97404 | P-0008838 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R SMITH<br>9233 OAK AVE<br>GARY, IN 46403 | P-0008839 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M MENDENHALL AND JASON T MENDENHALL<br>503 S HUNTSMAN BLVD<br>RAYMORE, MO 64083 | P-0008840 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRUZ GRACIA | P-0008841 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH LANTERI<br>1085 WALBURK AVE<br>LAYTON, UT 84040 | P-0008842 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ROSEN<br>1540 ASHBROOK DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008843 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURESH BABU RANGAIAH<br>10 HIGHVIEW TERR<br>RANDOLPH, NJ 07869 | P-0008844 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $4,154.00 | | | | | $4,154.00 |
| LOUIS T BOLOGNINI<br>10245 NORTH RANGE LINE COURT<br>MEQUON, WI 53092 | P-0008845 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAWN E WALKER AND PHILIP W WALKER<br>1616 STAINBACK RD<br>RED OAK, TX 75154 | P-0008846 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE MAHAN<br>708B CASTILE CT.<br>HENRICO, VA 23238 | P-0008847 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SAVETSKY<br>498 HARBOR DRIVE<br>CEDARHURST, NY 11516 | P-0008848 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN R BURKE<br>462 HIGHCREST DR<br>ACWORTH, GA 30101 | P-0008849 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERUSALEM T HOWARD<br>636 FOXWOOD DRIVE<br>GLEN BURNIE, MD 21060 | P-0008850 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRUZ GRACIA<br>588 N MIDVALE BLVD APT 302<br>MADISON, WI 53705 | P-0008851 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE F PEREA<br>28 ESTRADA LANE<br>BERNALILLO, NM 87004 | P-0008852 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN-BAPTISTE MATHIEU AND RICHELLE MATHIEU<br>1809 NIGHTHAWK DR<br>FLORENCE, SC 29501 | P-0008853 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAWN E WALKER AND PHILIP W WALKER<br>1616 STAINBACK RD<br>RED OAK, TX 75154 | P-0008854 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L SHUMAKER AND JOHN C SHUMAKER<br>5523 N ROCK CITY RD<br>ROCK CITY, IL 61070 | P-0008855 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITH D RIZZA 133 HORSESHOE BEND DEL RIO, TX 78840 | P-0008856 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SALLY C ARMSTRONG AND RODNEY L ARMSTRONG 4216 MULBERRY DR. CARROLLTON, TX 75010 | P-0008857 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $53,957.07 | | | | | $53,957.07 |
| JAMES F BOYLE 3550 PILGRIM RD BROOKFIELD, WI 53005 | P-0008858 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE F PEREA 28 ESTRADA LANE BERNALILLO, NM 87004 | P-0008859 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONDYS FORD 2379 KINSEY ROAD DOTHAN, AL | P-0008860 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R LOVING 1585 PRINCESS CIRCLE ATLANTA, GA 30345 | P-0008861 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A FILESI 8013 LAKE TAHOE TRAIL FORT WORTH, TX 76137 | P-0008862 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K BUCKLEY 15 BIRCHCREST COURT DURHAM, NC 27713 | P-0008863 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARHAN LOYA 209 ALLEN ROAD TORRINGTON, CT 06790 | P-0008864 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TERRY J ZIMMERMAN 3550 SLEEPY HOLLOW BLVD AMARILLO, TX 79121 | P-0008865 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY J BIRD 13010 MEMORIAL DRIVE HOUSTON, TX 77079-7324 | P-0008866 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E WADE 1451 S GREENVILLE AVE APT 4309 ALLEN, TX 75002 | P-0008867 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE ANN M VOSEJPKA 73 PIER DRIVE #301 WESTMONT, IL 60559 | P-0008868 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS ENGLISH AND CAROL ENGLISH 1348 NW 126TH AVE SUNRISE, FL 33323 | P-0008869 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER DINA<br>23 QUABBIN PATH<br>SUTTON, MA 01590 | P-0008870 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA P HART<br>178 FAIRMOUNT AVENUE<br>CHATHAM, NJ 07928 | P-0008871 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON HOKAJ<br>148 BELLEFORD RIDGE ROAD<br>COLUMBIA, SC 29223 | P-0008872 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL M ROMAN<br>6 HANSEN ROAD<br>OLD BRIDGE, NJ 08857 | P-0008873 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M PIEPENBURG<br>3506 BLUE COAT RD.<br>NOTTINGHAM, MD 21236 | P-0008874 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE BIVENS<br>2502 DOUBLE TREE ST<br>ROUND ROCK, TX 78681 | P-0008875 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M ZARCONE<br>4805 FOXSHIRE CIRCLE<br>TAMPA, FL 33624 | P-0008876 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JAMES T JANK<br>3105 JAMES ROAD UNIT 101<br>GRANBURY, TX 76049 | P-0008877 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY B RYAN<br>12 QUARRY LN APT 3224<br>MALDEN, MA 02148 | P-0008878 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL E VINCENT<br>3342 NORTCREST RD<br>APT. D<br>ATLANTA, GA 30340 | P-0008879 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLEDA A HOLSTON<br>4109 STEEDS GRANT WAY<br>FORT WASHINGTON, MD 20744 | P-0008880 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIAN S CUEVA-DINA<br>23 QUABBIN PATH<br>SUTTON, MA 01590 | P-0008881 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA R NUCUM<br>55 BROOKDALE GARDENS, UNIT B<br>BLOOMFIELD, NJ 07003 | P-0008882 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKKI CHASTEEN<br>8195 WHITE ROCK CIRCLE<br>BOYNTON BEACH, FL 33436 | P-0008883 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL W GADDY AND EVA M GADDY 3010 NW 170TH ST. NEWBERRY, FL 32669 | P-0008884 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWWRENCE M ADAMS 2814 BANYAN BLVD CIR NW BOCA RATON, FL 33431-6313 | P-0008885 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE G GRAHAM 14 6TH STREET APT S1 MEDFORD, MA 02155 | P-0008886 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER DINA 23 QUABBIN PATH SUTTON, MA 01590 | P-0008887 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C JONES 2123 FOUNTAIN HILL DR. TIMONIUM, MD 21093 | P-0008888 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY W ANNESKI 3293 HAMPTON GREEN WAY ATLANTA, GA 30340 | P-0008889 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN C JONES 2123 FOUNTAIN HILL DR TIMONIUM, MD 21093 | P-0008890 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J MIRRO 3826 S. 57TH CT. CICERO, IL 60804 | P-0008891 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANIA D SEYMORE 1731 HARVEY LN. STAFFORD, TX 77477 | P-0008892 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY D JOHNSON 230 VAN LOON AVE NE PALM BAY, FL 32907 | P-0008893 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK F LAPOINTE 6230 EL GRANATE DRIVE HOUSTON, TX 77048 | P-0008894 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DANIELLE T GREENE 1009 PORTSMOUTH COURT ABINGDON, MD 21009 | P-0008895 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA 73 PARADISE WOODS DOUGLASVILLE, GA 30134 | P-0008896 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE M EICHMANN AND KIMBERLY K EICHMANN 984 GINGER LANE GENEVA, IL 60134 | P-0008897 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANALIA MARSHALL<br>83 VERMEER DR<br>FEASTERVILLE, PA 19053 | P-0008898 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W TRASK<br>1966 CUMBRES PATIO<br>LOS ALAMOS, NM 87544 | P-0008899 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $21,995.00 | | | | | $21,995.00 |
| ALICE E GIRILLO<br>6806 TROWBRIDGE PLACE<br>FORT WASHINGTON, MD 20744 | P-0008900 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE E GIRILLO<br>6806 TROWBRIDGE PLACE<br>FORT WASHINGTON, MD 20744 | P-0008901 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER ARROYO AND AMY L PETERS<br>111 CATHEDRAL AVENUE<br>PROVIDENCE, RI 02908 | P-0008902 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIT NAHAR<br>18 LAKE AVENUE<br>APT 4A<br>EAST BRUNSWICK, NJ 08816 | P-0008903 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MCGINNIS<br>7954 CREPE MYRTLE CT<br>LORTON, VA 22079 | P-0008904 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABY MATHEW<br>1 SURREY CT.<br>AIRMONT, NY 10952 | P-0008905 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE MROZ<br>7740 S 78TH AVE<br>BRIDGEVIEW, IL 60455 | P-0008906 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A PLUM<br>3911 WALNUT WOOD WAY<br>UNIONTOWN, OH 44685 | P-0008907 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A MCGRAW<br>6250 CDEBACA CT<br>LOVELAND, CO 80538 | P-0008908 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHANNA VISHNYAKOVA AND OLEG SVINTSITSKI<br>385 MOUNTAIN AVE<br>FRANKLIN LAKES, NJ 07417 | P-0008909 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABY MATHEW<br>1 SURREY CT<br>AIRMONT, NY 10952 | P-0008910 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE P CASARINO AND MARC S CASARINO<br>100 WOODVIEW DRIVE<br>KENNETT SQUARE, PA 19348 | P-0008911 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GYONGYI POLOSKEI<br>2286 CENTURY POINT LANE<br>APT B<br>GLENDALE HEIGHTS, IL 60139 | P-0008912 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M TAYLOR AND BRETT C TAYLOR<br>1919 NEW BETHEL CHURCH ROAD<br>GARNER, NC 27529 | P-0008913 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM MEGENITY<br>11909 SUNRISE ROAD<br>RICHMOND, VA 23233 | P-0008914 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN K WALTON<br>5819 GREENTREE ROAD<br>BETHESDA, MD 20817 | P-0008915 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P KIMBERLIN<br>2028 NE DILL CT<br>LEES SUMMIT, MO 64086 | P-0008916 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME M GRDINA AND MARIANN L GRDINA<br>19101 VAN AKEN BLVD.<br>SUITE 526<br>SHAKER HEIGHTS, OH 44122 | P-0008917 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIAN R ROMERO AND WALTHER FALK<br>5904 LONG COURT<br>AUSTIN, TX 78730 | P-0008918 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JANUSZ LADA<br>7930 68TH ROAD<br>MIDDLE VILLAGE, NY 11379 | P-0008919 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY P QUESENBERRY<br>7818 LAKE SHORE DR<br>OWINGS, MD 20736 | P-0008920 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA BOKICH<br>1220 NORTH 44TH STREET<br>APARTMENT 46<br>PHOENIX, AZ 85008 | P-0008921 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ARTHUR MILLER<br>204 THOMAS WAY<br>WAVERLY HALL, GA 31831 | P-0008922 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA R NUCUM<br>55 BROOKDALE GARDENS, UNIT B<br>BLOOMFIELD, NJ 07003 | P-0008923 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P KIMBERLIN<br>2028 NE DILL CT<br>LEES SUMMIT, MO 64086 | P-0008924 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH FRANCK<br>2629 DESERT GLEN DR<br>LAS VEGAS, NV 89134-8876 | P-0008925 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARLENE J AULENTA<br>553 ROSE LN.<br>BARTLETT, IL 60103 | P-0008926 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A LILE AND KIMBRA L LILE<br>829 CAHABA RD<br>LEXINGTON, KY 40502 | P-0008927 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTHER FALK AND LILIAN R ROMERO<br>5904 LONG COURT<br>AUSTIN, TX 78730 | P-0008928 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BAXTER W PHILLIP AND MARTHA PHILLIP<br>200 E 4TH ST<br>HINSDALE, IL 60521 | P-0008929 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>6508 STEWART BLVD.<br>THE COLONY, TX 75056 | P-0008930 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| JOHN M HENDERSON<br>519 KRISTEN CIRCLE<br>MONROE, NC 28110 | P-0008931 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA J ALERT<br>11420 CLIFTON BLVD<br>CLEVELAND, OH 44102 | P-0008932 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANYA PRACHACHALERM<br>5512 BESLEY CT<br>ROCKVILLE, MD 20851 | P-0008933 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELGIN C DUCKERY<br>1725 SANDY RIDGE WAY<br>HOOVER, AL 35244 | P-0008934 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN F BALDEH<br>12462 GREAT PARK CIRCLE, 303<br>GERMANTOWN, MD 20876 | P-0008935 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S LEWIS<br>8104 RIDINGS CT<br>MCLEAN, VA 22102 | P-0008936 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FERRIGAN<br>2986 HUSKING PEG LANE<br>GENEVA, IL 60134 | P-0008937 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRY L JOHNSON<br>4120 FASTNET LANE<br>DULUTH, GA 30096 | P-0008938 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CANTWELL<br>4 LINDA LANE<br>TINTON FALLS, NJ 07724-2773 | P-0008939 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D NAPIER<br>5914 JERUSALEM CHURCH RD<br>MARSHVILLE, NC 28103 | P-0008940 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALANDRA STRINGER<br>1889 RUSTLING PINES BLVD<br>MIDWAY, FL 32343 | P-0008941 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L EGGERT<br>5810 IDLEDALE CIRCLE<br>MADISON, WI 53711 | P-0008942 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CANTWELL<br>4 LINDA LANE<br>TINTON FALLS, NJ 97724-2773 | P-0008943 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA L NAPIER<br>519 KRISTEN CIRCLE<br>MONROE, NC 28110 | P-0008944 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE R ELLISON<br>1281 E MARIGOLD DR<br>BLOOMINGTON, IN 47401 | P-0008945 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROURGER L JOHNSON<br>4120 FASTNET LANE<br>DULUTH, GA 30096 | P-0008946 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANIL KARMEL<br>6443 OVERBROOK STREET<br>FALLS CHURCH, VA 22043 | P-0008947 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J DECESARO<br>3930 WESLEY CHAPEL ROAD<br>MARIETTA, GA 30062 | P-0008948 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHBN V CANADY<br>206 OAKWOOD AVE<br>HOPEWELL, VA 23860 | P-0008949 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA A PECORA<br>10 SPRAIN BROOK PARKWAY DRIVE<br>ELMSFORD, NY 10523 | P-0008950 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL P RAGLAND<br>94 FAWN DRIVE<br>HENDERSON, NC 27537 | P-0008951 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN A ROKOSZAK<br>21 APPLE TREE LANE<br>MORRIS PLAINS, NJ 07950 | P-0008952 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON KENNEDY<br>183 THOMPSON ST F6<br>NEW YORK, NY 10012 | P-0008953 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY T DEROSA<br>255 W GRAHAM AVENUE<br>LOMBARD, IL 60148-3333 | P-0008954 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT O MATHEWS<br>26 HOLBROOK ST.<br>JAMAICA PLAIN, MA 02130-2756 | P-0008955 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS R ERTEL 4491 E COUNTY RD 1100 N BATESVILLE, IN 47006 | P-0008956 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN LOWENSTEIN 2821 E CEDAR AVE #6 DENVER, CO 80209 | P-0008957 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS CUNNINGHAM 75 VALLEY ROAD COLONIA, NJ 07067 | P-0008958 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D CRAFT 136 BUBANNA RD ANDERSON, SC 29626 | P-0008959 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOL NEAL 703 N SPEARS STREET ALVARADO, TX 76009 | P-0008960 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE N CAMPBELL 2804 SHAUGHNESSY DR WELLINGTON, FL 33414 | P-0008961 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D ALEXIS 735 7TH WAY WEST PALM BEACH, FL 33407 | P-0008962 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD F HURITZ 1807 SPENCER WAY SHOREWOOD, IL 60404 | P-0008963 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINA R ROKOSZAK 21 APPLE TREE LANE MORRIS PLAINS, NJ 07950 | P-0008964 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA H SIMS 9217 CANTER DRIVE DALLAS, TX 75231 | P-0008965 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATSY L KEIM 200 REIFF ROAD OLEY, PA 19547 | P-0008966 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SHARP 3 PESCE DRIVE WAYLAND, MA 01778 | P-0008967 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $15.00 | | | | | $15.00 |
| JONATHAN HUYNH 280 BELLMAN AVE WARWICK, RI 02889 | P-0008968 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW A PINEIRO 15300 92ND WAY N. JUPITER, FL 33478 | P-0008969 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMED G MASSARANI 9287 RIVER TER SW CALABASH, NC 28467-3047 | P-0008970 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS J POWERS AND ALLISON G POWERS<br>1953 SOUTH SANTA FE AVENUE<br>BARTLESVILLE, OK 74003 | P-0008971 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T FREEMAN<br>133 BUNKER HILL AVE<br>STRATHAM, NH 03885 | P-0008972 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARVIN L FEIGES AND LINDA S FEIGES<br>7918 IVY LANE<br>PIKESVILLE, MD 21208 | P-0008973 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H MCCLOSKEY<br>2214 MAVERICK ST.<br>LOS LUNAS, NM 87031 | P-0008974 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J WEST AND JON T DECHOW<br>P.O. BOX 358557<br>GAINESVILLE, FL 32635 | P-0008975 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT BOHLEN<br>3608 SANDPIPER DRIVE<br>SPRINGFIELD, IL 62711 | P-0008976 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J STRAWDERMAN<br>909 GLOUSTER CIRCLE<br>HAMPSTEAD, MD 21074 | P-0008977 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HADAS WEBB<br>33 HANSON ST<br>SALEM, MA 01970 | P-0008978 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA L SNYDER<br>6717 HONESTY DRIVE<br>BETHESDA, MD 20817 | P-0008979 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISSETTE RESNICK<br>35 PATTEN AVE<br>OCEANSIDE, NY 11572 | P-0008980 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES FAIMAN<br>11 NANTUCKET COURT<br>BEACHWOOD, OH 44122 | P-0008981 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L BEALE<br>1509 FOREST VIEW DRIVE<br>FOREST HILL, MD 21050 | P-0008982 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA ELLIS<br>775 HART STREET<br>1B<br>BROOKLYN, NY 11237 | P-0008983 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIRZAH L BUIE<br>530 WATERHAVEN LN<br>ALPHARETTA, GA 30004 | P-0008984 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIRISH M GADA<br>34 WHISPERING HILLS DR<br>ANNANDALE, NJ 08801 | P-0008985 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIDIE T HOANG<br>849 CHAUCER WAY<br>BUFFALO GROVE, IL 60089 | P-0008986 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT RESNICK<br>35 PATTEN AVE<br>OCEANSIDE, NY 11572 | P-0008987 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA L KORKODILOS<br>76 DEMAIO DRIVE<br>MILFORD, CT 06460 | P-0008988 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL P GALLAGHER<br>7954 CREPE MYRTLE COURT<br>LORTON, VA 22079 | P-0008989 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT RESNICK<br>35 PATTEN AVE<br>OCEANSIDE, NY 11572 | P-0008990 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G RADLER<br>670 FLORENCE DRIVE<br>ELM GROVE, WI 53122 | P-0008991 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L ZIVICKY<br>615 TRUXTON RD.<br>ANNAPOLIS, MD 21409JTDBL | P-0008992 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JWALANT B AMIN | P-0008993 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A PERRY<br>9704 N 3RD DRIVE<br>PHOENIX, AZ 85021 | P-0008994 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A CAMERON AND CONCHITA C CAMERON<br>1920 W LAMAR ST<br>HOUSTON, TX 77019 | P-0008995 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PAUL P GALLAGHER<br>7954 CREPE MYRTLE COURT<br>LORTON, VA 22079 | P-0008996 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMIL BOJARCZUK<br>116 TREMONT ST. APT. 303<br>BRIGHTON, MA 02135 | P-0008997 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L ZIVICKY<br>615 TRUXTON RD.<br>ANNAPOLIS, MD 21409 | P-0008998 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G MANDULA<br>2355 SADDLESPRINGS DR<br>ALPHARETTA, GA 30004 | P-0008999 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $2,700.00 | | | | | $2,700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDY DULL AND RUTH DULL<br>6508 STEWART BLVD.<br>THE COLONY, TX 75056 | P-0009000 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| JESUS G MARTINEZ<br>502 WEST 149 STREET APT 2A<br>NEW YORK, NY 10031 | P-0009001 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BARDEN AND THERESA BARDEN<br>1012 WARRINGTON BLVD<br>CHESAPEAKE, VA 23320 | P-0009002 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J HANSON AND STACEY A HANSON<br>4550 OAK SPRINGS CIRCLE<br>DEFOREST, WI 53532 | P-0009003 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMOS MWESIGWA<br>2527 FIR WAY, D<br>LEXINGTON PARK, MD 20653 | P-0009004 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T FURMAN AND PATRICIA E FURMAN<br>1414 DECATUR STREET<br>BALTIMORE, MD 21230 | P-0009005 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE KUNG<br>201 SCHOOL STREET<br>GREEN BROOK, NJ 08812 | P-0009006 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK FRIEDMAN<br>7113 CREST RD<br>DARIEN, IL 60561 | P-0009007 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX MACHARIA<br>34 MORNINGSIDE CT<br>WHITELAND, IN 46184 | P-0009008 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY MECHAM<br>2834 W 2400 N<br>FARR WEST, UT 84404 | P-0009009 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA K KOVALCHUK<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0009010 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J WHITE AND KRISTINE M WHITE<br>9 FIELD AVE<br>YORK, ME 03909 | P-0009011 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| BEN J STUPAR AND ANNE C STUPAR<br>722 BLUE JAY CT<br>TIFFIN, IA 52340 | P-0009012 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY D MARTIN<br>19 CAMPUS CIRCLE<br>LAKE FOREST, IL 60045 | P-0009013 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN B RUESTER<br>2424 SW CABIN CAMP LN<br>LEES SUMMIT, MO 64082 | P-0009014 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRISHAWN GREGG<br>2937 AUGUSTA CIRCLE<br>VIRGINIA BEACH, VA 23453 | P-0009015 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUBRIL O RABIU AND BANWO P RABIU<br>210 WINDIGO ROAD<br>SPARTANBURG, SC 29306-5902 | P-0009016 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUAWEI LIN<br>9831 SQUAW VALLEY DR<br>VIENNA, VA 22182 | P-0009017 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHARLINE E REISE<br>3503 WINTERGREEN LANE<br>SAINT LOUIS, MO 63125 | P-0009018 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANDA JOHNSON<br>4708 MAPLE TERRACE COURT<br>APT 201<br>VIRGINIA BEACH, VA 23455 | P-0009019 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUBRIL O RABIU AND BANWO P RABIU<br>210 WINDIGO ROAD<br>SPARTANBURG, SC 29306-5902 | P-0009020 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S PAGLIARINI<br>25 BEECHNUT DRIVE<br>JOHNSTON, RI 02919 | P-0009021 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANA R CULP<br>1028 CAROLINA AVE. EXT.<br>ROCK HILL, SC 29730 | P-0009022 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN L FEIGES AND LINDA S FEIGES<br>7918 IVY LANE<br>PIKESVILLE, MD 21208 | P-0009023 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL Z GOLDFARB<br>7825 TRIPP AVE.<br>SKOKIE, IL 60076 | P-0009024 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOOAH S CHO<br>26-21 UNION STREET<br>APT 3F<br>FLUSHING, NY 11354 | P-0009025 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIGRID DILDINE<br>6301 OWEN PLACE<br>BETHESDA, MD 20817 | P-0009026 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANA R CULP<br>1028 CAROLINA AVE. EXT<br>ROCK HILL, SC 29730 | P-0009027 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R KLAUSEGER AND LAURIE A KLAUSEGER<br>4201 FOREST AVE<br>DOWNERS GROVE, IL 60515 | P-0009028 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUI-SHENG WANG<br>3006 WIND RIDGE CT<br>CORALVILLE, IA 52241 | P-0009029 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH STEWART<br>4173 NORTH 83RD STREET<br>MILWAUKEE, WI 53222 | P-0009030 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW PINEIRO<br>15300 92ND WAY N.<br>JUPITER, FL 33478 | P-0009031 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA A DUNN<br>22 MEMORY LN<br>ORANGE, MA 01364 | P-0009032 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C WINTERS<br>8 DAFFODIL DRIVE<br>SICKLERVILLE, NJ 08081 | P-0009033 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK W WADE<br>3977 SUNDIAL RD<br>EUGENE, OR 97405 | P-0009034 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVENTRICE GRUBBS<br>117 LARUE STREET<br>PARK FOREST, IL 60466 | P-0009035 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAIR OAKS CHRYSLER/JEEP<br>1501 SAXKEY ROAD<br>SAXE, VA 23967 | P-0009036 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TJM INSTITUTIONAL SERVICES, L<br>1458 SHERWOOD<br>HIGHLAND PARK, IL 60035 | P-0009037 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE BLOSSOM<br>1000 NW NORTH RIVER DR #117<br>MIAMI, FL 33136-2924 | P-0009038 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M COUNTS<br>80 WILDWOOD DR<br>LYNCHBURG, VA 24502 | P-0009039 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERLYN GONZALEZ<br>7210 SILVER STAR<br>HOUSTON, TX 77086 | P-0009040 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZORA Z QUINN<br>5020 STONEBRIDGE DRIVE<br>COLLEYVILLE, TX 76034 | P-0009041 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA DARROCH<br>8 CARRIAGE HL<br>MADISON, AL 35758 | P-0009042 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V OWEN, JR<br>138 SWANHAVEN DR<br>LEXINGTON, SC 29073 | P-0009043 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETTY J CRAVEN<br>5207 ENCHANTED MIST<br>HUMBLE, TX 77346 | P-0009044 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOORHUL RAF HAJA HUSSAIN<br>5105 LITTLE PINEY DR<br>LAKE ST. LOUIS, MO 63367 | P-0009045 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAAMAR S CUNNINGHAM<br>6815 GEORGELAND AVE<br>BERKELEY, MO 63134 | P-0009046 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB D COUNTS<br>80 WILDWOOD DR<br>LYNCHBURG, VA 24502 | P-0009047 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J QUINN<br>5020 STONEBRIDGE DRIVE<br>COLLEYVILLE, TX 76034 | P-0009048 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK FRIEDMAN<br>7113 CREST RD<br>DARIEN, IL 60561 | P-0009049 | 10/29/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEDRIC D JOHNSON<br>956 PIKE RD APT # 11<br>BIRMINGHAM, AL 35218 | P-0009050 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GICYNTHIA R SABAUGH AND CHRISTA R ZUSPAN<br>3702 MELROSE COTTAGE DRIVE<br>MATTHEWS, NC 28105 | P-0009051 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL L GARCIA<br>111 BATH AVE APT#24<br>LONG BRANCH, NJ 07740 | P-0009052 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S HATCH<br>2726 BELVOIR BLVD.<br>SHAKER HEIGHTS, OH 44122 | P-0009053 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA M STUART AND PHILLIP T STUART<br>929 CHESAPEAKE WAY<br>KNOXVILLE, TN 37923 | P-0009054 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIAS Z BENDECK<br>3245 EQUESTRIAN DRIVE<br>BOCA RATON, FL 33434 | P-0009055 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA BENN<br>10968 BATAVIA<br>JACKSONVILLE, FL 32246 | P-0009056 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| EVA FELDMAN<br>3109 BABASHAW CT.<br>FAIRFAX, VA 22031 | P-0009057 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA R JENKINS<br>108 S SPRING ST<br>APT 7F<br>PRINCETON, IN 47670 | P-0009058 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACK H WYSINGER<br>401 SAWTOOTH ST SE<br>ALBUQUERQUE, NM 87123 | P-0009059 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARRON D HAIMOUR | P-0009060 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLYCE HAMMEN<br>158 MILES AVENUE NW<br>CANTON, OH 44708 | P-0009061 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M GIBSON<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009062 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M GIBSON<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009063 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M GIBSON<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009064 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M GIBSON<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009065 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAE-HAC KO<br>7990 IMPERIAL TREASURE ST.<br>LAS VEGAS, NV 89139 | P-0009066 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE L EBNER<br>312 OAK PLACE<br>ASHEVILLE, NC 28803 | P-0009067 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD A PARSONS<br>111 FOREST POINTE DR<br>MADISON, AL 35758 | P-0009068 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M PIERCE<br>3316 E. MORELOS CT.<br>GILBERT, AZ 85295 | P-0009069 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA G PETTWAY<br>1016 ST JOSEPH ST<br>WAVELAND, MS 39576 | P-0009070 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M PIERCE AND 4466<br>3316 E. MORELOS CT.<br>GILBERT, AZ 85295 | P-0009071 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MACKENZIE<br>11261 WATER SPRING CIRCLE<br>JACKSONVILLE, FL 32256-9186 | P-0009072 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIA ARESTA 3566 CORAL SPRINGS DR CORAL SPRINGS, FL 33065 | P-0009073 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE E GENNARO 5212 N.E. 64TH AVENUE SILVER SPRINGS, FL 34488 | P-0009074 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA J KNAPP AND KEITH A KNAPP 217 RAVINE ROAD HINSDALE, IL 60521 | P-0009075 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A KNAPP 217 RAVINE ROAD HINSDALE, IL 60521 | P-0009076 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W BENZ 3015 PAYNE EVANSTON, IL 60201 | P-0009077 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M STOLER 90 BROOK STREET WESTWOOD, MA 02090-3425 | P-0009078 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA G PETTWAY 1016 ST JOSEPH ST WAVELAND, MS 39576 | P-0009079 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE CHISHOLM 835 MT. HOPE STREET UNIT 34 NORTH ATTLEBORO, MA 02760 | P-0009080 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE CHISHOLM 835 MT. HOPE STREET UNIT 34 NORTH ATTLEBORO, MA 02760 | P-0009081 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G GEIGER 3814 WHEATGRAIN LANE FAIRFAX, VA 22033 | P-0009082 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE J URBANICK 2925 HERSHEY RD ERIE, PA 16506-5003 | P-0009083 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INA M DILLON 10315 SERENITY DRIVE DEMOTTE, IN 46310 | P-0009084 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $3,250.00 | | | | | $3,250.00 |
| CHLOE J BOYD 3413 ELIJA STREET AUSTIN, TX 78745 | P-0009085 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY W WEST 2596 PRINCE DR LINCOLNTON, NC 28092 | P-0009086 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARIE R WARREN AND JAMES M WARREN 1721 A WILKERSON ROAD ROME, GA 30165 | P-0009087 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G GEIGER 3814 WHEATGRAIN LANE FAIRFAX, VA 22033 | P-0009088 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D SAVAGE AND NATASHA T SAVAGE P.O. BOX 854 HOMER, GA 30547 | P-0009089 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REX A HOUPT AND CHRISTINE R HOUPT 887 DARTMOOR CIRCLE NOKOMIS, FL 34275 | P-0009090 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARYN L REYNOLDS 1251 WESTLAKE AVE LAKEWOOD, OH 44107 | P-0009091 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY G AVANS 6166 SPRING PLACE RD SE CLEVELAND, TN 37323 | P-0009092 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D DAILEY 8350 OAKLEIGH ROAD PARKVILLE, MD 21234 | P-0009093 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L SPEED AND THOMAS E SPEED 2320 SILVERTHORNE DRIVE DALLAS, TX 75287 | P-0009094 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M EDWARDS 8 COLONY HILL COURT HALETHORPE, MD 21227 | P-0009095 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A WEEKS 1810 SALMON DR. TALLAHASSEE, FL 32303 | P-0009096 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMIAH JACQUET 936 MONTFORD CIR UNIONTOWN, OH 44685 | P-0009097 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC SEBADDUKA 4951 WHISTLING PINES CT WESLEY CHSPEL, FL 33545 | P-0009098 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEREMIAH JACQUET 936 MONTFORD CIR UNIONTOWN, OH 44685 | P-0009099 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K STEWART AND SHANON G STEWART 82 MOUNTAIN STREAM LANE LAKEMONT, GA 30552 | P-0009100 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA N BEAMER 6301 SHELBY LANE VIRGINIA BEACH, VA 23464 | P-0009101 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR M CUNANAN AND ANGELA D CUNANAN 103 SLEEPY RIDGE CT SUFFOLK, VA 23435 | P-0009102 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| STACY L BRANSTNER 976 FOX RUN DRIVE TOOELE, UT 84074 | P-0009103 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN F REICH 30 WEST STREET APT. 9A NEW YORK 10004 | P-0009104 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HALL 2964 MILTON ROAD CHARLOTTESVILLE, VA 22902 | P-0009105 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE F COTTINGHAM 2404 PENBROOK AVE HARRISBURG, PA 17103 | P-0009106 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID B GREENE 607 OAK NECK ROAD WEST ISLIP, NY 11795 | P-0009107 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F NELSON N21 W24177 DORCHESTER DR. PEWAUKEE, WI 53072 | P-0009108 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 355 JAMES LN HAUGHTON, LA 71037 | P-0009109 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J FAURIA 5820 STEEPLE LANE WEST BEND, WI 53090 | P-0009110 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY L O'LEARY AND DAN M O'LEARY 313 TAVERNIER DR PONTE VEDRA, FL 32081 | P-0009111 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN R PHILLIPS 1109 HORNSBYVILLE RD YORKTOWN, VA 23692 | P-0009112 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL C MOLLOHAN AND DAVID P MOLLOHAN 1704 MAKEFIELD ROAD YARDLEY, PA 19067 | P-0009113 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA E ANAZCO 11275 SW 239TH ST HOMESTEAD, FL 33032 | P-0009114 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK ARESTA<br>3566 CORAL SPRINGS DR<br>CORAL SPRINGS, FL 33065 | P-0009115 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA M WRIGHT<br>4567 WYNDTREE DRIVE APT141<br>WEST CHESTER, OH 45069 | P-0009116 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA E EDSON<br>240 MATUNUCK BEACH ROAD<br>WAKEFIELD, RI 02879 | P-0009117 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J LYNCH<br>5691 WATER OAK CIRCLE<br>CASTLE ROCK, CO 80108 | P-0009118 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| ADA E URBANCZYK<br>16646 W. HILLSIDE CT.<br>LOCKPORT, IL 60441 | P-0009119 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW SMITH<br>8 GLEN ROAD<br>LEXINGTON, MA 02420 | P-0009120 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $3,923.00 | | | | | $3,923.00 |
| JUSTIN D TRAVIS<br>4751 LONGWOOD CIR<br>GARDENDALE, AL 35071 | P-0009121 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND N DESPAIN AND SALLEE K DESPAIN<br>2621 W DAVIS MEYERS ROAD<br>FOUNTAIN CITY, IN 47341 | P-0009122 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER T HEADLEY<br>1230 KRISTI RIDGE DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0009123 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H SMITH III<br>5616 GARY AVENUE<br>ALEXANDRIA, VA 22311 | P-0009124 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH L GOREN<br>155 LONDON CT<br>EGG HARBOR TWP, NJ 08234 | P-0009125 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN K BARRETT<br>10211 N. HEDGES AVE.<br>KANSAS CITY, MO 64157 | P-0009126 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E MACLEAN AND SUSAN R WOLF<br>510 HAWTHORNE LANE<br>CHAPEL HILL, NC 27517 | P-0009127 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE SHIRLEY<br>58 SHERIDAN DRIVE<br>#1<br>ATLANTA, GA 30305 | P-0009128 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH D ROGERS ELLIS<br>178 MAGNOLIA STREET<br>ST MARYS, GA 31558 | P-0009129 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM MAGLIO<br>PO BOX 170676<br>MILWAUKEE, WI 53217 | P-0009130 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SENFT<br>1350 SHADY REST DRIVE<br>NEWPORT, TN 37821 | P-0009131 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAUMIN B SANCHEZ<br>105 SHOVELER COURT<br>SNEADS FERRY, NC 28460 | P-0009132 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE E MCCALL<br>959 WILLOW CREEK LANE<br>LOUISVILLE, KY 40245 | P-0009133 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON J GLOVER<br>2239 W GRACE STREET<br>RICHMOND, VA 23220 | P-0009134 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHASHEED GAVIN<br>41 POTTERS LANE<br>HUNTINGTON, NY 11743 | P-0009135 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D MCKIMMIE<br>1420 SPRING HILL RD, STE. 600<br>MCLEAN, VA 22102 | P-0009136 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W BICE<br>507 CLIFF BULLOCK DRIVE<br>STERLINGTON, LA 71280 | P-0009137 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JAMES J CHILDS<br>1102 S. BEECHAM RD.<br>WILLIAMSTOWN, NJ 08094 | P-0009138 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BAILEY<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009139 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W DECKER | P-0009140 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SENFT<br>1350 SHADY REST DRIVE<br>NEWPORT 37821 | P-0009141 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K JOHNSON<br>270 E 191 ST<br>EUCLID, OH 44119 | P-0009142 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J OROS<br>589 LAKEWOOD FARMS DRIVE<br>BOLINGBROOK, IL 60490 | P-0009143 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS T SOILES AND KAREN T SOILES<br>4923 14TH ST NORTH<br>ARLINGTON, VA 22205 | P-0009144 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J CHILDS<br>1102 S. BEECHM RD.<br>WILLIAMSTOWN, NJ 08094 | P-0009145 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN SEYMOUR<br>143 W CUMMINGS AVE<br>HAMPTON, VA 23663 | P-0009146 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| CONRAD A CARR<br>3152 SLOPING TERR<br>SNELLVILLE, GA 30078 | P-0009147 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| GRACE E MCCALL<br>959 WILLOW CREEK LANE<br>LOUISVILLE, KY 40245 | P-0009148 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY B SHOFFNER<br>1680 JACKS BRANCH ROAD<br>CANTONMENT, FL 32533 | P-0009149 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANEE THOMPSON<br>6112 BREEZEWOOD DR APT 301<br>GREENBELT, MD 20770 | P-0009150 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J CHILDS AND DEBRA R TROVATO-LAPORTE<br>1102 S. BEECHAM RD.<br>WILLIAMSTOWN, NJ 08094 | P-0009151 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA C NEATHERY<br>809 ANGUS RD.<br>MONROE, LA 71202 | P-0009152 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BAILEY<br>353 49TH ST NW<br>CANTON, OH 44709 | P-0009153 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNER STONE REAL ESTATE PART<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0009154 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BONO<br>15 HOMESTEAD ST<br>WABAN, MA 02468 | P-0009155 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE N FAULKNER<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0009156 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT F DEPASQUALE<br>32 4TH STREET, APT 1<br>ELIZABETH, NJ 07206 | P-0009157 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID BONO AND HOLLY HAPPE<br>15 HOMESTEAD STREET<br>WABAN, MA 02468 | P-0009158 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BAILEY<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009159 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE S MILLER<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0009160 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S DOWZ<br>3N466 ELIZABETH ST<br>ADDISON, IL 60101 | P-0009161 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENKATA V AMMU AND SYAMALA<br>11 MILLMAN DR<br>EAST BRUNSWICK, NJ 08816 | P-0009162 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE B EARLY<br>222 EAST 93RD ST APT 21J<br>NEW YORK, NY 10128-3757 | P-0009163 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOM R CORNISH<br>3023 E HICKORY PARK CIR<br>SUGAR LAND, TX 77479 | P-0009164 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| SUSAN WIRT<br>SUSAN WIRT<br>5262 KEFFER RD<br>CATAWBA, VA 24070 | P-0009165 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY E BOONE<br>5919 RADECKE AVE.<br>APT. H<br>BALTIMORE, MD 21206-3933 | P-0009166 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECELIA C JUSTICE AND RICHARD L JUSTICE, JR.<br>480 COLLEY ROAD<br>WETUMPKA, AL 36092 | P-0009167 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE B GUARINO<br>11 GRANDVIEW AVE<br>PEABODY, MA 01960 | P-0009168 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BAILEY AND NANCY R BAILEY<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009169 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS V DIMATTEO<br>208 PLYMOUTH ST<br>NEW BEDFORD, MA 02740-1426 | P-0009170 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADNAN SHARIFF<br>191 ELENA CT<br>JUPITER, FL 33478 | P-0009171 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS CHIARMONTE<br>15 MERIT CT<br>BROOKLYN, NY 11229 | P-0009172 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI WESMILLER<br>193 GATES HOLLOW<br>BRADFORD, PA 16701 | P-0009173 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUANN L RUGG<br>PO BOX 111<br>RUCKERSVILLE, VA 22968 | P-0009174 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W CHRISTENSEN<br>106 QUAIL ROAD<br>YORKTOWN, VA 23692 | P-0009175 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $696.03 | | | | | $696.03 |
| SONICA M MONTEIRO<br>25 CARRINGTON AVE<br>PROVIDENCE, RI 02906 | P-0009176 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M SMITH<br>124 LEE ROAD 528<br>PHENIX CITY, AL 36870 | P-0009177 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL MACKLER-CARLINO<br>103 S. SACRAMENTO AVE<br>VENTNOR, NJ 08406 | P-0009178 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCELYN UNGER<br>53 SPENCER STREET<br>FARMINGDALE, NY 11735 | P-0009179 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRIZE U UDO<br>PO BOX 893<br>CLARKSTON, GA 30021 | P-0009180 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A STERN<br>130 BULLOCK ROAD<br>EAST FREETOWN, MA 02717 | P-0009181 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D SAMPSON<br>1116 SOMERSET ST.<br>PORT CHARLOTTE, FL 33952 | P-0009182 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A GRAPPONE<br>89 BURR ST<br>EAST HAVEN, CT 06512 | P-0009183 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL W LEVEY<br>26107 MOUNT VERNON AVE<br>DAMASCUS, MD 20872 | P-0009184 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERTIS S BIXLER<br>120 W SWEETBRIAR RD<br>WILDWOOD CREST, NJ 08260 | P-0009185 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE K MCANUFF 3220 CENTRAL AVENUE APT 211 CHARLOTTE, NC 28205 | P-0009186 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY SHIRVIS 89 BURR ST EAST HAVEN, CT 06512 | P-0009187 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A GRAPPONE 89 BURR STREET EAST HAVEN, CT 06512 | P-0009188 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A ROBERTS 616 ARLINGHAM RD. FLOURTOWN, PA 19031 | P-0009189 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH DURASTANTI 116 MT HOLLY AVE APT A MOUNT HOLLY, NJ 08060 | P-0009190 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R PELLEGREN JR 162 RTE 6A YARMOUTH PORT, MA 02675 | P-0009191 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER N PHOENIX 2059 GREENCOURT DRIVE MISSOURI CITY, TX 77489 | P-0009192 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER SUBLETT AND BRIAN SUBLETT 1111 REVERE PL VERNON HILLS, IL 60061 | P-0009193 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMY A ASANASIOS 160 REGIS DRIVE STATEN ISLAND, NY 10314 | P-0009194 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK R TUSH 236 ROCK LAKE DRIVE ZELIENOPLE, PA 16063 | P-0009195 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA D TAYLOR 6525 CAPE SABLE WAY NE #1 ST PETERSBURG, FL 33702 | P-0009196 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD S KATZ PO BOX 1287 SCARSDALE, NY 10583 | P-0009197 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMIEANN BENAVIDES PO BOX 202089 SAN ANTONIO, TX 78220 | P-0009198 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J PAUL 4409 ROUNDABOUT CIR LAWRENCE, KS 66049 | P-0009199 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT E MURRAY 119 GLENWOOD DRIVE WASHINGTON CROSS, PA 18977 | P-0009200 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R PELLEGREN JR 162 RTE 6A YARMOUTH PORT, MA 02675 | P-0009201 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E SHAVER 3041 PATRICK HENRY DRIVE #101 FALLS CHURCH, VA 22044 | P-0009202 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L ZAUGG 5110 KRAMME AVENUE BROOKLYN, MD 21225/3019 | P-0009203 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H MCCORMICK P. O. BOX 325 ROEBUCK, SC | P-0009204 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W WIGGINS 380 FARMINGTON DRIVE EAST EVANS, GA 30809 | P-0009205 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE D ELAM AND SHERRI L ELAM 833 FOX TAIL DR EDMOND, OK 73034 | P-0009206 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD B MAYHEW | P-0009207 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA C HOLTZAPPLE 3492 TRION HWY LAFAYETTE, GA 30728 | P-0009208 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK W PAXTON 1403 N WALNUT ST NORMAL, IL 61761 | P-0009209 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY M GIFFORD AND CHAD A GIFFORD 225 W JOHNSTON STREET FORSYTH, GA 31029 | P-0009210 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M HARRIS 2607 WEDDINGTON ROAD MONROE, NC 28110 | P-0009211 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E BLAKE 6108 WILD ORCHID DRIVE LITHIA, FL 33547 | P-0009212 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON ROTTER AND JASON ROTTER 1580 WOODVALE AVE DEERFIELD, IL 60015 | P-0009213 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| JOAN A BOBIER 116 SHARON HEIGHTS DR LIBERTY, SC 29657 | P-0009214 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD S LEVINE AND SUSAN C LEVINE 82 EMMETT AVE. DEDHAM, MA 02026 | P-0009215 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T BECKER 156 PORTER ST APT. 435 BOSTON, MA 02128 | P-0009216 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D HURSH 4 FOXTAIL CIRCLE ENGLEWOOD, CO 80113 | P-0009217 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A DRAKE 12100 NW 7 STREET PLANTATION, FL 33325 | P-0009218 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $235.00 | | | | | $235.00 |
| DANIEL STREMPEL AND TARA STREMPEL 15 ADELPHI AVE. HARRISON, NY 10528 | P-0009219 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD THOMAS 135 GOLD ST NORTH ARLINGTON, NJ 07031 | P-0009220 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L WESMILLER 193 GATES HOLLOW BRADFORD, PA 16701 | P-0009221 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANIKA L GIBSON 7075 BAYWOOD DRIVE ROSWELL, GA 30076 | P-0009222 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CANTWELL 4 LINDA LANE TINTON FALLS, NJ 07724 | P-0009223 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J KRUEGER 948 TIMBER RIDGE DRIVE OREGON, WI 53575 | P-0009224 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNETTE A DEAETTE 1426 MORSE ROAD JAY, VT 05859 | P-0009225 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIE G MCCUDDY AND CHANDLER E MCCUDDY 708 APALACHIA LAKE DR FUQUAY VARINA, NC 27526 | P-0009226 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $9,998.00 | | | | | $9,998.00 |
| ROBERT W THOMAS 4006 TANNER SLIP CIRCLE CHESTER, VA 23831 | P-0009227 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINA A KELADA 53 ELIZABETH STREET SOUTH BOUND BROO, NJ 08880 | P-0009228 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES F SHEATS 2352 MONUMENT RD. MYERSVILLE, MD 21773 | P-0009229 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER P MASSA 34158 HIGH KNOLL ROAD LEWES, DE 19958 | P-0009230 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S MACDONALD 16100 RIM ROAD EDMOND, OK 73013 | P-0009231 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R CUMMINGS 1433 N. 2720 W. PROVO, UT 84601 | P-0009232 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J GEORGAKIS 25 N. DELPHIA AVENUE PARK RIDGE, IL 60068 | P-0009233 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BAILEY 353 49TH ST NW CANTON, OH 44709-1422 | P-0009234 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE K NOVOSEL 1051 EMERALD DUNES DRIVE SUN CITY CENTER, FL 33573 | P-0009235 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER K ROSS 106 TIFFANY LN WARNER ROBINS, GA 31093 | P-0009236 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA COLWELL 115 GORDON AVE CARBONDALE, PA 18407 | P-0009237 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOSEPH A MILAUSKAS AND RHONDA L MILAUSKAS 2527 SOPHIA CHASE DRIVE MARRIOTTSVILLE, MD 21104 | P-0009238 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDOLPH N CHALKER 9158 E 35TH PL DENVER, CO 80238 | P-0009239 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID ECCHER 7167 ORCHARD AVE FREDERICK, CO 80504 | P-0009240 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R CUMMINGS 1433 N. 2720 W. PROVO, UT 84601 | P-0009241 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX N ROBINSON 2431 FALKIRK DR. N. CHESTERFIELD, VA 23236 | P-0009242 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAN W DAWSON<br>24806 GREENOUGH DR<br>KATY, TX 77494 | P-0009243 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIRST FINACIAL CREDIT UNION<br>414 N 23RD ST<br>UNIT 605<br>SAINT LOUIS, MO 63133 | P-0009244 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS L CURENTON<br>400 SAINT CLAIR AVE<br>MINGO JUNCTION, OH 43938 | P-0009245 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D FUNDERBURK AND JASON L FUNDERBURK<br>7286 OLD US HWY 421 S<br>ZIONVILLE, NC 28698 | P-0009246 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J HARGIS<br>127 ANCONA AVE<br>DEBARY, FL 32713 | P-0009247 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH RUSSELL<br>6960 STETSON STREET CIR<br>SARASOTA, FL 34243 | P-0009248 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN J POMICTER AND LINDA<br>207 BUTTERNUT CIRCLE<br>CONWAY, SC 29526 | P-0009249 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W DENKINS<br>794 N COUNTY ROAD 437<br>COOKS, MI 49817 | P-0009250 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LUCAS A TOMPACH<br>1815 CRAIN STREET<br>EVANSTON, IL 60202 | P-0009251 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECELIA C JUSTICE AND RICHARD L JUSTICE, JR.<br>480 COLLEY ROAD<br>WETUMPKA, AL 36092 | P-0009252 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL G ISABEL<br>RUSSELL ISABEL<br>130 WALKER ST.<br>SWANSEA, MA 02777 | P-0009253 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT FRUGE<br>8910 WANDERING WILLOW DR<br>RICHMOND, TX 77406 | P-0009254 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIUS GRANDBERRY<br>1118 TROOST<br>FOREST PARK, IL 60130 | P-0009255 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE S KTENAS AND PAUL KTENAS 16646 W. HILLSIDE CT. LOCKPORT, IL 60441 | P-0009256 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGLIO AND COMPANY SAM MAGLIO 4287 N PORT WASHINGTON ROAD GLENDALE, WI 53212 | P-0009257 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY B EDWARDS 3924 NW 38TH PLACE GAINESVILLE, FL 32606 | P-0009258 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE K PACKARD 6704 NORTHRIDGE DR. DALLAS, TX 75214-3155 | P-0009259 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE L HEGNER AND FREDERICK A HEGNER 6218 PALMA DEL MAR BLVD. SOUT UNIT 212 ST. PETERSBURG, FL 33715 | P-0009260 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L GRIFFITH 500 BEAVER RD APT. 204 AMBRIDGE, PA 15003 | P-0009261 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B TAYLOR AND JACQUE L BAUER-TAYLOR 16700 GULF BLVD APT 526 N REDINGTON BCH, FL 33708 | P-0009262 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA L SPLANE 714 93RD ST. GALVESTON, TX 77554 | P-0009263 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,200.00 | | | | | $5,200.00 |
| NATALYA N MONZOLEVSKAYA 5606 SHADOW CREEK RD CHARLOTTE, NC 28226 | P-0009264 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A ZAPATKA 33 MOUNTAIN TERRACE RD WEST HARTFORD, CT 06107 | P-0009265 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE S FRYKMAN 3901 COWAN CIRCLE ACWORTH, GA 30101 | P-0009266 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENI CUTY 1134 GRIEB AVE. BRISTOL, PA 19007 | P-0009267 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUARDIAN DOCUMENT DESTRUCTION PO BOX 67 MOUNT HOLLY, NJ 08060-0067 | P-0009268 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J K KRAUS<br>34 GRANDVIEW TER<br>TENAFLY, NJ 07670 | P-0009269 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L DINGLE<br>2761 LIVE OAK TRAIL<br>COLLEGE PARK, GA 30349 | P-0009270 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| TYLER J GIFFORD<br>844 SWAN RIDGE RD<br>CHARLOTTESVILLE, VA 22903 | P-0009271 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIERRE SING<br>15014 S. IRVING<br>DOLTON, IL 60419 | P-0009272 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CORNETT<br>3508 BARTER STREET<br>SAINT CHARLES, MO 63301 | P-0009273 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND H PICARD<br>30 SAPPHIRE ST<br>ENFIELD, CT 06082 | P-0009274 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA GOLTZ AND SHARON HERRMANN<br>1145 W 101ST AVE<br>NORTHGLENN, CO 80260 | P-0009275 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE B KOPP AND POLLY H KOPP<br>1141 SEAWORTHY ROAD<br>GREENSBORO, GA 30642 | P-0009276 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOUS H ABNER<br>14503 ST ANDREWS DRIVE<br>GRANDVIEW, MO 64030-4169 | P-0009277 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W CORNETT<br>3508 BARTER STREET<br>SAINT CHARLES, MO 63301 | P-0009278 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY KROLL<br>19864 PETRINO ST.<br>VENICE, FL 34293 | P-0009279 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER S CHIPMAN<br>PO BOX 796<br>NORFOLK, MA 02056 | P-0009280 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W WIMER<br>244 ATLANTIC AVE<br>SINKING SPRING, PA 19608 | P-0009281 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M CARON<br>7 APPLEWOOD DRIVE<br>HUDSON, NH 03015 | P-0009282 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON HERRMANN AND CARLA GOLTZ<br>1145 W. 101ST AVE<br>NORTHGLENN, CO 80260 | P-0009283 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA G GIMINEZ<br>5745 NEWBANK CIRCLE<br>SUITE 406<br>DUBLIN, OH 43017 | P-0009284 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY SOBEL<br>20 W64TH STREET, APT. 35S<br>NEW YORK, NY 10023 | P-0009285 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER S CHIPMAN<br>PO BOX 796<br>NORFOLK, MA 02056 | P-0009286 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA SIMMONS<br>2112 E. CONVERSE<br>SPRINGFIELD, IL 62702 | P-0009287 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH J TERRY<br>289 SUMMER SPRINGS COURT<br>JACKSONVILLE, FL 32225 | P-0009288 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEON Y JANG<br>11426 TIGER LILY LANE<br>FAIRFAX, VA 22030 | P-0009289 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ELIZABETH D ROGERS ELLIS<br>178 MAGNOLIA STREET<br>ST MARYS, GA 31558 | P-0009290 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE D FRITZ<br>7410 LOWELL AVE<br>SKOKIE, IL 60076 | P-0009291 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIUSEPPE M FAZARI<br>88 PLEASANT PLAINS ROAD<br>STIRLING, NJ 07980 | P-0009292 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT J VISCO<br>923 WINDSOR-PERRINEVILLE RD<br>EAST WINDSOR 08520 | P-0009293 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M PARKER AND ROBERT G SHARPE<br>2302 MARLINE CT<br>WOODBRIDGE, VA 22192 | P-0009294 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| ANNETTE ALLEN<br>1347 GREGAN PL<br>SAINT LOUIS, MO 63133 | P-0009295 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI P LINTZ<br>3301 19TH STREET N<br>ST. PETERSBURG, FL 33713 | P-0009296 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS GRAHAM AND JESSICA CLOUSER<br>622 S.HANOVER ST<br>CARLISLE, PA 17013 | P-0009297 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACK B CARPENTER<br>9 LINCOLN WAY<br>BUCKHANNON, WV 26201 | P-0009298 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA A HARTIG<br>19003 PERRONE DR<br>GERMANTOWN, MD 20874 | P-0009299 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E BOSWELL AND RITA J BOSWELL<br>14 RUSTIC LANE<br>SALEM, WV 26426 | P-0009300 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA J SOPHER<br>103 MIDDLEGROUND PLACE<br>CRANBERRY TOWNSH, PA 16066 | P-0009301 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIFESTYLE BUILDERS, INC.<br>O.O. BOX 1363<br>BERLIN, MD 21811 | P-0009302 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY P MEYER AND MARY ANN MEYER<br>189 AMSTERDAM PL<br>MADISON, AL 35758 | P-0009303 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G COLE<br>1618 SE MANSFIELD STREET<br>PORT ST. LUCIE, FL 34952 | P-0009304 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $4,300.00 | | | | | $4,300.00 |
| MAJID SHUJA AND WASEEM ZAFAR<br>8 GERVIN ROAD<br>LAWRENCEVILLE, NJ 08648 | P-0009305 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFRY T COOLEY<br>18764 E. BRAEBURN LN.<br>QUEEN CREEK, AZ 85142 | P-0009306 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L FAZARI<br>88 PLEASANT PLAINS ROAD<br>STIRLING, NJ 07980 | P-0009307 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED C KICK<br>155 NE ELM TERRACE<br>JENSEN BEACH, FL 34957 | P-0009308 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL A WEGNER AND BRENDA M WEGNER<br>2430 COUNTY RD CC<br>HARTFORD, WI 53027 | P-0009309 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D STAGL<br>1381 ELMWOOD AVE<br>DEERFIELD, IL 60015 | P-0009310 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J LAUDE<br>1002 GRANDVIEW DR.<br>NEW LENOX, IL 60451 | P-0009311 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER HARTLESS<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009312 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,300.00 | | | | | $2,300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANE C YUSKO<br>7 RUSTIC DR<br>HOWELL, NJ 07731 | P-0009313 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER B BEAVERS<br>113 CODY LANE<br>FOLEY, AL 36535 | P-0009314 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIUSEPPE FAZARI<br>88 PLEASANT PLAINS ROAD<br>STIRLING, NJ 07980 | P-0009315 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M MCDONALD<br>8462 FALMOUTH DR<br>ST LOUIS, MO 6311 | P-0009316 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M DRENNON<br>9402 S 43RD PL<br>PHOENIX, AZ 85044-5545 | P-0009317 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLI M SHERMAN AND BRADFORD E SHERMAN<br>804 KIM LANE<br>ROYSE CITY, TX 75189 | P-0009318 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L NAAS<br>855 WATERFORD DRIVE<br>FREDERICK, MD 21702 | P-0009319 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY P BEVAN AND CAROL S BEVAN<br>16237 GRIST MILL DRIVE<br>DERWOOD, MD 20855 | P-0009320 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN N ELLIS<br>2524 ALFARETTA AVE.<br>ALTON, IL 62002 | P-0009321 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL E ALEXANDER | P-0009322 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SHELLI D LANGDALE<br>232 E 11TH STREET<br>352<br>CHATTANOOGA, TN 37402 | P-0009323 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERRINGTON HARBOUR, INC.<br>SUSAN EVANS<br>7149 LAKE SHORE DRIVE<br>NORTH BEACH, MD 20714 | P-0009324 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RETIRED<br>7736 BEVERLY AVE.<br>PARKVILLE, MD 21234/6101 | P-0009325 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE M VILLAR<br>515 GONDOLIERE AV.<br>CORAL GABLES, FL 33143 | P-0009326 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDREY L COY<br>2 LOST CIRCLE<br>COLDSPRING, TX 77331 | P-0009327 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER HARTLESS<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009328 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| EDELTRAUD U ELLIOTT AND ROLAND ELLIOTT<br>6936S. CARLINDA AVE<br>COLUMBIA, MD 21046 | P-0009329 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E LILLEY | P-0009330 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIOMARA N GONZALEZ<br>106 HERITAGE CT<br>PENNINGTON, NJ 08534-5286 | P-0009331 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B BAILEY<br>525 HAMPTON PL<br>PORTSMOUTH, VA 23704 | P-0009332 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| 1ST MID AMERICA CREDIT UNION<br>818 S. NEUNABER DRIVE<br>BETHALTO, IL 62010 | P-0009333 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER HARTLESS<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009334 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAJID SHUJA AND WASEEM ZAFAR<br>8 GERVIN ROAD<br>LAWRENCEVILLE, NJ 08648 | P-0009335 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORITA JONES<br>14133 REMINGTON CT<br>FONTANA, CA 92336 | P-0009336 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L KINDER<br>375 HOLLOW HILL RD<br>WAUCONDA, IL 60084 | P-0009337 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER D HINTON AND N/A<br>6624 PONDVIEW DR<br>TINLEY PARK, IL 60477 | P-0009338 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L WOODRUM AND JERRY W WOODRUM<br>312 MAPLE ST<br>HINTON, WV 25951 | P-0009339 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E CARTER AND ASHLEY E CARTER<br>3649 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0009340 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DONNA CARRIER<br>6822 W AVENIDA DEL REY<br>PEORIA, AZ 85383 | P-0009341 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY A BECKER<br>100 PARKWAY AVENUE<br>WILMINGTON, DE 19809 | P-0009342 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L POPE<br>1204 BLOOMSBURY MANOR DR<br>DURHAM, NC 27703 | P-0009343 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD C DAMMERS<br>119 TURTLE COVE LANE<br>HUNTINGTON, NY 11743 | P-0009344 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L PARKER<br>201 KEVIN LANE<br>SIKESTON, MO 63801 | P-0009345 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A SHIRVIS<br>89 BURR ST<br>EAST HAVEN, CT 06512 | P-0009346 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN E PAPA AND ROBERT S PAPA<br>830 ROLLING HILLS DRIVE<br>PALM HARBOR, FL 34683 | P-0009347 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ASHLEY J EDGINGTON<br>44 MORTON HOLLOW<br>FORTSON, GA 31808 | P-0009348 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVA J WHITFIELD<br>1013 HIGHLAND VILLAGE TRAIL<br>BIRMINGHAM, AL 35242 | P-0009349 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE MICHELI<br>31524 MARCHESTER DRIVE<br>WESLEY CHAPEL, FL 33543 | P-0009350 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN J KNAPP<br>16115 ONAWAY RD<br>SHAKER HEIGHTS, OH 44120 | P-0009351 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA B PFEFFERKORN<br>4117 CASSINA ROAD<br>COLUMBIA, SC 29205 | P-0009352 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY A STINNETT<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009353 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY J HOGAN<br>58 ATKINSON AVENUE<br>STOUGHTON, MA 02072 | P-0009354 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGH HOLNESS<br>49 FORD AVE<br>FORDS, NJ 08863 | P-0009355 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA A BEAVERS<br>1123 35TH STREET<br>GULFPORT, MS 39501 | P-0009356 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN J KNAPP<br>16115 ONAWAY RD<br>SHAKER HEIGHTS, OH 44120 | P-0009357 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A MCCARTHY AND PATRICIA A MCCARTHY<br>41 NORTH STREET<br>CRANSTON, RI 02920 | P-0009358 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B O'ROURKE<br>2 N. DEE ROAD<br>204<br>PARK RIDGE, IL 60068 | P-0009359 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ADAM M KNERR<br>5813 S LAKEWOOD AVENUE<br>C/O DENISE MOODY<br>TULSA, OK 74135 | P-0009360 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUARNESHA DURANT<br>21 GOLSON ROAD<br>FORT DEPOSIT, AL 36032 | P-0009361 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D STOVER<br>5805 CAMPBELL ST<br>VALPARAISO, IN 46385 | P-0009362 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M TRINIDAD<br>120 RAVINE DRIVE<br>APT. 56B<br>MATAWAN, NJ 07747 | P-0009363 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| TAMMARA J DUNKIN<br>840 NW 69TH STREET<br>KANSAS CITY, MO 64118 | P-0009364 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DUNBAR<br>9512 LIBERTY TREE LANE<br>VIENNA, VA 22182 | P-0009365 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUREKA E FORD<br>105 WHITSITT LOOP RD<br>NEWBERN, AL 36765 | P-0009366 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN HANCOCK<br>2843 CLEAR CREEK LANE<br>LAFAYETTE, CO 80026 | P-0009367 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRIAN L PARKS AND MARY JANE PARKS<br>117 S. CHESTNUT ST.<br>LINESVILLE, PA 16424-8607 | P-0009368 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON A BILLIG AND HELEN M BILLIG<br>3197 COUNTY ROAD 20<br>INT'L FALLS, MN 56649 | P-0009369 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAYLE Y MALIK AND JEFFREY D MALIK 11102 W. COOPER DRIVE LITTLETON, CO 80127-5842 | P-0009370 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE E WENZEL P.O. BOX 1877 BANDON, OR 97411 | P-0009371 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A SEAGREN AND LORIE A SEAGREN 3136 ATCHISON ST AURORA, CO 80011 2212 | P-0009372 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION WILLIAMS 1312 MONTEREY CIR.APT. 1312 JONESBORO, GA | P-0009373 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA MARTELLO 7225 N GRADY AVE TAMPA, FL 33614 | P-0009374 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M MARCUCCILLI 318 DEVOE DR OSWEGO, IL 60543-4068 | P-0009375 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF JASEK 401 N CONSTITUTION DR APT.534 AURORA, IL 60506 | P-0009376 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $30.00 | | | | | $30.00 |
| DAVID M BELFIELD 230 BEATTIE LOCKPORT | P-0009377 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE E WENZEL P.O. BOX 1877 BANDON, OR 97411 | P-0009378 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E SCOTT 30 RICHARDSON ROAD FITCHBURG, MA 01420 | P-0009379 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW LAURINAITIS 33 MICAH HAMLIN RD. CENTERVILLE, MA 02632 | P-0009380 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A SEAGREN AND LORIE A SEAGREN 3136 ATCHISON ST AURORA, CO 80011-2212 | P-0009381 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REX D STANWORTH 391 W 250 S LINDON, UT 84042 | P-0009382 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE G SERAFINO 109 GROVE STREET WELLESLEY, MA 02482 | P-0009383 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L WOOD AND JOHN S WOOD 1239 RUTH DR KIRKWOOD, MO 63122-1021 | P-0009384 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES J KNIGHT<br>4509 NE KINGSTON DRIVE<br>LEE'S SUMMIT, MO 64064 | P-0009385 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANELY M NUNEZ<br>10909 SW 75 STREET<br>MIAMI, FL 33173 | P-0009386 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN GREGORY KIERNAN<br>435 CARPENTERS COVE LANE<br>DOWNINGTOWN, PA 19335 | P-0009387 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R SHEETS<br>2040 MARINA POINTE RD<br>SALISBURY, NC 28146 | P-0009388 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN S BROSEKER<br>740 LARGO DRIVE<br>VIRGINIA BEACH, VA 23464 | P-0009389 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVERSON L BROWN III<br>3700 TOONE STREET<br>APT 2418<br>BALTIMORE, MD 21224 | P-0009390 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE KATZ<br>108 TALLWOOD LANE<br>GREEN BROOK, NJ 08812 | P-0009391 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE E WENZEL | P-0009392 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A COLLINS AND KIMBERLEY D COLLINS<br>8906 QUAIL RIDGE DR<br>ROWLETT, TX 75089 | P-0009393 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J KNIGHT<br>4509 NE KINGSTON DRIVE<br>LEE'S SUMMIT, MO 64064 | P-0009394 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN T MURPHY<br>484 KING GEORGE ROAD<br>BASKING RIDGE, NJ 07920 | P-0009395 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED C KICK<br>155 NE ELM TERRACE<br>JENSEN BEACH, FL 34957 | P-0009396 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY A STINNETT<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009397 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIGOBERTO DURAN<br>223 HAHLO ST.<br>HOUSTON, TX 77020 | P-0009398 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARLO J CALABRESE<br>288 MAPLE AVE<br>2C<br>HARTFORD, CT 06114 | P-0009399 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BELFIELD<br>230 BEATTIE<br>LOCKPORT, NY 14094 | P-0009400 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N GRIFFIN AND LISA D GRIFFIN<br>1 SENTEL ESTS<br>SULLIVAN, IL 61951 | P-0009401 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A RILEY<br>19253 OTTERS WICK WAY<br>LAND O LAKES, FL 34638 | P-0009402 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A BROWN<br>6028 CUMMINGS ROAD<br>AKRON, NY 14001-9325 | P-0009403 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE S ASHLEY AND CONNIE PERRY<br>217 WILLIAMS AVENUE<br>FLORENCE, AL 35634 | P-0009404 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| MAGALIE CASTOR<br>19501 W. COUNTRY CLUB DR.<br>#2211<br>AVENTURA, FL 33180 | P-0009405 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| HAIMANOT Y TEGEGNE AND FANAYE A ZEGEYE<br>1242 S. WHEELING WAY APT H158<br>AURORA, CO 80012 | P-0009406 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMASA B CAMPBELL<br>778 OLD TREE ROAD<br>DADEVILLE, AL 36853 | P-0009407 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLEY B O'BRIEN<br>805 RESERVE CHAMPION DRIVE<br>#021<br>ROCKVILLE, MD 20850 | P-0009408 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P STINNETT<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009409 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA BENSON-JONES<br>3501 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0009410 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE KOINOGLOU<br>370 GREENE AVENUE<br>SAYVILLE, NY 11782 | P-0009411 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURENCE K PARKER 1818 DARROW AVE EVANSTON, IL 60201 | P-0009412 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE M MEATH 2404 S 16TH TERRACE LEAVENWORTH, KS 66048 | P-0009413 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA SCHEID 2313 COLONIAL DRIVE BROOKHAVEN, GA 30319 | P-0009414 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY-ANN ROSARIO 9 SHERRY RD EAST BRUNSWICK, NJ 08816 | P-0009415 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE F CORDOVA 110 TAMARIND COURT KINGSLAND, GA 31548 | P-0009416 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE M DELLY AND FRANKLIN M DELLY 10767 TECUMSEH DRIVE NEWBURGH, IN 47630 | P-0009417 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD L LEEBRICK 1904 TUFTON CT. VIRGINIA BEACH, VA 23454 | P-0009418 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS N TOMCZAK JR. 2521 SOUTH 200TH AVENUE P.O. BOX 909 BUCKEYE, AZ 85326 | P-0009419 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M ROSS 881 BURR OAK TRAIL WHITEWATER, WI 53190 | P-0009420 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE JACKSON 1575 W TALISMAN DR SALT LAKE CITY, UT 84116 | P-0009421 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| GLENN R PAPP 632 ENGLEWOOD AVENUE APARTMENT 9 BUFFALO, NY 14223 | P-0009422 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A MEYER AND ROY M MEYER 101 PINE RIDGE TRAIL MADISON, WI 53717 | P-0009423 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L CONROY 5669 VALLEYVIEW DRIVE BETHEL PARK, PA 15102 | P-0009424 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI MACK AND DELVON MACK 1109 COUNTY STREET PORTSMOUTH, VA 23704 | P-0009425 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH A CARSON 1062 MARY COLLIER RD ATHENS, GA 30607 | P-0009426 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS COHEN 7316 CARLTON ARMS DRIVE APT C NEW PORT RICHEY NEW PORT RICHEY, FL 34653 | P-0009427 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A SYCOFF 66 RIDGEVIEW DR BASKING RIDGE, NJ 07920 | P-0009428 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J MCNIFF 409 FOOTHILL ROAD BRIDGEWATER, NJ 08807 | P-0009429 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A CARSON 1062 MARY COLLIER RD ATHENS, GA 30607 | P-0009430 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E EGGENER 1431 MEADOW LN GLENVIEW, IL 60025 | P-0009431 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEWAYNE L HEMPELMAN AND PEGGY A HEMPELMANN 4846 KNIGHTS WAY ANCHORAGE, AK 99508 | P-0009432 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| THOMAS N TOMCZAK JR 2521 SOUTH 200TH AVENUE P.O. BOX 909 BUCKEYE, AZ 85326 | P-0009433 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHARINE C WARREN RICKFORD 7238 MAGPIE LN. FALLS CHURCH, VA 22043 | P-0009434 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $6,200.00 | | | | | $6,200.00 |
| ELIZABETH A CARSON 1062 MARY COLLIER RD ATHENS, GA 30607 | P-0009435 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND H PICARD 30 SAPPHIRE ST ENFIELD, CT 06082IH | P-0009436 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA S CURRIER 4943 PARK ROAD UNIT 247 CHARLOTTE, NC 28209 | P-0009437 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| COLLEGE CRAFT ENTERPRISES, LT 211 E. ILLINOIS STREET SUITE 1A WHEATON, IL 60187 | P-0009438 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA PAQUETTE<br>55 OAK LEAF<br>COVENTRY, CT 06238 | P-0009439 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENN DEVINE<br>3416 CHURCHILL DRIVE<br>PORTSMOUTH, VA 23703 | P-0009440 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENESIS DUNCAN<br>236 GRAY SLATE CIRCLE<br>SEVIERVILLE, TN 37876 | P-0009441 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA L JOLES<br>W1415 ARROWHEAD ROAD<br>WISCONSIN DELLS, WI 53965 | P-0009442 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY R AMBROSE<br>426 W OAKWOOD DR<br>BARRINGTON, IL 60010 | P-0009443 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J PUCKETT<br>29488 STATE HIGHWAY F<br>CONCEPTION JCT, MO 64434 | P-0009444 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUCK S EMMERICK<br>212 RIVERSTONE COMMONS CIR.<br>CANTON, GA 30114 | P-0009445 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J MCPARTLAND<br>240 TAVISTOCK ROAD<br>CHERRY HILL<br>NEW JERSEY 08034, JM | P-0009446 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM SHAHEEN<br>55 WASHINGTON BLVD<br>WILLIAMSPORT, PA 17701 | P-0009447 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT BEIDLEMAN<br>334 HERRICK AVE<br>SAYRE, PA 18840 | P-0009448 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI-CHING LEE<br>1120 MORNINGWOOD LN<br>GREAT FALLS, VA 22066 | P-0009449 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY R HANCOCK<br>2843 CLEAR CREEK LANE<br>LAFAYETTE, CO 80026 | P-0009450 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LANNY C PELLICCIA<br>574 WYOMING AVE<br>WYOMING, PA 18644 | P-0009451 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M ASSENAT AND STEPHEN G ASSENAT<br>360 BALAZIA AVE<br>MONESSEN, PA 15062 | P-0009452 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICKOLAS A MILLER AND ALAINA S MILLER 828 LYNN AVE APT 9 BARABOO, WI 53913 | P-0009453 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F SMITH AND SUSAN M SMITH 8020 E BANDANA COURT PRESCOTT VALLEY, AZ 86314-4264 | P-0009454 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M PENNEY AND DONALD J PENNEY 13037 CONQUEST POINT LN HALLWOOD, VA 23359 | P-0009455 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDOLF J DEINERT AND PATSY S DEINERT 5313 QUEENSWOOD DR. Q TAYLORSVILLE, UT 84129 | P-0009456 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L CATALANO 753 COTTONWOOD COURT VIRGINIA BEACH, VA 23462 | P-0009457 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,164.92 | | | | | $10,164.92 |
| PAUL R MARTIN 18304 PORKY ST SAEGERTOWN, PA 16433 | P-0009458 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELYN R CRIST 3103 COVENTRY LANE SAFETY HARBOR, FL 34695 | P-0009459 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN K DURAN 54 FOX RUN RD NORWALK, CT 06850 | P-0009460 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL B PENCE 12004 HUDSON VIEW CT LOUISVILLE, KY 40299 | P-0009461 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M WRIGHT JR 180 JARED DR LAURENS, SC 29360 | P-0009462 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD LONHO AND JENNIFER LONGO PO BOX 951813 LAKE MARY, FL 32795 | P-0009463 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| VERA ASTREIKA 326 BLAIR DRIVE COPLEY, OH 44321 | P-0009464 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R DICKINSON 3717 PATTERSON AVE RICHMOND, VA 23221 | P-0009465 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUCKEYE TRANSFER REALTY, LLC LISA WALLACE PO BOX 45 COLUMBIANA, OH 44408 | P-0009466 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN J FLYNN<br>150 EVERGREEN CIRCLE<br>BEAVER, PA 15009 | P-0009467 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| CHRISTOPHER WEBER<br>5345 E 131 ST<br>GARFIELD HTS, OH 44125 | P-0009468 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE J BOWEN<br>119 TERRACE LANE<br>HANNIBAL, MO 63401 | P-0009469 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J DANE<br>54 FOX RUN RD<br>NORWALK, CT 06850 | P-0009470 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C MOMBERG<br>8 STONE MEADOW ROAD<br>ANNANDALE, NJ 08801 | P-0009471 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN R CRIST<br>3103 COVENTRY LANE<br>SAFETY HARBOR, FL 34695 | P-0009472 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN FERRARO<br>6412 26TH ST<br>LUBBOCK, TX 79407 | P-0009473 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A DAURIA<br>1088 CHEVAL DR<br>VERO BEACH, FL 32960 | P-0009474 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J PAULIN<br>225 PLANTATION COVE<br>MILTON, GA 30004 | P-0009475 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L RUGH<br>P.O. BOX 781908<br>SAN ANTONIO, TX 78278-1908 | P-0009476 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA GOMEZ<br>8899 NW 110 LANE<br>HIALEAH GARDENS, FL 33018 | P-0009477 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE Y MINOR<br>1938 WOODLAND AVE APT C<br>KANSAS CITY, MO 64108 | P-0009478 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY GAULDING<br>7305 YATES COURT<br>MCLEAN, VA 22101 | P-0009479 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN G BORTZ<br>1312 FOXBORO DR<br>MONROEVILLE, PA 15146 | P-0009480 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRAIG A DUMAIS<br>126 BIRCH STREET<br>MADAWASKA, ME 04756 | P-0009481 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN J LOHRER<br>318 WHITE AVE.<br>NORTHVALE, NJ 07647-1718 | P-0009482 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE D MILLER<br>4131 MANZANITA AVE<br>APT 2<br>S LAKE TAHOE, CA 96150 | P-0009483 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BUCKEYE TRANSFER REALTY, LLC<br>LISA WALLACE<br>PO BOX 45<br>COLUMBIANA, OH 44408 | P-0009484 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J STONE AND LAURA M STONE<br>3851 RIDGEVIEW CT.<br>COLGATE, WI 53017 | P-0009485 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANISHA BOZEMAN<br>14611 SOUTHERN BLVD<br>UNIT 596<br>LOXAHATCHEE, FL 33470 | P-0009486 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,535.00 | | | | | $1,535.00 |
| RALPH E SVOBODA AND LINDA G SVOBODA<br>RALPH SVOBODA<br>623 N RUMPLE LANE<br>ADDISON, IL 60101 | P-0009487 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELSIE M CATAQUET<br>3215 NETHERLAND AVE.<br>APT. 1E<br>BRONX, NY 10463 | P-0009488 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED B BORTZ<br>1312 FOXBORO DR<br>MONROEVILLE, PA 15146 | P-0009489 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S FAIRCHILD AND STACIE M FAIRCHILD<br>4913 ROSE ST<br>HOUSTON, TX 77007-5339 | P-0009490 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL LEE<br>4130 OXCLIFFE GROVE<br>SUWANEE, GA 30024 | P-0009491 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD F GLYNN<br>31600 TARA BLVD W.<br>SPANISH FORT, AL 36527 | P-0009492 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAM F NIJMEH<br>2239 N. 73RD CT<br>ELMWOOD PARK, IL 60707 | P-0009493 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,283.00 | | | | | $2,283.00 |
| SCOTT D MCCLEAN<br>301 WEST BROAD ST.<br>#429<br>FALLS CHURCH, VA 22046 | P-0009494 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD L RYKEN AND CHERYL J RYKEN<br>10811 E LECLAIRE STREET<br>GRANT PARK, IL 60940-5571 | P-0009495 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T CHAN<br>4801 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613 | P-0009496 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER VIROST<br>329 RIO VISTA DR<br>CIBOLO, TX 78108 | P-0009497 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITAL ONE FINANCE COMPANY<br>4808 LONGSTREET PL<br>BOSSIER CITY, LA 71112 | P-0009498 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN W SMITH<br>135 DELISSA DRIVE<br>GEORGETOWN, KY 40324 | P-0009499 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT MENNECKE<br>1003 DOUGLAS AVE<br>WANTAGH, NY 11793 | P-0009500 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRAIG A DUMAIS<br>126 BIRCH STREET<br>MADAWASKA, ME 04756 | P-0009501 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JEANNE ALEXANDER<br>23896 CREEK BRANCH LANE<br>ESTERO, FL 34135 | P-0009502 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY JO LATORELLA AND BRUCE R LATORELLA<br>13 WHITTIER PLACE<br>HAVERHILL, MA 01832 | P-0009503 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER VIROST<br>329 RIO VISTA DR<br>CIBOLO, TX 78108 | P-0009504 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L HAJEWSKI<br>2331 RUTH AVE<br>SPARROWS POINT, MD 21219 | P-0009505 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA LAREAU AND JENNA LAREAU<br>85 DUKE DRIVE<br>STRATFORD, CT 06614 | P-0009506 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRIMARY LEARNING, LLC<br>7119 S ESPANA WAY<br>CENTENNIAL, CO 80016-2138 | P-0009507 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINCY COLLINS AND APRIL COLLINS<br>1529 OAK PARK DRIVE<br>HELENA, AL 35080 | P-0009508 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH S JOHN AND IAN G JOHN<br>175 KNIBLOE HILL ROAD<br>SHARON, CT 06069 | P-0009509 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M GABRENAS<br>177 BEMIS ST. UIC<br>TERRYVILLE, CT 06786-4711 | P-0009510 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J WILLIAMSON<br>2654 N. 2200 EAST RD.<br>MARTINTON, IL 60951 | P-0009511 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN DWYER<br>810 N 2ND ST<br>BELLAIRE, TX 77401 | P-0009512 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CENK COSKUN<br>233 ELM ST NW<br>WASHINGTON, DC 20001 | P-0009513 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CASSANDRA L HUTCHINGS<br>2717 MARSHALL AVE<br>GRANITE CITY, IL 62040 | P-0009514 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L GREEN<br>12245B FAIRWAY CIRCLE<br>BLUE ISLAND, IL 60406 | P-0009515 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOO H SIM<br>3 RIVER STREET APT 17<br>LITTLE FERRY, NJ 07643-1110 | P-0009516 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C CHAMPION<br>578 NE 20TH STREET<br>APT. 7<br>WILTON MANORS, FL 33305 | P-0009517 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| COWSER MEDICAL GROUP, INC<br>1701 MULLIKIN DR<br>CHAMPAIGN, IL 61822 | P-0009518 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA HOTALING<br>229 CHURCH ST<br>NORTH ADAMS, MA 01247 | P-0009519 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M PAWLOWSKI<br>821 CENTER ROAD<br>LEESPORT, PA 19533 | P-0009520 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIARA C BOUDREAU<br>224 ALBION ST. #2<br>WAKEFIELD, MA 01880 | P-0009521 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CENK COSKUN<br>233 ELM ST NW<br>WASHINGTON, DC 20001 | P-0009522 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN T LEMBO<br>826 POND CYPRESS CT<br>ORLANDO, FL 32825 | P-0009523 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M REGALIA<br>8702 ASPEN CIRCLE<br>PARKER, CO 80134 | P-0009524 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD MARX<br>2515 KRUPPA ROAD<br>LAGRANGE, TX 78945 | P-0009525 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARYN BAKER<br>810 N 2ND ST<br>BELLAIRE, TX 77401 | P-0009526 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRIMARY LEARNING, LLC<br>7119 S ESPANA WAY<br>CENTENNIAL, CO 80016-2138 | P-0009527 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY I BORING<br>3558 SOUTH MAIN STREET ROAD<br>BATAVIA, NY 14020 | P-0009528 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP E RICHARDSON<br>300 WILLOW RIDGE DR.<br>CHUCKEY, TN 37641 | P-0009529 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE A ENDRESEN<br>80 RIVERVALE ROAD<br>RIVER VALE, NJ 07675 | P-0009530 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT SPEED AND JENNIFER SPEED<br>835 AUTUMN BLUFFS<br>FAIRBURN, GA 30213 | P-0009531 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D BITTEL<br>30W002 SPRUCE COURT<br>WARRENVILLE, IL 60555 | P-0009532 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $585.00 | | | | | $585.00 |
| SCOTT HOTALING<br>229 CHURCH ST<br>NORTH ADAMS, MA | P-0009533 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRYD BAKER<br>RR 1 BOX 97<br>BREMEN, OH 43107 | P-0009534 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE PARKER<br>609 HWY 466 #526<br>LADY LAKE, FL 32159 | P-0009535 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTYWIN SPENCER<br>3380 MOUNTAIN LAUREL LOOP<br>DUMFRIES, VA 22026 | P-0009536 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T LEMBO<br>826 POND CYPRESS CT.<br>ORLANDO, FL 32825 | P-0009537 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICK COWSER AND TERESA COWSER 1701 MULLIKIN DR CHAMPAIGN, IL 61822 | P-0009538 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALLIE J PAUL AND STEPHEN J PAUL 5206 GRAND LAKE ST BELLAIRE, TX 77401 | P-0009539 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW G KNOWLTON 218 SYCAMORE VILLAGE TERRACE MIDLOTHIAN, VA 23114 | P-0009540 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLADENE R ENGLISH 216 MYRTLE ST. UVALDE, TX 78801 | P-0009541 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN HARAKSIN 271 E.MOUNTAIN VIEW RD, SAN TAN VALLEY, AZ 85143 | P-0009542 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE A OWENS 29 STRATTON LANE SEWELL, NJ 08080 | P-0009543 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE A TURNER 8185 COUNTY ROAD 2578 ROYSE CITY, TX 75189 | P-0009544 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E NAVOLIO 711 S LINCOLN STREET HINSDALE, IL 60521 | P-0009545 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E AUSTIN AND JOHN J AUSTIN 116 BEAVER DAM REACH REHOBOTH BEACH, DE 19971 | P-0009546 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN C DIN 1700 RIDGE ROAD HIGHLAND PARK, IL 60035 | P-0009547 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E JACKSON AND ELIZABETH P JACKSON 5838 MARKWELL RIDGE BRASELTON, GA 30517-1236 | P-0009548 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT SPEED AND JENNIFER SPEED 835 AUTUMN BLUFFS FAIRBURN, GA 30213 | P-0009549 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL MURPHY 710 JANISCH ROAD HOUSTON, TX 77018 | P-0009550 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S LOPATA 20472 W LEGEND TRAIL BUCKEYE, AZ 85396-1750 | P-0009551 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON P STINNETT<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009552 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R COOK<br>34887 NORTH FALCON CIRCLE<br>KIOWA, CO 80117 | P-0009553 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA STREET<br>56 TOLL GATE RD<br>DOUGLASSVILLE, PA 19518 | P-0009554 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SILVERNAIL<br>360 WHITE OAK DR<br>LUMBERTON, TX 77657 | P-0009555 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAURABH NANDA<br>1229 OXFORD HILL CT<br>APT 1<br>SAINT LOUIS, MO 63146 | P-0009556 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSLYN R DIRDEN<br>1818 S ERVAY ST<br>#110<br>DALLAS, TX 75215 | P-0009557 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN S DEANER<br>4552 SUNKNOLL DR<br>LOVELAND, CO 80538 | P-0009558 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MENG LI AND ZHONG MA<br>701 SHANNON LN<br>KIRKSVILLE, MO 63501 | P-0009559 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E SPADA<br>88 FORBES HILL ROAD<br>QUINCY, MA 02170 | P-0009560 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CALVIN L WALDEN<br>51AKIN AVE<br>CAPITOL HEIGHTS, MD 20743 | P-0009561 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOTT CRANE<br>14194 N. BRONZE STATUE AVE<br>MARANA, AZ 85658 | P-0009562 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREEN B FINN<br>5 COTTONWOOD LANE<br>ATTLEBORO, MA 02703 | P-0009563 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D MCKENZIE AND DONNA G MCKENZIE<br>2200 NEVILLE ROAD<br>CHAPEL HILL, NC 217516 | P-0009564 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R HERRING<br>13108 GREENWOOD CREEK<br>ASHLAND, VA 23005 | P-0009565 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH L KAMMER<br>238 JUSTICE WAY<br>ELKTON, MD 21921 | P-0009566 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAYAL S SHAH AND SANDIP H SHAH<br>3389 WHIRLAWAY DRIVE<br>NORTHBROOK, IL 60062 | P-0009567 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A DEANER<br>4552 SUNKNOLL DR<br>LOVELAND, CO 80538 | P-0009568 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY C MCFADYEN<br>7817 LA SOBRINA<br>DALLAS, TX 75248 | P-0009569 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY M HOWARD<br>136 LIGHTHOUSE DRIVE<br>PORTSMOUTH, VA 23703 | P-0009570 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL WINDER<br>357 E ROOSEVELT BLVD<br>PHILADELPHIA, PA 19120 | P-0009571 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J BOATWRIGHT<br>2897 BAFFIN DR<br>HAMILTON, OH 45011 | P-0009572 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY L HAUGE<br>4807 MARY GREEN CT NE<br>CEDAR RAPIDS, IA 52411 | P-0009573 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALINDA S MYERS<br>7 HILL ST APT 1<br>OWEGO, NY 13827 | P-0009574 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANTZ PAUL<br>5618 CRESCENT RIDGE DR<br>WHITE MARSH, MD 21162 | P-0009575 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R SMITH<br>185 BRISTOL FOREST TRAIL<br>SANFORD, FL 32771 | P-0009576 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY P MULLIGAN<br>1807 ROBERT LANE<br>NAPERVILLE, IL 60564 | P-0009577 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LEAP<br>446 WEST 55TH STREET APT 2D<br>NEW YORK, NY 10019 | P-0009578 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M PALMER<br>10538 E CLAIRMONT CIRCLE<br>UNIT 206<br>TAMARAC, FL 33321 | P-0009579 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN R HERRING<br>13108 GREENWOOD CREEK<br>ASHLAND, VA 23005 | P-0009580 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY J EVANS<br>346 TOPSFIELD ROAD<br>COLUMBUS, OH 43228 | P-0009581 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY L STETSON<br>4 RICHMOND ROAD<br>NEWTOWN, CT 06470 | P-0009582 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E PETERSCHICK<br>16176 HIDDEN ACRES DR<br>LITTLE FALLS, MN 56345 | P-0009583 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHIM PIRMOHAMED<br>255 SPRING FOREST WAY<br>SHARPSBURG, GA 30277 | P-0009584 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F INZITARI<br>120 BEL AIR LANE<br>FAIRFIELD, CT 06824 | P-0009585 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLGA TSARKOVA<br>851 CELESTE LANE<br>KELLER, TX 76248 | P-0009586 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A WILHELM<br>193 RT 590<br>GREELEY, PA 18425 | P-0009587 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L HAMMELL<br>3017 S HOLLY PL<br>DENVER, CO 80222 | P-0009588 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY C ADAMS<br>2480 GREYTHORNE COMMONS<br>DOUGLASVILLE, GA 30135 | P-0009589 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILEEN K ZIPSE-GRIMM<br>1208 N 6TH STREET<br>CLEAR LAKE, IA 50428 | P-0009590 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| DEMITROUS BLOUNT<br>25627 COLTRANE DR<br>DAMASCUS, MD 20872 | P-0009591 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J BERKIN<br>1490 BROADSTONE PL.<br>VIENNA, VA 22182 | P-0009592 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE C BALBIN AND KAROL R BALBIN<br>13015 COLBERT FERRY<br>SAN ANTONIO, TX 78253 | P-0009593 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL A NEVILLE<br>9921 SHOREWOOD LN<br>UNIT F<br>CINCINNATI, OH 45241 | P-0009594 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE O THOMPSON<br>25465 SEVEN HOPE RD<br>HOLLYWOOD, MD 20636 | P-0009595 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE M KAMINSKI AND EDWARD T KAMINSKI<br>1405 SPRING VALLEY DRIVE<br>CAROL STREAM, IL 60188 | P-0009596 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F INZITARI<br>120 BEL AIR LANE<br>FAIRFIELD, CT 06824 | P-0009597 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY E MORGAN<br>230 BETHEL DR<br>SALISBURY, NC 28144 | P-0009598 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A METZGER<br>54 HALL ST<br>CLIFTON, NJ 07014 | P-0009599 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J DILLENSNEIDER<br>177 MILLERS FALLS ROAD<br>2ND FLOOR<br>TURNERS FALLS, MA 01376 | P-0009600 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA JONES<br>2206 ERIN WAY<br>BEL AIR, MD 21015 | P-0009601 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A ACOSTA<br>14 ROCKLEDGE ROAD #1B<br>HARTSDALE, NY 10530 | P-0009602 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SMALL AND SUSAN C SMALL<br>551 W WILLOW COURT<br>LOUISVILLE, CO 80027 | P-0009603 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT COTE<br>15 PARADISE RD<br>IPSWICH, MA 01938 | P-0009604 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| OLGA TSARKOVA<br>851 CELESTE LANE<br>KELLER, TX 76248 | P-0009605 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L HAMMELL<br>3017 S HOLLY PL<br>DENVER, CO 80222 | P-0009606 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY N MILLAR<br>1608 GRAY LAKE DRIVE<br>PRINCETON, LA 71067 | P-0009607 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J WADE AND BARBARA J WADE<br>3601 MONTCHANIN ROAD<br>WILMINGTON, DE 19807 | P-0009608 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILSON MENDEZ<br>860 NORTH ORANGE AVENUE<br>UNIT 233<br>ORLANDO, FL 32801 | P-0009609 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID JONES<br>2206 ERIN WAY<br>BEL AIR, MD 21015 | P-0009610 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERALD J NAKAYA<br>5720 BRECKENRIDGE ST<br>NORTH LAS VEGAS, NV 89081 | P-0009611 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORDER OF JULIAN OF NORWICH<br>H. M. CRUPI, W704 ALFT ROAD<br>ORDER OF JULIAN OF NORWICH<br>WHITE LAKE, WI 54491-9715 | P-0009612 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J BONZELLA AND CHRISTINA A BONZELLA<br>2714 BRADBURY COURT<br>DAVIDSONVILLE, MD 21035 | P-0009613 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M MOYDELL AND COLTON C MOYDELL<br>13955 CREIGHTON RD<br>CONROE, TX 77302 | P-0009614 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARRIN D JONES<br>16 SILVER HILL COURT<br>PERRY HALL, MD 21128 | P-0009615 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WILLIAM J WADE AND BARBARA J WADE<br>3601 MONTCHANIN ROAD<br>WILMINGTON, DE 19807 | P-0009616 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE K BAUER<br>9167 S KENWOOD LANE<br>TEMPE, AZ 85284 | P-0009617 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA R WALLACE<br>532 WARNER ROAD<br>HUBBARD, OH 44425 | P-0009618 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R MORRIS<br>5314 ELSTON RD.<br>JEFFERSON CITY, MO 65109 | P-0009619 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEENA YARBROUGH<br>C/O COLLINS LAW LLC<br>ONE CHASE CORP CTR STE 400<br>BIRMINGHAM, AL 35244 | P-0009620 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELLEY A SHAW<br>37 MALLETTE DRIVE<br>BELEN, NM 87002 | P-0009621 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E VICHOSKY<br>576 MAIN STREET<br>CEDARVILLE, NJ 08311 | P-0009622 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W COONEY<br>7212 NINUTEMAN LN<br>SOMERSET, NJ 08873 | P-0009623 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D BAKER<br>3502 S COUNTRY CLUB RD<br>GARLAND, TX 75043 | P-0009624 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M MOYDELL<br>13955 CREIGHTON RD<br>CONROE, TX 77302 | P-0009625 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINTON GRANT JR<br>2831 PETERSBURG COURT<br>DECATUR, GA 30034 | P-0009626 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M ROSS AND CHRISTOPHER M ROSS<br>3871 MOUNT OXFORD STREET<br>WELLINGTON, CO 80549 | P-0009627 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL C BOYLE AND CHERYL L BOYLE<br>1919 ENCLAVE DRIVE<br>MT PLEASANT, SC 29464 | P-0009628 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J KOPECKY<br>67 BLACKLAND RD NW<br>ATLANTA, GA 30342 | P-0009629 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIA VAZQUEZ<br>9075 GAYLORD DR APT#22<br>HOUSTON, TX 77024 | P-0009630 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N BINA AND DEBORAH MIGNONE<br>3904 PEGGY DRIVE<br>WICHITA FALLS, TX 76306 | P-0009631 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIYOUNG K BUNNER<br>3104 BRANDENBURG DRIVE<br>INDIANAPOLIS, IN 46239 | P-0009632 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE N MOORE<br>132 PINE HILL AVE<br>STAMFORD, CT 06906 | P-0009633 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LAQUATRA<br>314A FREINDSHIP AVE<br>HELLAM, PA 17406 | P-0009634 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY R PELLETIER<br>10 SNOW CANNING RD.<br>SCARBOROUGH, ME 04074 | P-0009635 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSE L WILLIAMS<br>5007 STEEL MEADOWS LANE<br>HUMBLE, TX 77346 | P-0009636 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA LAREAU AND JENNA R LAREAU<br>85 DUKE DRIVE<br>STRATFORD, CT 06614 | P-0009637 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE V O'DONNELL<br>629 HUGHES RD.<br>HAMPSTEAD, NC 28443 | P-0009638 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALLAS G BIENHOFF<br>8455 CHAPELWOOD CT.<br>ANNANDALE, VA 22003 | P-0009639 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R HALL<br>17935 TARPON COURT<br>HOMEWOOD, IL 60430 | P-0009640 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW G CARTIER<br>2443 FAWNLAKE TRL<br>ORLANDO, FL 32828 | P-0009641 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERO JARA<br>4823 FITZPATRICK WAY<br>NORCROSS, GA 30092 | P-0009642 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A MOORE<br>1593 LEE ROAD 375<br>VALLEY, AL 36854 | P-0009643 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER WEBER<br>5345 E 131 ST<br>GARFIELD HTS, OH 44125 | P-0009644 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHU Q TRINH AND ELISABETH N LE<br>PHU QUANG TRINH<br>12943C GRAYS POINTE RD<br>FAIRFAX, VA 22033 | P-0009645 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL M DIFRUSCIO<br>45 WASHINGTON ST<br>UNIT 12<br>METHUEN, MA 01844 | P-0009646 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN E MOMBERG<br>8 STONE MEADOW ROAD<br>ANNANDALE, NJ 08801 | P-0009647 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M RAYFIELD<br>4226 PARADISE HILLS DR<br>MARYVILLE, TN 37804 | P-0009648 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE MOORE<br>132 PINE HILL AVE<br>STAMFORD, CT 06906 | P-0009649 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM F GILLIGAN<br>9 FAIRWEATHER DRIVE<br>NORWALK, CT 06851 | P-0009650 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA ZOLDEY AND ANGELO A ROLT III<br>920 MERRIDALE BLVD<br>MOUNT AIRY, MD 21771 | P-0009651 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN TAYLOR<br>1815 N SHEFFIELD AVE #C<br>CHICAGO, IL 60614 | P-0009652 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARDAWN K WASHINGTON AND CORY L NORTHINGTON<br>13251 KURTZ RD<br>WOODBRIDGE, VA 22193 | P-0009653 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| JOHN R WOOD AND BETTY J WOOD<br>10043 FORD RD<br>BRYCEVILLE, FL 32009 | P-0009654 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA ZEPEDA<br>IRMA ZEPEDA<br>262 NORTH SHANKS STREET<br>CLUTE, TX 77531 | P-0009655 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C SAVAGE<br>204-12 12TH AVENUE<br>BREEZY POINT, NY 11697 | P-0009656 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LINDA C HABENSTREIT<br>8067 DONEGAL LANE<br>SPRINGFIELD, VA 22153 | P-0009657 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA D SHARITT AND HAYWARD F SHARITT<br>2910 OLDE TOWNE PARKWAY<br>DULUTH, GA 30097 | P-0009658 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA CRV<br>3714 WILLOWSBROOK WAY<br>KISSIMMEE, FL 34746 | P-0009659 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B BYNUM AND MICHELE A BYNUM<br>2006 ROSE FAMILY DRIVE<br>MIDLOTHIAN, VA 23112-4188 | P-0009660 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W DITRO<br>3014 BELGRADE STREET<br>PHILADELPHIA, PA 19134 | P-0009661 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA FINLEY AND TRACIE FINLEY<br>4127 ARRAYRO DR<br>SNELLVILLE, GA 30039 | P-0009662 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERA J MARINOVITCH-MART<br>535 SEMINAR DRIVE 213<br>HOUSTON, TX 77060 | P-0009663 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN W FREIDENBERG<br>600 COMMERCIAL STREET<br>FARNHAM, NY 14061 | P-0009664 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL J BRUNO JR AND PAMELA J BRUNO<br>18 TORRINGTON DR<br>GREENSBURG, PA 15601 | P-0009665 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S KAISER AND CAROLINE R KAISER<br>9080 HICKORY DR<br>KEWASKUM, WI 53040 | P-0009666 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE JOHNSON AND DEBORAH J JOHNSON<br>5850 CHASE AVE.<br>DOWNERS GROVE, IL 60516-1039 | P-0009667 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE E HERNANDEZ<br>200 WESTRIDGE CIRCLE<br>DALLAS, GA 30132 | P-0009668 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $24,291.53 | | | | | $24,291.53 |
| DENNIS L SPOERLEIN<br>112 RACINE COURT<br>LAKE ZURICH, IL 60047 | P-0009669 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D MULLEN<br>150 6TH AVE<br>PITTSBURGH, PA 15229 | P-0009670 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG BARBIC<br>5686 S. INGALLS ST.<br>LITTLETON, CO 80123 | P-0009671 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE G PIERRE<br>5120 TREECREST PARKWAY<br>DECATUR, GA 30035 | P-0009672 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S HALLETT-RUPP<br>2619 E POPLAR DR<br>BLOOMINGTON, IN 47401 | P-0009673 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN T SIMON<br>85 KYLES LN<br>FT. WRIGHT, KY | P-0009674 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHEL L BUONAGURO<br>20A TRIUMPH COURT<br>EAST RUTHERFORD, NJ 07073 | P-0009675 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S CARR<br>17541 CR 132<br>LIVE OAK, FL 32060 | P-0009676 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE W GOLWITZER<br>501 LORRAINE AVE<br>WAUKEGAN, IL 60085 | P-0009677 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHRYN J GETTLES-ATWA 8 VANDERBILT AVENUE APARTMENT 11G BROOKLYN, NY 11205 | P-0009678 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUDLEY J BARNES AND TONYA D BARNES 152 CUMBERLAND DRIVE BYRON, GA 31008 | P-0009679 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATARRA N TOLEN 3730 ILLINOIS FL 1 ST. LOUIS, MO 63118 | P-0009680 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO A ROLT III 920 MERRIDALE BLVD MOUNT AIRY, MD 21771 | P-0009681 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON MELVYN AND SHERRI MELVYN 7232 GOLDWEN FALCON STREET LAS VEGAS, NV 89131 | P-0009682 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE G BLAKE 616 GRAYBEAL HOLLOW CRESTON, NC 28615 | P-0009683 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP W CAGLE 7702 CHADWELL ROAD HUNTSVILLE, AL 35802 | P-0009684 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B LEHRHOFF 12118 MCDONALD CHAPEL DR. GAITHERSBURG, MD 20878 | P-0009685 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORRINE K LUTZ 2519 CONCAN ST. SAN ANTONIO, TX 78251 | P-0009686 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA PHILLIPS 1214 WAYNE AVENUE NEW SMYRNA BEACH, FL 32168 | P-0009687 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| PAUL JOSEPH 168 EXECUTIVE CIR STAFFORD, VA 22554 | P-0009688 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A RUPP 2619 E POPLAR DR BLOOMINGTON, IN 47401 | P-0009689 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE HENDRIE 91 ROUND HILL ROAD WASHINGTONVILLE, NY 10992 | P-0009690 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYSLER CAPITAL 2203 PINEVALLEY DRIVE TOBYHANNA, PA 18466 | P-0009691 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIP W CAGLE<br>7702 CHADWELL ROAD<br>HUNTSVILLE, AL 35802 | P-0009692 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN MCDANIELS SMITH<br>5 YORKSHIRE COURT<br>MIDDLESBORO, KY 40965 | P-0009693 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JASON P CASTLEBERRY<br>2542 S QUITMAN ST<br>DENVER, CO 80219 | P-0009694 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S KAISER AND CAROLINE R KAISER<br>9080 HICKORY DR<br>KEWASKUM, WI 53040 | P-0009695 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A RUPP<br>2619 E POPLAR DR<br>BLOOMINGTON, IN 47401 | P-0009696 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L CORRIE AND BRIAN P CORRIE<br>37 E STILLWATER AVE<br>POB 882<br>BEVERLY SHORES, IN 46301 | P-0009697 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $33.17 | | | | | $33.17 |
| RAYMOND T MLADA<br>1033 WIETING COURT<br>CHILTON,, WI 53014 | P-0009698 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE THOMAS<br>4335 W 182ND ST<br>CLEVELAND, OH 44135 | P-0009699 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNATHAN R TORRES | P-0009700 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE A HITTI<br>73 TURF LANE<br>ROSLYN HTS, NY 11577 | P-0009701 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J LANG<br>520 COVE COURT<br>PORT ORANGE, FL 32127 | P-0009702 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY SEIGLER JOSEPHS<br>49A GARDEN RD.<br>PEABODY, MA 01960 | P-0009703 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORDER OF JULIAN OF NORWICH<br>H. M. CRUPI, W704 ALFT ROAD<br>ORDER OF JULIAN OF NORWICH<br>WHITE LAKE, WI 54491-9715 | P-0009704 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE CARDONA<br>17434 N 123RD DRIVE<br>SUN CITY WEST, AZ 85375 | P-0009705 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA E SCHWEMIN<br>3 CIRCLE DRIVE<br>MIDDLETOWN, RI 02842-4605 | P-0009706 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLEENE L LAURIA<br>268 GANDY LANE<br>FLOMATON, AL 36441 | P-0009707 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM WADDELL<br>1450 MAPLE LEAF LANE<br>DELAND, FL 32724 | P-0009708 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY NARDIELLO<br>1559 RIDGEWAY STREET<br>UNION, NJ 07083 | P-0009709 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE A SMITH<br>12 FERNWOOD AVENUE<br>PITTSBURGH, PA 15228 | P-0009710 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDA B NIXON<br>362 BENT TREE COURT<br>PRATTVILLE, AL 36067-2535 | P-0009711 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E EDGE<br>16201 FAIRWAY WOODS DRIVE<br>APT. 1302<br>FORT MYERS, FL 33908 | P-0009712 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R MCLAMB<br>121 GEORGE CT<br>BEAR, DE 19701 | P-0009713 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SCHWEMIN<br>3 CIRCLE DR<br>MIDDLETOWN, RI 02842-4605 | P-0009714 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA L GUERRERO<br>722 DONALDSON AVE<br>APT 2<br>SAN ANTONIO, TX 78201 | P-0009715 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI M SPEARS<br>505 E. TOWNSEND ST.<br>DUNN, NC 28334 | P-0009716 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R ASHER<br>100 JOSEPH DRIVE<br>PITTSFIELD, MA 01201-8328 | P-0009717 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERIC A CORSIGLIA<br>4230 LEHIGH AVE<br>HOUSTON, TX 77005 | P-0009718 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $22,339.00 | | | | | $22,339.00 |
| JAY R COSTELLO<br>81 MELLWOOD DR<br>TORONTO, OH 43964 | P-0009719 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHRYN MCDANIELS AND SYDNEY SMITH 5 YORKSHIRE COURT MIDDLESBORO, KY 40965 | P-0009720 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A XIONG AND KA Z VANG 701 KLEVIN STREET SPC 36A ANCHORAGE, AK 99508 | P-0009721 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E VICHOSKY 576 MAIN STREET CEDARVILLE, NJ 08311 | P-0009722 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F BARTH 58 RIVIERA DRIVE GRANITE CITY, IL 62040 | P-0009723 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D STONE 1506 N FIEDLER RD MAPLE GLEN, PA 19002 | P-0009724 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH ALVAREZ 572 TUTTLE ST PHILLIPSBURG, NJ 08865 | P-0009725 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA AUSTIN 111 WEST WESTMORELAND ROAD FALLS CHURCH, VA 22046 | P-0009726 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUILI DONG 1500 E BAILEY RD NAPERVILLE, IL 60565 | P-0009727 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $15,959.00 | | | | | $15,959.00 |
| RICHARD T ANDERSON AND CONNIE J ANDERSON 3700 FOWLER ROAD KENNESAW, GA 30144 | P-0009728 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN E BLOOMGARDEN 1430 WILLAMETTE ST #493 EUGENE, OR 97401 | P-0009729 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J WEINSTEIN 18726 LOMOND BLVD SHAKER HTS, OH 44122-5102 | P-0009730 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILARY A LOPEZ 2318 TEXAS AVE SAN ANTONIO, TX 78228 | P-0009731 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN L WALDEN 51 AKIN AVE CAPITOL HEIGHTS, MD 20743 | P-0009732 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADDIE M ANDERSON 3700 FOWLER ROAD KENNESAW, GA 30144 | P-0009733 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES W GERBER<br>233 S 6 ST<br>APT 1409<br>PHILADELPHIA, PA 19106 | P-0009734 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE E CROSSWELL<br>847 W. HARRISVILLE RD.<br>#A4<br>OGDEN, UT 84404 | P-0009735 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L OLSON<br>4129 N LEAMINGTON AVE<br>CHICAGO, IL 60641 | P-0009736 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAGULA BUTLER<br>9502 FOSSIL CANYON DR<br>HUMBLE, TX 77396 | P-0009737 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL M SYGALL<br>77 HAVEMEYER LANE<br>UNIT 217<br>STAMFORD, CT 06902 | P-0009738 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W BISHE AND GINA M BISHE<br>2 WHEATON CENTER<br>APT 1812<br>WHEATON, IL 60187 | P-0009739 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A MARKOWSKI<br>106 CHERRY GROVE LANE<br>DOWNINGTOWN, PA 19335 | P-0009740 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVA S JACKSON<br>274 CRAIGTOWN RD<br>CALHOUN, GA 30701 | P-0009741 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J FLYNN<br>111 WEST 12TH STREET<br>OCEAN CITY, NJ 08226 | P-0009742 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDY S GANG<br>5151 NE 18TH AVE<br>#3<br>FORT LAUDERDALE, FL 333334 | P-0009743 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A CAMPBELL<br>532 MALLARD DRIVE<br>CHAPIN, SC 29036 | P-0009744 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A GRASSO<br>162 BANYAN CIRCLE<br>JUPITER, FL 33458 | P-0009745 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY M FENSTER<br>10355 MADAGASCAR PALM ST<br>LAS VEGAS, NV 89141 | P-0009746 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDY H HEGEWALD AND SUSAN HEGEWALD 2653 E. CRAIG DRIVE SALT LAKE CITY, UT 84109 | P-0009747 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN SIMPSON 3705 MALONE DRIVE AUSTIN, TX 78749 | P-0009748 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C HIGHT 8912 E. RAINSAGE ST. TUCSON, AZ 85747 | P-0009749 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J STEINHEIMER 3153 JAYNE LANE DOVER, PA 17315 | P-0009750 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER L GIST 514 WAYNE AVENUE PENSACOLA, FL 32507 | P-0009751 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA J KUYPER 3790 HUBBLE RD CINCINNATI, OH 45247 | P-0009752 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA 6483 INDIAN HEAD TRAIL INDIAN HEAD PARK, IL 60525 | P-0009753 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN L DILLMAN 6920 BROOKLYN COURT APT 5C EVANSVILLE, IN 47715 | P-0009754 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD H SANDERS 151 BRIDGES ROAD WILLIAMSTOWN, MA 01267 | P-0009755 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON SCHOLEFIELD AND DAVID SCHOLEFIELD 621 S COLUMBUS YUMA, CO 80759 | P-0009756 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE A BOHN 2831 SE ASH STREET #3 PORTLAND, OR 97214 | P-0009757 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN L HUNT 104 CEDARBROOK RD ARDMORE, PA 19003 | P-0009758 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARMILA M BEAUDRY AND PAUL J BEAUDRY 376 HERITAGE DR PAWLEYS ISLAND, SC 29585 | P-0009759 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DR PEPPER SNAPPLE GROUP INC 1245 E. GLENWOOD CT. AMELIA, OH 45102 | P-0009760 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT M MCDONALD<br>31 FAIRWAY STREET<br>WEYMOUTH, MA 02188 | P-0009761 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M SBARBARO<br>229 W. ANN ST<br>LOMBARD, IL 60148 | P-0009762 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRONE A LEE<br>61-20 71ST AVE.<br>D3D<br>GLENDALE, NY 11385 | P-0009763 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRONE A LEE<br>61-20 71ST AVE<br>GLENDALE<br>NEW YORK, NY 11385 | P-0009764 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA SANDS<br>8813 BLUEBIRD DRIVE<br>TINLEY PARK, IL 60487 | P-0009765 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J GRAMLICH<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0009766 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W PRICE SR<br>PO BOX 698<br>EAST BANK, WV 25067 | P-0009767 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY E VOGAN<br>13 CORN PONE LANE<br>PALMYRA, VA 22963 | P-0009768 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET J ANDERSON<br>1500 CALMING WATER DRIVE<br>UNIT #2906<br>FLEMING ISLAND, FL 32003 | P-0009769 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE W ETTIN<br>10 EN PROVENCE<br>CHERRY HILL, NJ 08003 | P-0009770 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A MARTINEZ<br>14406 WOODS HOLE DRIVE<br>SAN ANTONIO, TX 78233 | P-0009771 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F BOHN<br>2146 S. 850 E.<br>BOUNTIFUL, UT 84010 | P-0009772 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W WILSON<br>7 RUST STREET<br>HAMPTON, VA 23664-1025 | P-0009773 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SMITH<br>1116 22ND AVE SW<br>CEDAR RAPIDS, IA 52404-5544 | P-0009774 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERTHA COLEMAN<br>1933 MYERS RD<br>EIGHTMILE, AL 36613 | P-0009775 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F PODRAZIL JR<br>65 HIGH STREET<br>JOHNSON CITY, NY 13790-1525 | P-0009776 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIET C ONUFER<br>136 SOUTH DRIVE<br>PITTSBURGH, PA 15238 | P-0009777 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L PELLICORI AND NATASHA L SHARP<br>4003 PINEHILL BLVD.<br>MOUNT PLEASANT, WI 53403 | P-0009778 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET G KNIGHT | P-0009779 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY LINDLEY<br>15703 IRONSIDE HILL DR<br>HOUSTON, TX 77053 | P-0009780 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIN WANG<br>2374 W OILVE WAY<br>CHANDLER, AZ 85248 | P-0009781 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L PEREZ<br>PO BOX 934863<br>MARGATE, FL 33093-4863 | P-0009782 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZETTE A SWANK<br>4987 W. STATION LANE<br>APARTMENT 101<br>BOISE, ID 8373 | P-0009783 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTAL MATHIS AND ANTHONY MATHIS<br>1900 TOWNSEND COURT<br>PLAINFIELD, IL 60586 | P-0009784 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L GARRETT AND EILEEN F GARRETT<br>712 WILLIAMS ST.<br>WAXAHACHIE, TX 75165 | P-0009785 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES SAMUELS<br>56 TERRA NOVA CIRCLE<br>WESTPORT, CT 06880 | P-0009786 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD C DEVOSS<br>798 EAGLE DRIVE<br>AURORA, IL 60506 | P-0009787 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY A MARINO<br>834 FRYER ST<br>BRIDGEVILLE, PA 15017 | P-0009788 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKEITHA J DANIELS<br>1513 LIBERTY PARKWAY<br>ATLANTA, GA 30318 | P-0009789 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH J DISALVO<br>7 LAMBORN AVE<br>CONGERS, NY 10920 | P-0009790 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D SNYDER<br>12220 N WOODRIDGE CT<br>DUNLAP, IL 61525 | P-0009791 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN B PITTS<br>16 SUMMERFIELD COURT<br>ACWORTH, GA 30101 | P-0009792 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL S HATCH<br>PO BOX 262183<br>PLANO, TX 65026 | P-0009793 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| TAMMIE L EICHER<br>12814 ALABAMA ST<br>ELBERTA, AL 36530 | P-0009794 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $13,293.31 | | | | | $13,293.31 |
| CHRISTOPHER M EDWARDS<br>7735 S MERRILL AVE<br>CHICAGO, IL 60649 | P-0009795 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L RIDINGS<br>10901 MEADOWGLEN LANE<br>#231<br>HOUSTON, TX 77042 | P-0009796 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY J ASHBY<br>105 BOWMAN SPRINGS RD<br>STAUNTON, VA 24401 | P-0009797 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L LANZ<br>26 CREEK COURT<br>GLASSBORO, NJ 08028 | P-0009798 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J DISALVO<br>7 LAMBORN AVE<br>CONGERS, NY 10920 | P-0009799 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA K JACKSON<br>6115 JENKINS RD<br>ALBANY, GA 31705 | P-0009800 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M CASSIN<br>35 GARELLA ROAD<br>BETHEL, CT 06802 | P-0009801 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM GADDIS<br>23822 NORTHCREST DR<br>SPRING, TX 77389 | P-0009802 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LINDA S CUMMINS<br>2096 BLUE HORIZON DRIVE<br>MORGANTOWN, WV 26501-2050 | P-0009803 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAKEISHA JONES<br>3512 JOYCE COURT APT. 201<br>CHESAPEAKE, VA 23321 | P-0009804 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R MARCHESANO<br>4818A FLORENCE AVE<br>PHILADELPHIA, PA 19143 | P-0009805 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLEG G SVINTSITSKIY<br>385 MOUNTAIN AVE<br>FRANKLIN LAKES, NJ 07417 | P-0009806 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAO HUYNH<br>12510 MT ANDREW<br>HOUSTON, TX 77089 | P-0009807 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA C SMITH<br>1577 LAKE JAMES DR<br>VIRGINIA BEACH, VA 23464 | P-0009808 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R WOOD AND BETTY J WOOD<br>10043 FORD RD<br>BRYCEVILLE, FL 32009 | P-0009809 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J RUDDY<br>121 SANDWEDGE DRIVE<br>MOUNTAIN TOP, PA 18707 | P-0009810 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $4,250.00 | | | | | $4,250.00 |
| OBIORA D ANAKWE<br>665 TOMAHAWK PLACE<br>AUSTELL, GA 30168 | P-0009811 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $18,750.00 | | | | | $18,750.00 |
| CARLINE MILDOR<br>1468 ASHBY DRIVE<br>LEWISVILLE, TX 75067 | P-0009812 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E KREMSKI<br>999 BOOKCLIFF AVENUE<br>APT I-1<br>GRAND JUNCTION, CO 81501 | P-0009813 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAN HUYNH<br>8610 GLEN VALLEY<br>HOUSTON, TX 77061 | P-0009814 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUCKEEM WRIGHT<br>3889 CAMINITO AGUILAR F<br>SAN DIEGO, CA 92111 | P-0009815 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M TEDORI<br>616 MEADOW RUN<br>BRICK, NJ 08724 | P-0009816 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON B FLYNN<br>2291 ARAPAHOE AVENUE<br>BOULDER, CO 80302 | P-0009817 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA S WILLIAMS 1608 VINTAGE RIDGE COURT WILDWOOD, MO 63038 | P-0009818 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M STEWART 319 DUNDEE PLACE DEVON, PA 19333-1446 | P-0009819 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A KETCHUM 1601 BAY ST UNIT 203 TAUNTON, MA 02780 | P-0009820 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J FIX 887 OHIO AVE NORTH TONAWANDA | P-0009821 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A DREW 1210 FREEMAN AVE CHESAPEAKE, VA 23324 | P-0009822 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL D MORELAND AND HOMERETTA J MORELAND 1525 WHALEY COURT HUNTINGTON, WV 25704-9585 | P-0009823 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNA S HURT 18032 JASON LANE LANSING, IL 60438 | P-0009824 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE AMENDED AND RESTATED BRAN BRANT FAMILY REVOCABLE TRUST 2355 SKYLINE DRIVE PRESCOTT, AZ 86303-5690 | P-0009825 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY R MARQUESS 8520 WINNCREST LANE COLORADO SPRINGS, CO 80920 | P-0009826 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA S WILLIAMS 1602 VINTAGE RIDGE COURT WILDWOOD, MO 63038 | P-0009827 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VI P DAN 16 MEADOWBROOK LANE PISCATAWAY, NJ 08854 | P-0009828 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K EBBS 7B JOHN ADAMS CT MONROE TOWNSHIP, NJ 08831-5452 | P-0009829 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC I SILVA 25 CRAWFORD ST FALL RIVER, MA 02724-2407 | P-0009830 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A KOSLOSKY 317 LODGE ROAD PHILADELPHIA, PA 19128-4418 | P-0009831 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERRY L MONTGOMERY<br>P.O. BOX 177<br>GOSHEN, VA 24439 | P-0009832 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN P KINNEAR<br>911 CALLAWAY STREET<br>SAINT JOSEPH, MN 56374 | P-0009833 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIO R BERNEY AND RICHARD L BERNEY<br>6818 MILLWOOD RD<br>BETHESDA, MD 20817 | P-0009834 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATEN M BRYANT<br>7445 ALEXANDRA DR<br>NEWARK, DE 19702 | P-0009835 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W MORROW AND PATRICIA M MORROW<br>4402 E. PRESIDIO PL.<br>TUCSON, AZ 85712-1121 | P-0009836 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BOTTOM<br>1325 N PARK AVE<br>EUGENE, OR 97404 | P-0009837 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J DONNELLY AND MARY<br>174 PRINCE GEORGE RD.<br>EASLEY, SC 29640 | P-0009838 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F GROMAN<br>1507 BUTTER ROAD<br>APT7<br>LANCASTER, PA 17601-5062 | P-0009839 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK PIENTKA<br>1068 W MAIN AVE<br>NANTICOKE, PA 18634 | P-0009840 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS K KING<br>3206 ASHE CREEK DR.<br>LEAGUE CITY, TX 77573 | P-0009841 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA G MARQUESS<br>8520 WINNCREST LANE<br>COLORADO SPRINGS, CO 80920 | P-0009842 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL J ARNETT<br>3346 QUICK WATER LNDG NW<br>KENNESAW, GA 30144 | P-0009843 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D PETERNELL AND JILL A PETERNELL<br>8323 CARLITOS LN.<br>HIXSON, TN 37343 | P-0009844 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WC PROPERTY MANAGEMENT<br>9 TASHUA PKWY<br>TRUMBULL, CT 06611 | P-0009845 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER L JAHRAUS<br>PO BOX 4415<br>SEDONA, AZ 86340 | P-0009846 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE SOCHA<br>1007 BEAVER ROAD<br>SEWICKLEY, PA 15143 | P-0009847 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA GOLDSTEIN AND CHARLES ALLINGER<br>4935 PALO ALTO SE AVE. SE<br>ALBUQUERQUE, NM 87108 | P-0009848 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY E SHIMPOCK<br>1925 E MYRNA LANE<br>TEMPE, AZ 85284 | P-0009849 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L BROWN AND TINA M POPPE-BROWN<br>23505 MONROE ROAD 577<br>STOUTSVILLE, MO 65283 | P-0009850 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES TEDALDI<br>505 LAGUARDIA PLACE<br>APT. 17B<br>NEW YORK, NY 10012 | P-0009851 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A KOSLOSKY<br>317 LODGE ROAD<br>PHILADELPHIA, PA | P-0009852 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M JOHNSTON<br>4070 PIONEER CREEK DR<br>COLORADO SPRINGS, CO 80922 | P-0009853 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA KROPOG<br>435 N 35TH AVENUE, #385<br>GREELEY, CO 80631 | P-0009854 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANTHA WHITE<br>6101 AMHERST AVE<br>NEWPORT NEWS, VA 23605 | P-0009855 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH M MYERS AND SHARON E MYERS<br>4745 SECRETARIAT CT.<br>AVON, OH 44011 | P-0009856 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND MALLARD<br>2270 TOWNSEND RD.<br>NORTH CHARLESTON, SC 29406 | P-0009857 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT M MESSNER<br>W2743 FONDA LANE<br>BELLEVILLE, WI 53508 | P-0009858 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W WILSON<br>19914 RISING STAR DR<br>HUMBLE, TX 77338-1843 | P-0009859 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH A KOCHBECK<br>2917 CORTE DEL POTRO<br>SANTA FE, NM 87505 | P-0009860 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T MORLEY AND DANIEL<br>267 PLUM RUN<br>LE SUEUR, MN 56058 | P-0009861 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUANDA A MADISON<br>PO BOX 11054<br>MILWAUKEE, WI 53211 | P-0009862 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS ALEXANDER<br>2807 CHAPMAN<br>HOUSTON, TX 77009 | P-0009863 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BO AVAKIAN<br>837 RUSSELL LANE<br>BEDFORD, TX 76022 | P-0009864 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODIE L DUNHILL<br>3914 GOLDEN STREET<br>EVANS, CO 80620 | P-0009865 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WALKER<br>3 TARTAN RIDGE ROAD<br>BURR RIDGE, IL 60527 | P-0009866 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N COLLINS AND LANA L COLLINS<br>14010 WOODSTREAM<br>SAN ANTONIO, TX 78231-1955 | P-0009867 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVANGELA C WIMBUSH-JEFFREY AND LARVIN E JEFFREY<br>10106 PREAKNESS DRIVE<br>UPPER MARLBORO, MD 20772 | P-0009868 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R FONTAINE<br>5712 TAMARACK DR.<br>ORLANDO, FL 32819 | P-0009869 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F GROMAN<br>1507 BUTTER ROAD<br>APT7<br>LANCASTER, PA 17601-5062 | P-0009870 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D MOORE AND JESSICA C MOORE<br>6326 HALSEY ROAD<br>MCLEAN, VA 22101 | P-0009871 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA A PANZICA<br>26800 S WOODLAWN AVE.<br>CRETE, IL 60417 | P-0009872 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,350.00 | | | | | $2,350.00 |
| LARVIN E JEFFREY AND EVANGELA C WIMBUSH-JEFFREY<br>10106 PREAKNESS DRIVE<br>UPPER MARLBORO, MD 20772 | P-0009873 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITZI T GREEN<br>24 BANBURY LANE<br>BLOOMFIELD, CT 06002 | P-0009874 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY DESSLER<br>900 N LAKE SHORE DR<br>UNIT 1306<br>CHICAGO, IL 60611 | P-0009875 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SADERIA T HOLLEY<br>8812 TRIMBLE WAY<br>ROSEDALE, MD 21237 | P-0009876 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J HINCHLIFFE<br>25 GILBERT AVE<br>WESTVILLE, NJ 08093 | P-0009877 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN MARCUS<br>419 CEDAR STREET<br>CHATHAM, MA 02633 | P-0009878 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT A CHILEK<br>38668 WIGGINS ROAD<br>HEMPSTEAD, TX 77445 | P-0009879 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G GULDEN<br>365 MONTCLAIR RD<br>GETTYSBURG, PA 17325 | P-0009880 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D DELRAY<br>1717 PHEASANT LN<br>SHEBOYGAN, WI | P-0009881 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M RICE<br>350 E. SNELLING AVE<br>APPLETOM, MN 56208 | P-0009882 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L BERNEY<br>6818 MILLWOOD RD<br>BETHESDA, MD 20817 | P-0009883 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY R DEXTER AND YVETTE L DEXTER<br>51 PONDVIEW LANE<br>MANCHESTER, NH 03102-8414 | P-0009884 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L MATTINGLY<br>6005 N CHARLES ST<br>BALTIMORE, MD 21212 | P-0009885 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRIE WILLIAMS<br>119 HALSEY ST<br>BROOKLYN, NY 11216 | P-0009886 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA NORGAARD AND BERNARD P CERONE<br>12 FOXWOOD DRIVE<br>NEWBURGH, NY 12550 | P-0009887 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH J BROWN<br>4390 STATE ROUTE 99 N<br>MONROEVILLE, OH 44847 | P-0009888 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A-PLUS COMPUTERS, INC.<br>8066 PHILADELPHIA ROAD<br>BALTIMORE, MD 21237 | P-0009889 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G GULDEN AND DIANA E GULDEN<br>365 MONTCLAIR RD<br>GETTYSBURG, PA 17325 | P-0009890 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G PETERS AND BONITA L KLOES-PETERS<br>7942 BIG BUCK CIRCLE W<br>WOODRUFF, WI 54568 | P-0009891 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH HUDICEK AND JOSEPH HUDICEK<br>670 CYPRESS RD<br>WARMINSTER, PA 18974 | P-0009892 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAN A COHEN AND SHOSHANA COHEN<br>4725 KRAFT AVE<br>NORTH HOLLYWOOD, CA 91607 | P-0009893 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S PELTZMAN<br>35 SAINT MORITZ LANE<br>CHERRY HILL, NJ 08003 | P-0009894 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL M SYGALL<br>77 HAVEMEYER LANE<br>UNIT 217<br>STAMFORD, CT 06902 | P-0009895 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L HANECAK<br>262BRUSH HILL ROAD<br>LITCHFIELD, CT 06759 | P-0009896 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D LUOMA<br>199 MONTVALE AVE<br>WOBURN, MA 01801 | P-0009897 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN W BISHE AND GINA M BISHE<br>2 WHEATON CENTER<br>APT 1812<br>WHEATON, IL 60187 | P-0009898 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL O IGLESIA<br>3417 THORNEWOOD DRIVE<br>ATLANTA, GA 30340 | P-0009899 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BRIAN R BRUTON<br>306 CLARK STREET<br>CHARLES CITY, IA 50616 | P-0009900 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JULIE M DENSON AND WENDLE R STANTON<br>1114 CINAMON AVE<br>EUGENE, OR 97404 | P-0009901 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY D PHILLIPS<br>4 HUNLEY CIRCLE<br>GROTON, CT 06340 | P-0009902 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN SOLOYANIS<br>4610 FOX ROAD<br>CASCADE, CO 80809 | P-0009903 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J FLYNN<br>111 WEST 12TH STREET<br>OCEAN CITY, NJ 08226 | P-0009904 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M MARTIN<br>1405 8TH AVE<br>BEAVER, PA 15009 | P-0009905 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH S WRIGHT<br>1311<br>EVANSTON, IL 60201 | P-0009906 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H HANLEY<br>1032 MOORINGS DR.<br>COLORADO SPRINGS, CO 80906-4567 | P-0009907 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D DELRAY<br>1717 PHEASANT LN<br>SHEBOYGAN, WI 53081 | P-0009908 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J VECCHIO<br>8089 CLOVERIDGE ROAD<br>CHAGRIN FALLS, OH 44022 | P-0009909 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA A KELLIHER<br>2990 WOODS EDGE WAY<br>FITCHBURG, WI 53711 | P-0009910 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT C LAROCCHIA<br>74 BUNDY HILL ROAD<br>HOLMES, NY 12531 | P-0009911 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED CORNELIA<br>125 DENN PLACE<br>WILMINGTON, DE 19804 | P-0009912 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN W BOURKE<br>358 HIGHLAND<br>ELMHURST, IL 60126 | P-0009913 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN F ROMEO<br>10326 ARRAN CT<br>HUNTERSVILLE, NC 28078 | P-0009914 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLE M KAMPS AND ZACHARY W WASSMUND<br>10568 MT. EVANS DR.<br>PEYTON, CO 80831 | P-0009915 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET T JUHAS<br>54 VALLEY VIEW DR<br>MOUNTAIN TOP, PA 18707-1208 | P-0009916 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANWAR A ZAIDI AND REBA K ZAIDI<br>501 MELODY LANE<br>VERONA, WI 53593 | P-0009917 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W DUGAN<br>87 SHEPHERD ROAD<br>CHERRY HILL, NJ 08034 | P-0009918 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABBY BRANDERHORST<br>4024 N ASHLAND<br>211<br>CHICAGO, IL 60613 | P-0009919 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN MONTEAVARO<br>9118 NW 152 LANE<br>MIAMI LAKES, FL 33018 | P-0009920 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W ALLAN<br>614 N 300 W<br>MAPLETON, UT 84664 | P-0009921 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RICHARD C ETHERTON<br>90 HEATHER ROAD<br>CHURCHVILLE, PA 18966-1110 | P-0009922 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE C THURMOND<br>1311 BENTWATER PKWY<br>GRANBURY, TX 76049 | P-0009923 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALLACE J CAIRNS AND DRU L CAIRNS<br>822 MOUNTAIN VIEW ROAD<br>WAYNESBORO, PA 17268 | P-0009924 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN F ROMEO<br>10326 ARRAN CT<br>HUNTERSVILLE, NC 28078 | P-0009925 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C ETHERTON<br>90 HEATHER ROAD<br>CHURCHVILLE,, PA 18966-1110 | P-0009926 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A FORSHA, JR.<br>154 LINTNER RD<br>BLAIRSVILLE, PA 15717 | P-0009927 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL P POLENZ<br>8 ROCKLEDGE RD<br>PLEASANTVILLE, NY 10570 | P-0009928 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| STEPHEN F ROMEO<br>10326 ARRAN CT<br>HUNTERSVILLE, NC 28078 | P-0009929 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOEL A LOBUE<br>JOEL LOBUE<br>6135 S. AKRON WAY<br>GREENWOOD VILLAG, CO 80111 | P-0009930 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL MONTEAVARO<br>9118 NW 152 LANE<br>MIAMI LAKES, FL 33018 | P-0009931 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY HOWELL<br>2818 WEST 83RD. ST<br>CHICAGO, IL 60652 | P-0009932 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN R PERLAN<br>6270 VIRGIL STREET<br>ARVADA, CO 80403 | P-0009933 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODROW T MILLER<br>327 GOANS AVE.<br>CLINTON, TN 37716 | P-0009934 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D DAWSON<br>1817 MARLENE DRIVE<br>EULESS, TX 76040 | P-0009935 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE GUBBINE<br>3434 CEDARVILLE ROAD<br>CEDARVILLE, NJ 08311 | P-0009936 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA G VAN DYKE AND JOSEPH J SCHULTZ<br>3834 DANCE MILL ROAD<br>PHOENIX, MD 21131 | P-0009937 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL LEBRUN<br>21 FRANKLIN ST<br>APT. 2<br>PEABODY, MA 01960 | P-0009938 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA BURNETTE<br>286 WHISTLE WAY<br>LOCUST GROVE, GA 30248 | P-0009939 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE L HARVEY<br>5453 BARRWYN DRIVE<br>REX, GA 30273 | P-0009940 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA BURNETTE<br>286 WHISTLE WAY<br>LOCUST GROVE, GA 30248 | P-0009941 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD M PERINO AND DEBORAH K PERINO<br>2711 SOUTH WELCH AVENUE<br>SPRINGFIELD, IL 62704 | P-0009942 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROOSEVELT SANDERS<br>ROOSEVELT SANDERS<br>545 PITTS ROAD<br>SUMTER, SC 29154-5307 | P-0009943 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD N BEAUREGARD<br>1 MERRIMAC STREET<br>MERRIMAC, MA 01860 | P-0009944 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>3044 EASTLAND BLVD UNIT I201<br>CLEARWATER | P-0009945 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE E KUENZER<br>325 LONGVIEW ROAD<br>MEDINA, OH 44256 | P-0009946 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID PIPELING<br>183 PANCOAST MILL RD.<br>BUENA, NJ 08310 | P-0009947 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA L GASKIN<br>1817 MARLENE DRIVE<br>EULESS, TX 76040 | P-0009948 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA HANNAH<br>868 EASR COMMERCE ST<br>#96<br>BRIDGETON, NJ 08302 | P-0009949 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SVETLANA TSARKOVA<br>851 CELESTE LANE<br>KELLER, TX 76248 | P-0009950 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC W LUICK<br>2137 HAYMAKER ROAD<br>MONROEVILLE, PA 15146 | P-0009951 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP S PICARD AND KYONG S PICARD<br>26675 N 86TH DR<br>PEORIA, AZ 85383 | P-0009952 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH B JONES<br>203 ALVIN DR<br>NEWARK, DE 19702 | P-0009953 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE S SWEITZER AND ROSETTA A SWEITZER<br>701 CASSEL RD<br>LOT 57<br>MANCHESTER, PA 17345 | P-0009954 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| GABRIELLE M BRUNNER<br>18 MICHAEL CT<br>EPHRATA, PA | P-0009955 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIBEL F LEGUIA<br>19020 QUEENS CROSS LANE<br>GERMANTOWN, MD 20876-1728 | P-0009956 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY THIEROLF AND MATTHEW THIEROLF<br>1218 EDGEMOOR CT<br>LANCASTER, PA 17601 | P-0009957 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD M PERINO AND DEBORAH K PERINO 2711 SOUTH WELCH AVENUE SPRINGFIELD, IL 62704 | P-0009958 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE DICINTIO 19437 E BELLISARIO CREEK DR PARKER, CO 80134 | P-0009959 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A KOLA 22 RADIO PL 4 STAMFORD, CT 06906 | P-0009960 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA M WILLIAMS AND BAINBRIDGE T WILLIAMS 1602 VINTAGE RIDGE COURT WILDWOOD, MO 63038 | P-0009961 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIE GROCHOWSKI AND DIANE GROCHOWSKI BOX 206 CROSBY, MN 56441 | P-0009962 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER FLOUDIOTIS 8 PALMETTO AVE. MARLTON, NJ 08053 | P-0009963 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA K JOHNSON 6325 W DESERT COVE AVE GLENDALE, AZ 85304 | P-0009964 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W BERNZEN 1406 HILLSIDE FOREST DR. SUGAR LAND, TX 77479 | P-0009965 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA N LION 8340 GREENSBORO DR. UNIT 626 MCLEAN, VA 22102 | P-0009966 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATE A PINTO 5531 TASTOR LN FREDONIA, NY 14063 | P-0009967 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD M PERINO 2711 SOUTH WELCH AVENUE SPRINGFIELD, IL | P-0009968 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA MCSPADDEN 404 BROWNING FIELD WAY HAMPTON, GA 30228 | P-0009969 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICK JAMES | P-0009970 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARNER MARIANI 522 ROCKLAND DRIVE PITTSBURGH, PA 15239 | P-0009971 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI G SCHWARTZ<br>8520 WINNCREST LANE<br>COLORADO SPRINGS, CO 80920 | P-0009972 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES H SHAFFER<br>705 EGRETS LANDING<br>CARMEL, NY 10512-2474 | P-0009973 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA S WILLIAMS<br>1602 VINTAGE RIDGE COURT<br>WILDWOOD, MO 63038 | P-0009974 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J CORBIN AND LOWELL R CORBIN<br>43547 SHERWOOD ROAD<br>WELLSVILLE OHIO 43968 | P-0009975 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD N BEAUREGARD<br>1 MERRIMAC STREET<br>MERRIMAC, MA 01860 | P-0009976 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY N KELLER<br>30 BLOSSOM LANE<br>SCHUYLKILL HAVEN, PA 17972 | P-0009977 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN NESSER<br>12 WOODLAND DRIVE<br>WEST LONG BRANCH, NJ 07764 | P-0009978 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ERIC S NELSON<br>4031 EAST 129TH WAY<br>THORNTON, CO 80241 | P-0009979 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE M SANSONE<br>3012 OLD ORCHARD LANE<br>BEDFORD, TX 76021 | P-0009980 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MORGAN<br>799 MAIN STREET<br>DALTON, MA 01226 | P-0009981 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER FLOUDIOTIS<br>8 PALMETTO AVE.<br>MARLTON, NJ 08053 | P-0009982 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE ROGERS AND JACQUELINE K ROGERS<br>6455 JAY ST<br>ARVADA, CO 80003 | P-0009983 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY N KELLER<br>30 BLOSSOM LANE<br>SCHUYLKILL HAVEN, PA 17972 | P-0009984 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEMUEL Y MOREHEAD AND LYNN M MOREHEAD<br>255 MEREDITH RIDGE RD<br>ATHENS, GA 30605 | P-0009985 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID EINHORN<br>101 S HARDING HWY<br>APT B<br>LANDISVILLE, NJ 08326 | P-0009986 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIQUITA ALMO<br>.O. BOX 245<br>SOUTH HOLLAND, IL 60473 | P-0009987 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M QUATRONE<br>7103 US 70<br>MEBANE, NC 27302 | P-0009988 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHIYI WANG<br>16 OAK ST<br>APT 1<br>STAMFORD, CT 06905 | P-0009989 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SCHROEDER<br>W5725 DIANNA CIRCLE DRIVE<br>MERRILL, WI 54452 | P-0009990 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY L JOHNSON AND JESSICA L KEELER<br>131 MARYLAND AVE<br>PORTSMOUTH, VA 23707 | P-0009991 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L SOLED<br>19100 OLD BALTIMORE ROAD<br>BROOKEVILLE, MD 20833 | P-0009992 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E DIXON<br>111 VINCE DR<br>ELKTON, MD 21921 | P-0009993 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROBERT P HILLMANN<br>7318 W. COYLE AVE.<br>CHICAGO, IL 60631 | P-0009994 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER BERARDINO AND PETER BERARDINO<br>27 SHIELDS ROAD<br>DARIEN, CT 06820 | P-0009995 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENESE I JOHNSON AND RENESE I JOHNSON<br>8517 MILANO DRIVE<br>1924<br>ORLANDO, FL 32810 | P-0009996 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L SOLED<br>19100 OLD BALTIMORE ROAD<br>BROOKEVILLE, MD 20833 | P-0009997 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE W RAINEY<br>1150 WEST 23RD ST<br>ERIE, PA 16502 | P-0009998 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHARI BARBER<br>162 ELMORA AVE SUITE 206<br>ELIZABETH, NJ 07202 | P-0009999 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON SOLED AND JASON SOLED 19100 OLD BALTIMORE ROAD BROOKEVILLE, MD 20833 | P-0010000 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE THOMPSON PO BOX 23264 HOUSTON, TX 77028 | P-0010001 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A LARAMIE AND FREDERICK G LARAMIE 544 BELGO ROAD CASTLETON, VT 05735 | P-0010002 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY L WILLIAMS 3965 EAST BIJOU STREET APT 348 COLORADO SPRINGS, CO 80909 | P-0010003 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M STEVENSON 2443 LEXINGTON VILLAGE LANE COKORADO SPRINGS, CO 80916 | P-0010004 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BARBARA J DENHAM 9299 MINUTEMANY WAY WEST CHESTER, OH 45069 | P-0010005 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W BEGLIN 13290 E. REDINGTON RD TUCSON, AZ 85749 | P-0010006 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| GINA LANSKY AND YAKOV ULYANSKIY 20939 DOGWOOD ST. DEERFIELD, IL 60015 | P-0010007 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HADISHA GORDON 321 SOMERSET LANE MARLTON, NJ 08053 | P-0010008 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRIE B WEED W3638 SNAKE ROAD LAKE GENEVA, WI 53147 | P-0010009 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA DUCKWORTH 7305 GRANBY STREET NORFOLK, VA 23505 | P-0010010 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTI JACOBS FAMILY TRUST 31 N. SUFFOLK LANE LAKE FOREST, IL 60045 | P-0010011 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S HAMILTON 3016 CENTER RIDGE DR BERTHOUD, CO 80513 | P-0010012 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY J BARNABI 825 MCCULLOCH BLVD S. LAKE HAVASU CITY, AZ 86406 | P-0010013 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS P MANZELLA<br>139 AMBERWOOD DRIVE<br>AMHERST, NY 14228 | P-0010014 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A GORDON<br>243 KATHERINE BOULEVARD<br>#5205<br>PALM HARBOR, FL 34684 | P-0010015 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M STRAMA<br>2001 GAY AVENUE<br>GREENSBURG, PA 15601-5239 | P-0010016 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P STINNETT AND ANTHONY A STINNETT<br>379 DAVIS RD<br>STREET, MD 21154 | P-0010017 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH A BEAMER AND BRUCE W BEAMER<br>302 MAIN STREET<br>PO BOX 33<br>BOWERSTON, OH 44695 | P-0010018 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEVIN T HAMLIN<br>8214 COURTLAND MANOR RD<br>PIKESVILLE, MD 21208 | P-0010019 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINSEOK PANG<br>226 W RITTENHOUSE SQ<br>2106<br>PHILADELPHIA, PA 19103 | P-0010020 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEONE M HAWKINS<br>5602 LINDA ROAD<br>, VA 23150 | P-0010021 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $11,534.50 | | | | | $11,534.50 |
| JOHN F SIIRILA AND EMMA SIIRILA<br>21006 SADDLEBACK CIR<br>PARKER, CO 80138 | P-0010022 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NNAMDI NWANKWO<br>2804 ATLANTA DRIVE<br>SILVER SPRING, MD 20906 | P-0010023 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT RESNICK<br>35 PATTEN AVE<br>OCEANSIDE, NY 11572 | P-0010024 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S HAMILTON<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010025 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIE ZHOU AND JINGMEI AN<br>5 OLD KINGDOM ROAD<br>WILTON, CT 06897 | P-0010026 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMONT A GORDON 1506 BRILLIANT CUT WAY VALRICO, FL 33594 | P-0010027 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TIM W FRESQUEZ 2230 CRESTWOOD LANE PUEBLO, CO 81008 | P-0010028 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON P STINNETT AND ANTHONY A STINNETT 379 DAVIS RD STREET, MD 21154 | P-0010029 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY SHUSTER 33 WEST ROAD SOUTH SALEM, NY 10590 | P-0010030 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT C LAROCCHIA AND DEBRA S LAROCCHIA 74 BUNDY HILL ROAD HOLMES, NY 12531 | P-0010031 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER JACKSON 1515 LORD ASHLEY DR SANFORD, NC 27330 | P-0010032 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESSICA BELTRAN 2037 49 TH TERR SW NAPLES, FL 34116 | P-0010033 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK FRIEDMAN AND DIANE FRIEDMAN 11812 HITCHING POST LANE ROCKVILLE, MD 20852 | P-0010034 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S HAMILTON 3016 CENTER RIDGE DR BERTHOUD, CO 80513 | P-0010035 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAIR L HOFFMAN 10 FIELDSTONE DRIVE APT. 323 HARTSDALE, NY 10530 | P-0010036 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK B JONES AND PATRICIA S JONES 309 HEDGEROW LANE WYNCOTE, PA 19095-2111 | P-0010037 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN G HOFMEISTER 1461 STONEWELL COURT GALLOWAY, OH 43119 | P-0010038 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE L MURGALLIS 22 LLOYDS LANE WILKES-BARRE, PA 18702-4726 | P-0010039 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM W FRESQUEZ 2230 CRESTWOOD LANE PUEBLO, CO 81008 | P-0010040 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY S FORBES<br>50 SETTLERS CT SE<br>MARIETTA, GA 30067-4232 | P-0010041 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK CHRISTINA<br>542 ELK LAKE DR<br>WAYMART, PA 18472 | P-0010042 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSEY LEVY<br>20939 DOGWOOD ST.<br>DEERFIELD, IL 60015 | P-0010043 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T SABER<br>1<br>22 DEAVEN RD`<br>HARRISBURG, PA 17112 | P-0010044 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN W IVY<br>9912 GABLE RIDGE TER<br>APT C<br>ROCKVILLE, MD 20850 | P-0010045 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S HAMILTON<br>3016 CENTER RIDGE DR.<br>BERTHOUD, CO 80513 | P-0010046 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TKRESTRUCTURING<br>8028 MICHENER AVE<br>PHILA, PA 19150 | P-0010047 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F SIIRILA AND EMMA SIIRILA<br>21006 SADDLEBACK CIR<br>PARKER, CO 80138 | P-0010048 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN PATTERSON AND MARTIN J JORDAN<br>11070 CAMPBELL CEMETERY ROAD<br>LOAMI, IL 62661-3155 | P-0010049 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO AMICI<br>169 AVENUE B<br>HOLBROOK, NY 11741 | P-0010050 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY W MCKEEHAN AND LINDA S MCKEEHAN<br>60 SOUTHSHORE DRIVE<br>FORT OGLETHORPE, GA 30742 | P-0010051 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK B JONES AND PATRICIA S JONES<br>309 HEDGEROW LANE<br>WYNCOTE, PA 19095-2111 | P-0010052 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICELE A GIGLIOTTI<br>811 OUTLOOK AVE<br>CHESHIRE, MA 01225 | P-0010053 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE BROOKS<br>430 RIVERVIEW AVE<br>BLOOMSBURG, PA 17815 | P-0010054 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN J ANDREWS 349 JOHNSON RD SICKLERVILLE, NJ 08081 | P-0010055 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MATTHEWS AND NANCY L MATTHEWS 43929 N PARKER CT NEW RIVER, AZ 85087-6221 | P-0010056 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM W FRESQUEZ 2230 CRESTWOOD LANE PUEBLO, CO 81008 | P-0010057 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M SABER 122 DEAVEN RD HARRISBURG, PA 17112 | P-0010058 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP M REGNIER 75 MARTIN LANE WRENTHAM, MA 02093 | P-0010059 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SMITH,III 47 STEVENS AVE BRAINTREE, MA 02184 | P-0010060 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA GENNARELLI 10624 ASHFORD OAKS DRIVE TAMPA, FL 33625 | P-0010061 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A GIGLIOTTI 811 OUTLOOK AVE CHESHIRE, MA 01225 | P-0010062 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDDY N MARCHENA 8 SERGEANT COURT BUDD LAKE, NJ 07828 | P-0010063 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM S FERRAVANTI 169 AVENUE B HOLBROOK, NY 11741 | P-0010064 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MATTHEWS AND NANCY L MATTHEWS 43929 N PARKER CT NEW RIVER, AZ 85087-6221 | P-0010065 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J BOGENHAGEN 27980 371ST AVE GEDDES, SD 57342 | P-0010066 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER B OLSEN 1446 COUNTY RD. 302 BELLEVUE, OH 44811 | P-0010067 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE STRIEPECK 317 BIRCH ST SCRANTON, PA 18505 | P-0010068 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN J ANDREWS<br>349 JOHNSON RD<br>SICKLERVILLE, NJ 08081 | P-0010069 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN N ALDRIDGE AND CHRIS C ALDRIDGE<br>101 DRYDEN LN<br>BUDA, TX 78610 | P-0010070 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN MONTEAVARO<br>9118 NW 152 LANE<br>MIAMI LAKES, FL 33018 | P-0010071 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W ALLAN<br>614 N 300 W<br>MAPLETON, UT 84664 | P-0010072 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CATHERINE M CINELLI<br>1 WOODVIEW WAY B-12<br>HOPKINTON, MA 1748 | P-0010073 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A RICHARDSON<br>1506 WESTCHESTER DR.<br>HIGH POINT, NC 27262 | P-0010074 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E MORGAN<br>103 EAST MAIN ST APT.4<br>NEWVILLE, PA 17241 | P-0010075 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M MAXWELL<br>24911 374TH ST<br>LAPORTE, MN 56461 | P-0010076 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE L ROBINSON<br>5640 S LAKESHORE DR UNIT 45<br>SHREVEPORT, LA 71119 | P-0010077 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON D FAHMER<br>7043 NORTHVIEW DRIVE<br>LOCKPORT, NY 14094 | P-0010078 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY G LENHART<br>1009 W BETHEL AVE<br>MUNCIE, IN 47303 | P-0010079 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAM F NIJMEH<br>2239 N. 73RD CT<br>ELMWOOD PARK, IL 60707 | P-0010080 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L HARRIS<br>3 TWEEDSTONE LN<br>WILLINGBORO, NJ 08046 | P-0010081 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E WARD<br>2321 CRAIN DR<br>GREER, SC 29651 | P-0010082 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M SLACK<br>3515 DRUM ROAD<br>MIDDLEPORT, NY 14105 | P-0010083 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNIE J MONK<br>WYLIE, TX 75098 | P-0010084 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C KYLE AND CAROL A KYLE<br>19 LINCOLN AVE<br>TOMS RIVER, NJ 08753 | P-0010085 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNE MULLIN<br>5009 QUILL COURT<br>PALM HARBOR, FL 34685 | P-0010086 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M SLACK<br>3515 DRUM ROAD<br>MIDDLEPORT, NY 14105 | P-0010087 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA K CASEY<br>211 PETERSON ROAD<br>RIVERTON, WY 82501 | P-0010088 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE J MONK | P-0010089 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J LORUSSO<br>3776 CRESSON ST<br>PHILADELPHIA, PA 19127 | P-0010090 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN J BAKOS<br>4419 N MAGNOLIA AVE<br>#2N<br>CHICAGO, IL 60640 | P-0010091 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H MELVILLE<br>210 WEST BROWNING ROAD<br>COLLINGSWOOD, NJ 08108 | P-0010092 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR R BEAUDET AND FLORENCE A BEAUDET<br>1165 ALBION ST NW<br>PALM BAY, FL 32907 | P-0010093 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| KENNETH C KYLE AND CAROL A KYLE<br>19 LINCOLN AVE<br>TOMS RIVER, NJ 08753 | P-0010094 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMETRIUS FREEMAN AND DEMETRIUS FREEMAN<br>323 LINCOLN RD<br>APT. 1C<br>BROOKLYN, NY 11225 | P-0010095 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J RAIANO<br>7530 BROOKWOOD WAY<br>CUMMING, GA 30041 | P-0010096 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXINE M LANE<br>195 ARMUCHEE TRAIL NE<br>ROME<br>GA, GA 30165 | P-0010097 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES GONZALES 3048 1/2 STONEYBROOK LN GRAND JUNCTION, CO 81504 | P-0010098 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLIN VICE AND COLLIN VICE 24 ASIA CIRCLE BRIDGEPORT, CT 06610-1262 | P-0010099 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C KYLE AND CAROL A KYLE 19 LINCOLN AVE TOMS RIVER, NJ 08753 | P-0010100 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J KOZLOWSKI AND SUZANNE K KOZLOWSKI 59 BUCKINGHAM DRIVE STAMFORD, CT 06902 | P-0010101 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L DAY 902 DELAWARE AVE VIRGINIA BEACH, VA 23451 | P-0010102 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E FERRER AND JEREMY D CUSHING 110 AMHERST DRIVE NEWARK, DE 19711 | P-0010103 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARISSA J WORSTELL 8944 VANN RD NEWBURGH, IN 47630 | P-0010104 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ACQUAROLE AND ROBERT ACQUAROLE 16 HUNTINGDON FARM DRIVE GLEN MILLS, PA 19342 | P-0010105 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI A SMITH 1924 MEADOWAIRE DRIVE FORT COLLINS, CO 80525 | P-0010106 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J RITTER 313 REGIS FALLS AVENUE WILMINGTON, DE 19808 | P-0010107 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A BANKS AND CAROLYN S BANKS 9320 BALL ROAD CENTRALIA, MO 65240 | P-0010108 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J MAIETTA AND LESLIE V PETERSEN-MAIETTA 3018 DENALI WAY ROCK HILL, SC 29732 | P-0010109 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A TOWNSEND 130 OAKWOOD DRIVE ST CHARLES, IL 60175 | P-0010110 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIYI CHEN<br>1055 CETRONIA RD<br>P12<br>BREINIGSVILLE, PA 18031 | P-0010111 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $80.00 | | | | | $80.00 |
| BECKY P CHAMBERS<br>2302 MILLFORD LN W<br>JACKSONVILLE, FL 32246 | P-0010112 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVANGELINE TENNORT<br>1534 LONGFELLOW COURT<br>MCLEAN, VA 22101 | P-0010113 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE F RUBIN AND LISA C QUINONES<br>4 PROSPECT STREET<br>FLOOR 2<br>EASTHAMPTON, MA 01027 | P-0010114 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROESANDRA DAVIS<br>3606 ALSACE STREET<br>HOUSTON, TX 77021 | P-0010115 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY TRUJILLO<br>2719 JEWELSTONE COURT<br>FORT COLLINS, CO 80525 | P-0010116 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F GLENN<br>7310 EAST 118TH PL<br>KANSAS CITY, MO 64134 | P-0010117 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>67 CALDWELL RD<br>NORTH EAST, MD 21901 | P-0010118 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H MURPHY<br>303 PICTURE DRIVE<br>PITTSBURGH, PA 15236 | P-0010119 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH BRUMELLE<br>1809 EAST 52ND ST.<br>ODESSA, TX 79762 | P-0010120 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARSTEN O BRAATEN AND NANCY M BRAATEN<br>7829 NE RIVER RD<br>RICE, MN 56367 | P-0010121 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A ROWAN<br>84 DOGWOOD DR.<br>LEVITTOWN, PA 19055 | P-0010122 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX W GEORGE JR<br>115 YORKWAY<br>MONACA PA 15061 | P-0010123 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A WRIGHT<br>239 8TH ST<br>APALACHICOLA, FL 32320 | P-0010124 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC A SANCHEZ<br>27271 N 78TH LANE<br>PEORIA, AZ 85383 | P-0010125 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SMITH, III<br>47 STEVENS AVE<br>BRAINTREE, MA 02184 | P-0010126 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A MATTINGLY<br>335 E 360 N<br>ANDERSON, IN 46012 | P-0010127 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LEMUEL Y MOREHEAD<br>255 MEREDITH RIDGE RD<br>ATHENS, GA 30605 | P-0010128 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MICHELE WARD<br>4700 WASINGTON AVENUE<br>LORAIN, OH 44052 | P-0010129 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE E GOODKIND<br>5040 CARRIAGE HOUSE<br>LOS ALAMOS, NM 87544 | P-0010130 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SMITH, III<br>47 STEVENS AVE<br>BRAINTREE, MA 02184 | P-0010131 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VITALY PINKUSOV<br>3338 RICHLIEU RD<br>APT Q231<br>BENSALEM, PA 19020-1564 | P-0010132 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| AMY L DUDA<br>1320 RIFFEL RD<br>WOOSTER, OH 44691 | P-0010133 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E WENGER AND WENDA E WENGER<br>3295 WAYNE ROAD<br>CHAMBERSBURG, PA 17202 | P-0010134 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR L PIEZAS AND ANNALIZA S PIEZAS<br>630 VALLEY BROOK AVE.<br>UNIT 1<br>LYNDHURST, NJ 07071 | P-0010135 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WURAOLA O OLADOKUN<br>137 W MARYLAND AVE UNIT B<br>ALDAN, PA 19018 | P-0010136 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT CISNEROS<br>9908 HARMONY HILL RD.<br>MARENGO, IL 60152 | P-0010137 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA L SCHAFER<br>2826 HAYWOOD AVENUE<br>CHATTANOOGA, TN 37415 | P-0010138 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON ERMEL 721 MAIN STREET APT7 MOOSIC, PA 18507 | P-0010139 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAZMINE R PASSLEY-JONES 1100 HARGROVE RD EAST UNIT 530 TUSCALOOSA, AL 35405 | P-0010140 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLAN D MCCLURE AND CARRIE C MCCLURE 3551 AVENSONG VILLAGE CIRCLE MILTON, GA 30004 | P-0010141 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO C SANCHEZ 14710 INDIAN RIDGE TR CLERMONT, FL 34711 | P-0010142 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A GORMAN 115 MANOR DRIVE DEKALB, IL 60115 | P-0010143 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE W BROCKEL AND JANICE E BROCKEL 2520 CLASSIC CT COLORADO SPRINGS, CO 80922 | P-0010144 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S AUCOIN 2824 LAWNWOOD DRIVE OCEAN SPRINGS, MS 39564-5507 | P-0010145 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10.00 | | | | | $10.00 |
| SHANNON M KUNDEY 901 ROSEMONT AVE FREDERICK, MD 21701 | P-0010146 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J GODFREY 478 MONUMENTAL RD FAIRMONT, WV 26554 | P-0010147 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ALLAN D KOPACK 3829 CROOKED TREE DRIVE MASON, OH 45040 | P-0010148 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA CASE 391 HUNTINGTON WAYNE, PA 19087 | P-0010149 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEE-NGAN YAP 1119 MISSISSIPPI AVE APT 416 SAINT LOUIS, MO 63104 | P-0010150 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J TILLERY 30 ROCKING HORSE WAY HOLLAND, PA 18966 | P-0010151 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMEEL AHMED 149 BROADWAY STATEN ISLAND, NY 10310 | P-0010152 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PACE J KILLIAN AND KARI J KILLIAN<br>2066 CALIFORNIA CIRCLE<br>PROVO, UT 84606 | P-0010153 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON ISSAKOV<br>391 HUNTINGTON<br>WAYNE, PA 19087 | P-0010154 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVERNE SHAW JOSEPH<br>239 RUGGED CREEK DR<br>STOCKBRIDGE, GA 30281 | P-0010155 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J MUELLER<br>4179 EWELL RD<br>VIRGINIA BEACH, VA 23455 | P-0010156 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E GREENWAY<br>385 ELK TRL<br>MELISSA, TX 75454 | P-0010157 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE ALTMAN<br>500 THREE ISLANDS BLVD<br>APT. 1003<br>HALLANDALE, FL 33009 | P-0010158 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMEEL AHMED<br>149 BROADWAY<br>STATEN ISLAND, NY 10310 | P-0010159 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| NANCY R BEAN AND LLOYD - SMITH<br>5639 E. WISTER ST.<br>PHILADELPHIA, PA 19144-1522 | P-0010160 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORD MOTOR CO.<br>480 CHICKASAW DRIVE<br>CHEROKEE, AL 35616-4436 | P-0010161 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W DARBY AND VIVIAN L DARBY<br>P.O. BOX 670482<br>CHUGIAK, AK 99567 | P-0010162 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A MAY<br>157 NATICOOK RD<br>MERRIMACK, NH 03054 | P-0010163 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C HAWBAKER<br>P O BOX 323<br>SCOTLAND, PA 17254 | P-0010164 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE L JONES<br>84 S INDEPENDENCE DR APT C<br>HAMPTON, VA 23669 | P-0010165 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H WOJOHN AND ROBERT E WOJOHN<br>105B STRAWBERRY STREET<br>RICHMOND, VA 23220 | P-0010166 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VYACHESLAV STRELKOV<br>1014 JEFFERY LANE<br>LITITZ, PA 17543 | P-0010167 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL EDWARDS AND WELLSFARGO DEALER SERVICES<br>7829 HAWTHORNE DR<br>UNIT 2003<br>NAPLES, FL 34113 | P-0010168 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER H BROOKS<br>2923 BROAD ST. NW<br>ROANOKE, VA 24012 | P-0010169 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN WARNER<br>2703 W. AVALON DRIVE<br>WESTLAKE, OH 44145 | P-0010170 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO T KAWAMURA<br>1912 N ORCHARD ST.<br>CHICAGO, IL 60614 | P-0010171 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A SCHONEMANN AND JAMES R SCHONEMANN<br>10819 N DONNELLY CT<br>KANSAS CITY, MO 64157 | P-0010172 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS E MACIE<br>6640 AKERS MILL ROAD SE<br>APT 3121<br>ATLANTA, GA 30339 | P-0010173 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIN SUN<br>45 PARK PL<br>NEW CANAAN, CT 06840 | P-0010174 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMIL J ESPERA AND MARIA V ESPERA<br>3823 CAPRI COURT<br>NAPERVILLE, IL 60564 | P-0010175 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE T FIGGS<br>5 DAWES DRIVE<br>NEWARK, DE 19702 | P-0010176 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELLONA D DAVIS<br>22610 TANGLER LANE<br>TOMBALL, TX 77375 | P-0010177 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUNG C HUI<br>1940 W 34TH PL<br>CHICAGO, IL 60608 | P-0010178 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER N GARCIA<br>514 STEPHENSON ST<br>DURYEA, PA 18642 | P-0010179 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELAINA A WILLIAMS<br>4420 21ST ST.<br>APT. 40B<br>TUSCALOOSA, AL 35401 | P-0010180 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARUN SKARIA<br>7 KATHARINA PLACE<br>WASHINGTON TWP, NJ 07676 | P-0010181 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MONICA K KOVALCHUK<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0010182 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOFENG GUO<br>308 WINCHESTER STREET<br>NEWTON, MA 02461 | P-0010183 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C BLISS<br>7515 WESTMORELAND AVE<br>SAINT LOUIS, MO 63105 | P-0010184 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENA M MAYES<br>2803 JOLIET ST<br>DENVER, CO 80238 | P-0010185 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R BEDENBAUGH<br>214 COOL SPRINGS RD<br>LEXINGTON, SC 29073 | P-0010186 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKISHA LLOYD<br>205 PLUNKETT DR<br>FAYETTEVILLE, GA 30215 | P-0010187 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK D FOX<br>1211 WARSON PINES<br>SAINT LOUIS, MO 63132-2011 | P-0010188 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S WALKER<br>8 VANDERBURG ROAD<br>MARLBORO, NJ 07746 | P-0010189 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRY D DE BOER<br>222 RESERVOIR AVE<br>RANDOLPH, NJ 07869 | P-0010190 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAWN Y JENG | P-0010191 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SWATI NAINWAL AND SHASHANK NAINWAL<br>1097 EAST PASCAL STREET<br>GILBERT, AZ 85298 | P-0010192 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A VINE<br>12980 N VALLEJO CIRCLE<br>WESTMINSTER, CO 80234 | P-0010193 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L SPEED AND THOMAS E SPEED<br>2320 SILVERTHORNE DRIVE<br>DALLAS, TX 75287 | P-0010194 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELAINA A WILLIAMS<br>4420 21ST ST.<br>APT, 40B<br>TUSCALOOSA, AL 35401 | P-0010195 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY ROSKOSKI<br>8 SANDWOOD DRIVE<br>MARLTON, NJ 08053 | P-0010196 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA R CORBITT<br>PO BOX 2993<br>BIRMINGHAM, AL 35202 | P-0010197 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAWN Y JENG | P-0010198 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR O PEREZ<br>135 SHERMAN AVE<br>PATERSON, NJ 07502 | P-0010199 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIE SHESTOPALOV<br>335 ELA RD<br>INVERNESS, IL 60067 | P-0010200 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHAWN Y JENG | P-0010201 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DEAN<br>4109 RED BIRD PLACE<br>LOVELAND, CO 80537 | P-0010202 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD M LEVINE<br>81 MACY ROAD<br>BRIARCLIFF MANOR, NY 10510 | P-0010203 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D HALL<br>6215 SOUTH EVANS AVENUE<br>APARTMENT 2<br>CHICAGO, IL 60637 | P-0010204 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| CINDY DEAN<br>4109 RED BIRD PLACE<br>LOVELAND, CO 80537 | P-0010205 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA F GOETZ<br>6257 LUPTON DRIVE<br>DALLAS, TX 75225 | P-0010206 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES K DANNA<br>8903 MAURA LOA<br>HOUSTON, TX 77040 | P-0010207 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAWN Y JENG | P-0010208 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE T LOZINSKI<br>8343 OWEN CENTER RD<br>ROCKFORD, IL | P-0010209 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN K MORRIS<br>102 ROCKRIDGE RD<br>APT 1<br>CONNELLSVILLE, PA 15425 | P-0010210 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A KAINZ<br>9344 W 66TH PL<br>ARVADA, CO 80004 | P-0010211 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA R THOMPSON AND DEBBIE L WATTS<br>300 17TH ST SW APT # 34<br>HICKORY, NC 28602 | P-0010212 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $20,588.00 | | | | | $20,588.00 |
| ALEXIS S SCOTT-SLAUGHTER<br>2818 N 27TH STREET<br>PHILADELPHIA, PA 19132 | P-0010213 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY ROSE<br>6749 QUAY ST.<br>ARVADA, CO 80003 | P-0010214 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A YOZZO<br>258 FAIRFIELD AVENUE<br>TONAWANDA, NY 14223 | P-0010215 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN D KOPACK<br>3829 CROOKED TREE DRIVE<br>MASON, OH 45040 | P-0010216 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M HALL<br>806 CHERLYNE DR | P-0010217 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $13,000.00 | | | | | $13,000.00 |
| FRANCES A SKITZKI<br>1114 DARTMOUTH STREET<br>SCRANTON, PA 18504 | P-0010218 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E LEMM<br>2489 HACIENDA DR<br>DUBUQUE, IA | P-0010219 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE R TAITT<br>716 PENFIELD AVENUE<br>HAVERTOWN, PA 19083 | P-0010220 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| EDGARDO RIVERA<br>3362 MARTHA CUSTIS DR<br>ALEXANDRIA, VA 22302 | P-0010221 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T RYANS AND WILLIAM T RYANS<br>12605 BRADFORD HILL LANE<br>HUNTERSVILLE, NC 28078 | P-0010222 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE B CASTRO<br>436 LINK DR.<br>EL PASO, TX 79907 | P-0010223 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOB A CASSANI<br>22732 285TH AVE<br>AKELEY, MN 56433 | P-0010224 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| JASON BLACKBURN<br>233 SARAH<br>CANYON LAKE, TX 78133 | P-0010225 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER I KATAI<br>147 BERKLEY COURT<br>DEERFIELD, IL 60015 | P-0010226 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI FRIEDMAN<br>2129 DONNA DRIVE<br>MERICK, NY 11566 | P-0010227 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE BORDEAUX AND JAMES BORDEAUX<br>760 MORGAN LANE<br>PAHRUMP, NV 89060 | P-0010228 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF<br>1024 E. 20TH STREET<br>BALTIMORE, MD | P-0010229 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| NA<br>109 ROGERS ROAD<br>FURLONG, PA 18925 | P-0010230 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS J DANIEL<br>120 KLOSS DR<br>APT B<br>LANCASTER, PA 17603 | P-0010231 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIT WOO<br>4540 S ST LOUIS AVE<br>CHICAGO, IL 60632 | P-0010232 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS THOMAS AND CURTIS THOMAS<br>3912 W. 76TH PLACE<br>CHICAGO, IL 60652 | P-0010233 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVE G SPARBERG<br>950 N. MICHIGAN AVENUE<br>APT 4903<br>CHICAGO, IL 60611 | P-0010234 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARELLE C DUNCAN AND ZEBULUN DUNCAN<br>9153 PROSPERITY LAKE DRIVE<br>JACKSONVILLE, FL 32244 | P-0010235 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LE WANG<br>23 LAKE SHORE CT APT 4<br>BRIGHTON, MA 02135 | P-0010236 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAFFERY L HANSELL<br>1271 WASHINGTON AVE<br>LOVELAND, CO 80537 | P-0010237 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEI YU<br>1356 N CICERO AVE<br>CHICAGO, IL 60651 | P-0010238 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| JAFFERY L HANSELL<br>1271 WASHINGTON AVE<br>LOVELAND, CO 80537 | P-0010239 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL R LAYMAN<br>6281 STATE RT. 52<br>COCHECTON, NY 12726 | P-0010240 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAWEL A JURCZAK<br>106 COOLIDGE AVE<br>LAWRENCE TWP, NJ 08648-3714 | P-0010241 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA DIXON-REISMAN<br>225 HILLTURN LANE<br>ROSLYN HEIGHTS, NY 11577 | P-0010242 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR TOYE<br>21138 WEST VIEW<br>WHARTON, NJ 07885 | P-0010243 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| RONALD L ALPERT AND JUDITH B ALPERT<br>9 NORWOOD COURT<br>ROCKPORT, MA 01966 | P-0010244 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRICE COBB<br>609 HOLT CIRCLE<br>WINTER HAVEN, FL 33880 | P-0010245 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATLANTIC AERIAL INC<br>397 ROUTE 33<br>MANALAPAN, NJ 07726 | P-0010246 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA R NAPOLI<br>4910 VIRGINIA AVENUE<br>HARRISBURG, PA 17109 | P-0010247 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN D HAYES<br>2826 HAYWOOD AVENUE<br>CHATTANOOGA, TN 37415 | P-0010248 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA NUCKOLLS AND DARREN NUCKOLLS<br>2773 S KEY BISCAYNE DR<br>GILBERT, AZ 85295 | P-0010249 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY CZECZELY<br>5 SOUTHVIEW AVE<br>NEW CASTLE, PA 16101 | P-0010250 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W PARTON AND WENDY PARTON<br>2251 N. 32ND STREET, LOT 32<br>MESA, AZ 85213 | P-0010251 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER P OCELLO<br>1433 W WINNEMAC AVE<br>CHICAGO, IL 60640 | P-0010252 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN L STEVENS<br>2314 D<br>SPRINGFIELD, OR 97477 | P-0010253 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A SMITH<br>10011 BERRYPATCH LANE<br>TOMBALL, TX 77375-0416 | P-0010254 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M SOWER AND DEBORAH A SOWER<br>1017 WHISTLE STOP DRIVE<br>SAGINAW, TX 76131 | P-0010255 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| KEVIN P OBRIEN<br>7970 NE RIVER RD<br>RICE, MN 56367 | P-0010256 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN J FORSYTHE JR<br>313 COSELL DRIVE<br>CHAMBERSBURG, PA 17201 | P-0010257 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T HUNTER<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010258 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M SOWER AND DAVID A SOWER<br>1017 WHISTLE STOP DRIVE<br>SAGINAW, TX 76131 | P-0010259 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CHARLES R CANTRELL<br>186 BRITTANY PLACE DRIVE<br>APT. "B"<br>HENDERSONVILLE, NC 28792 | P-0010260 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| WILLIAM T HUNTER<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010261 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER LIMOUSINES LLC<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010262 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUNTER LIMOUSINES LLC<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010263 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDLER A ELMORE<br>2450 WINDROW DR<br>UNIT E201<br>FORT COLLINS, CO 80525 | P-0010264 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM T HUNTER<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010265 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M LEICHT<br>1605 17TH AVENUE<br>KENOSHA, WI 53140 | P-0010266 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T HUNTER<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010267 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD E NELSON<br>504 WOODBRIDGE ST.<br>NASHUA, IA 50658 | P-0010268 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T HUNTER<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010269 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL MONTENEGRO<br>26906 GLENFIELD HOLLOW LN<br>CYPRESS, TX 77433 | P-0010270 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| CHAZ D CANNON<br>3525 DUNN RD<br>EASTOVER, NC 28312 | P-0010271 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CHARLES R CANTRELL<br>186 BRITTANY PLACE DRIVE<br>APT. "B"<br>HENDERSONVILLE, NC 28792 | P-0010272 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,575.00 | | | | | $10,575.00 |
| WILLIAM T HUNTER<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010273 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IZZET GUNEY<br>7946 EAGLE RANCH ROAD<br>FORT COLLINS, CO 80528 | P-0010274 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANA R PHILLIPS<br>PO BOX 519<br>CEDAR HILL, TX 75106 | P-0010275 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HUNTER LIMOUSINES LLC<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010276 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J HAGERMAN<br>3214 RANDOLPH ST<br>WATERLOO, IA 50702 | P-0010277 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANINE MARONEY<br>21210 E BELLEWOOD DR.<br>CENTENNIAL, CO 80015 | P-0010278 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACY R GOHN<br>276 N MAIN ST<br>RED LION, PA 17356 | P-0010279 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A SOWER AND DAVID M SOWER<br>1017 WHISTLE STOP DRIVE<br>SAGINAW, TX 76131 | P-0010280 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KEITH A GILMORE<br>1829 JERAULD AVE<br>NIAGARA FALLS, NY 14305-2955 | P-0010281 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W PARTON AND WENDY PARTON<br>2251 N. 32ND STREET, LOT 32<br>MESA, AZ 85213 | P-0010282 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA C HABEGGER<br>1823 2ND AVE<br>SACRAMENTO, CA 95818 | P-0010283 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNEICE O VANBENS<br>10165 SCOTCH HILL DRIVE<br>UPPER MARLBORO, MD 20774 | P-0010284 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE LOVE<br>P O BOX 674504<br>MARIETTA, GA 30006 | P-0010285 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE J ROHRS<br>9216 DAISY SUMMER AVE SW<br>ALBUQUERQUE, NM 87121 | P-0010286 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $45,000.00 | | | | | $45,000.00 |
| LEATHIA DURHAM-WOODS<br>901 RAYS ROAD<br>STONE MOUNTAIN, GA 30083 | P-0010287 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE WANER<br>4715 N SHERIDAN RD<br>APT 32N<br>CHICAGO, IL 60640 | P-0010288 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEZIM BUNGU<br>646 HOWE AVE APT 22<br>SHELTON, CT 06484 | P-0010289 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD GOLDSTEIN<br>60 E CENTRAL ST<br>UNIT 104<br>NATICK, MA 01760 | P-0010290 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOONCHUAY KEITEL<br>3620 PACIFIC DRIVE<br>COLORADO SPRINGS, CO 80910 | P-0010291 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUZANNE FREDERICK<br>134 GRANITE DRIVE<br>GREENTOWN, PA 18426 | P-0010292 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F ANDRESEN JR<br>1904 DONALDS RD<br>EFFORT, PA 18330 | P-0010293 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT WEIN<br>26 TORY HOLE ROAD<br>DARIEN, CT 06820 | P-0010294 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAN GENG<br>434 WHITTIER DR<br>LANGHORNE, PA 19053 | P-0010295 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL A FIGIEL<br>11 RENAI CT<br>NEWARK, DE 19702 | P-0010296 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L PFLAUM<br>984 VIRGINIA AVE<br>YORK, PA 17403 | P-0010297 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYASHA L BLANKS<br>403 WINDSOR RIDGE COURT<br>FREDERICKSBURG, VA 22405 | P-0010298 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S CARTER<br>7200 PATTERSON STREET<br>LANHAM, MD 20706 | P-0010299 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F MCCORMICK<br>1545 W. PINE ST.<br>COAL TOWNSHIP, PA 17866 | P-0010300 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K COHEN<br>6708 VENDOME TERRACE<br>BETHESDA, MD 20817 | P-0010301 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F REMLING<br>349N 4TH ST<br>SURF CITY, NJ 08008 | P-0010302 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M MICHELSON<br>47 GRANVILLE WAY<br>EXTON, PA 19341 | P-0010303 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F REMLING<br>349N 4TH ST<br>SURF CITY, NJ 08008 | P-0010304 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M BROWN AND NICOLE M BROWN<br>959 VISTA GLEN DR<br>BETHEL PARK, PA 15102 | P-0010305 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M BROWN AND NICOLE M BROWN<br>959 VISTA GLEN DR<br>BETHEL PARK, PA 15102 | P-0010306 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDY TONG AND TAMMY D MOORE 66 HEMPSTEAD DRIVE NEWARK, DE 19702 | P-0010307 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G ROSS 2584 BROOKDALE DRIVE NW ATLANTA, GA 30305 | P-0010308 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSANNA GONZALES RUIZ 309 ISLAND DRIVE RICHARDSON, TX 75081 | P-0010309 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE JACKSON 1801 OLD LINCOLN HWY APT. 11 LANGHORNE, PA 19047 | P-0010310 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A PARENTEAU AND ALAN W PARENTEAU 328 GRANITE ST BIDDEFORD, ME 04005 | P-0010311 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J LABITA 34 FERRIS LANE OAK RIDGE, NJ 07438 | P-0010312 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN D THOMAS 1692 ANGELA DRIVE BETHLEHEM, PA 18017 | P-0010313 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D MOLEK PO BOX 471 REEDSVILLE, PA 17084 | P-0010314 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A PARENTEAU AND KAILIN M PARENTEAU 328 GRANITE ST BIDDEFORD, ME 04005 | P-0010315 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L BEASLEY 4826 ASHBURY LN VIRGINIA BEACH, VA 23462 | P-0010316 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW HENDRICKSON 210 GATES ENTRY PEACHTREE CITY, GA 30269 | P-0010317 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,377.00 | | | | | $1,377.00 |
| MARGOT HALLGREN 6 CANDLEWOOD DRIVE SANDWICH, MA 02563 | P-0010318 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $400,000.00 | | | | | $400,000.00 |
| KAREN ULERIO 5538 CAMPUS DRIVE VIRGINIA BEACH, VA 23462 | P-0010319 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN TUININGA AND ANGELA TUININGA 5815 BANNING PLACE BURKE, VA 22015 | P-0010320 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH A BURKHART 1805 GRANT AVENUE CHARLESTON, IL 61920 | P-0010321 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN TUININGA AND ANGELA TUININGA 5815 BANNING PLACE BURKE, VA 22015 | P-0010322 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN ULERIO 5538 CAMPUS DRIVE VIRGINIA BEACH, VA 23462 | P-0010323 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOREEN CAFASSO 15415 23 AVENUE WHITESTONE, NY 11357 | P-0010324 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA HAZEL 6 S WEST ST HARRINGTON, DE 19952 | P-0010325 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM CARATTINI AND ELAINE V CARATTINI 2313 STONY BOTTOM DRIVE RALEIGH, NC 27610 | P-0010326 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICKA GILBERT 9305 STATE HWY 276 ROYSE CITY, TX 75189 | P-0010327 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY A FERNANDEZ 389 CARR MANOR CT BALLWIN, MO 63021 | P-0010328 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A PARENTEAU AND ALAN W PARENTEAU 328 GRANITE ST BIDDEFORD, ME 04005 | P-0010329 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR F RICHARDS 5336 S MICHIGAN AVE GN CHICAGO, IL 60615 | P-0010330 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,800.00 | | | | | $2,800.00 |
| LEDO ULERIO 5538 CAMPUS DR VIRGINIA BEACH, VA 23462 | P-0010331 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LISA N MINGOLLA 4 LINMOOR TERRACE LEXINGTON, MA 02420 | P-0010332 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL R CAISON 60 WATERS COVE RD CANDLER, NC 28715 | P-0010333 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A SCOTT 27 FORGE DRIVE AVON, CT 06001 | P-0010334 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDI F SMITH 503 MORRIS STREET GLOUCESTER CITY, NJ 08030 | P-0010335 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL BLUMBERG 127 TELLER AVE GRAND JUNCTION, CO 81501 | P-0010336 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M KUZINSKI 16 MORONGO CT TOMS RIVER, NJ 08757 | P-0010337 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC LEVITT AND ANA LEVITT 9330 NW 10TH STREET PLANTATION, FL 33322 | P-0010338 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN PLOFSKY 415 E. NORTH WATER STREET 2506 CHICAGO, IL 60611 | P-0010339 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHOMARI NATTOO PO BOX 221071 WEST PALM BEACH, FL 33422-1071 | P-0010340 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $13,500.00 | | | | | $13,500.00 |
| ARTHUR F RICHARDS 5336 S MICHIGAN AVE GN CHICAGO, IL 60615 | P-0010341 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CHARLES L STROMBERG 14910 OLD YORK ROAD PHOENIX, MD 21131 | P-0010342 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN R GASBARRINI 4019 BENTWOOD DRIVE CANONSBURG 15317 | P-0010343 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P ROBINETTE 20 BLUESTEM COURT GREENSBORO, NC 27405 | P-0010344 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CAREN B QUICQUARO 212 LAKESIDE WAY GREENSBURG, PA 15601 | P-0010345 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOLIMETICS, INC. 5619 CAMPBELL ROAD HOUSTON, TX 77041 | P-0010346 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M BALANETSKY 36 SKYLINE DR SICKLERVILLE, NJ 08081 | P-0010347 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P GEORGE 1120 WYNDHAM DRIVE YORK, PA 17403 | P-0010348 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA L KNEISLY 7791 HEDGESVILLE RD HEDGESVILLE, WV 25427 | P-0010349 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD W CRANE AND TERESA L CRANE 143 SPIKER RD BRUCETON MILLS, WV 26525` | P-0010350 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVADOR JAUREGUI 11506 ELIJAH STAPP SAN ANTONIO, TX 78253 | P-0010351 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L KNEISLY 7791 HEDGESVILLE RD HEDGESVILLE, WV 25427 | P-0010352 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W ROYKO 133 DUNBAR ROAD WINDSOR, NY 1386 | P-0010353 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE L KRASNE 659 FRAMINGHAM CT GURNEE, IL 60031 | P-0010354 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A FLICK 1790 NW 50 RD KINGSVILLE, MO 64061 | P-0010355 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CLIFFORD W CRANE AND TERESA L CRANE 143 SPIKER RD BRUCETON MILLS, WV 26525 | P-0010356 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M ARNOFF 42 JAMES WAY HUDSON, NH 03051-5118 | P-0010357 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCCO SAPONE 19 NIGHTINGALE ROAD KATONAH, NY 10536 | P-0010358 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM SAPONE 19 NIGHTINGALE ROAD KATONAH, NY 10536 | P-0010359 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A FLICK 1790 NW 50 RD... KINGSVILLE, MO 64061 | P-0010360 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD W CRANE AND TERESA L CRANE 143 SPIKER RD BRUCETON MILLS, WV 26525 | P-0010361 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HANAU 6043 MCPHERSON AVE BETHEL PARK, PA 15102 | P-0010362 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H SCHIEBER 1731 ASHBOURNE RD ELKINS PARK, PA 19027 | P-0010363 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN A CHAMBERS AND SANDRA D CHAMBERS 523 PINE VIEW CIRCLE MONTGOMERY, TX 77356 | P-0010364 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL R CHRISTESON 8375 E. PRINCETON AVE. DENVER, CO 80237 | P-0010365 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M SAPONE 19 NIGHTINGALE ROAD KATONAH, NY 10536 | P-0010366 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY D JONES 3640 CROSSWICK CT. FT. WORTH, TX 76137 | P-0010367 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| AXEL H BERGMAN JR 4194 OVERTURE CIR BRADENTON, FL 34209 | P-0010368 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH SPRIGGS 446 AIRBRAKE AVE WILMERDING, PA 15148 | P-0010369 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLEAN A BRADY 53 BROAD STREET REHOBOTH, MA 02769 | P-0010370 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M ACITO 550 CENTRAL AVE M11 LINWOOD, NJ 08221 | P-0010371 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFTON G HILL 13739 PODOCARPUS LANE ORLANDO, FL 32828 | P-0010372 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A OLIVIERO AND JAMES OLIVIERO 115 GOLF VIEW DRIVE LITTLE EGGHARBOR, NJ 08087 | P-0010373 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MCCLENAGHAN 6424CURTISS CT MENTOR, OH 44060 | P-0010374 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK F SMITH 102 ELM ST MEDFIELD, MA 02052 | P-0010375 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA S HENDLEY 1649 GENTRY LANE STATHAM, GA 30666 | P-0010376 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA A CATALANO-HEALEY 5 SACHEM ROAD BRISTOL, RI 02809-2807 | P-0010377 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENAE J ABBOTT<br>908 JOHN ST.<br>APT. 1W<br>JOLIET, IL 60435 | P-0010378 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI D BEATTY AND JAMES A LAGLE<br>14468 SMITH VALLEY ROAD<br>MAPLETON DEPOT, PA 17052 | P-0010379 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN HEALY AND ROBIN M HEALY<br>46 URBANS LANE<br>TIVERTON, RI 02878 | P-0010380 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF B CAVE AND AMBER L CAVE<br>101 SHARP AVE.<br>BALLINGER, TX 76821 | P-0010381 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P KELLY<br>16 PEQUANNOCK ROAD<br>GOOSE CREEK, SC | P-0010382 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL A STOCKMAN<br>2114 KIRBY SMITH DR<br>BOSSIER CITY, LA 71112 | P-0010383 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| STEPHANIE WILLIAMS<br>1413 19TH STREET<br>GALVESTON, TX 77550 | P-0010384 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TALIA M WRIGHT<br>3806 SPRING TERRACE<br>TEMPLE HILLS, MD 20748 | P-0010385 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L GILMER AND DEBRA K GILMER<br>5750 PRELUDE LN<br>CARMEL, IN 46033 | P-0010386 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY TUSH<br>236 ROCK LAKE DRIVE<br>ZELIENOPLE, PA 16063 | P-0010387 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MCCLENAGHAN<br>6424 CURTISS CT<br>MENTOR, OH 44060 | P-0010388 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADD YOUR THOUGHTS...<br>2401 PENNSYLVANIA AVE<br>APT 19B34<br>PHILADELPHIA, PA 19130 | P-0010389 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHOLPAN SZULCZYK<br>820 CAPITOL DR<br>APT 1004<br>CARNEGIE, PA 15106 | P-0010390 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAND COMPANIES, INC.<br>PO BOX 727<br>366 S 10TH AVE<br>WAITE PARK, MN 56387-0727 | P-0010391 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON W HALL SR<br>14592 W SHAW BUTTE DR<br>SURPRISE, AZ 85379 | P-0010392 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAND COMPANIES, INC.<br>PO BOX 727<br>366 SOUTH 10TH AVE<br>WAITE PARK, MN 56387-0727 | P-0010393 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIERRA S JOHNSON<br>29 RIVERSIDE DRIVE<br>FORT MITCHELL, AL 36856 | P-0010394 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC W HILLER<br>26624 GOVERNOR STOCKLEY ROAD<br>GEORGETOWN, DE 19947 | P-0010395 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $3,697.54 | | | | | $3,697.54 |
| JORDAN A MARZZACCO<br>449 WAVERLY WOODS DRIVE<br>HARRISBURG, PA 17110 | P-0010396 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A DUKE<br>7957 LAWLER AVENUE<br>BURBANK, IL 60459 | P-0010397 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON G MORIN<br>85 FAIRVIEW AVE<br>PEABODY, MA 01960 | P-0010398 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S DOWZ<br>3N466 ELIZABETH ST<br>ADDISON, IL 60101 | P-0010399 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN M BUXTON<br>3208 VILLAGE GLEN DRIVE<br>SNELLVILLE, GA 30039 | P-0010400 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F PARR<br>14 HALF MILE ROAD<br>DARIEN, CT 06820 | P-0010401 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN P LANDRY AND DOUGLAS W LANDRY<br>105 ALLENDALE DR.<br>BELLAIRE, TX 77401 | P-0010402 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S DOWZ<br>3N466 ELIZABETH ST<br>ADDISON, IL 60101 | P-0010403 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA F MORALES<br>800 CONCOURSE VILLAGE W 7C<br>BRONX, NY 10451 | P-0010404 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONA L UPSHAW<br>2319 WEST CLEARFIELD STREET<br>PHILADELPHIA, PA 19132 | P-0010405 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSANNA GONZALES RUIZ<br>309 ISLAND DRIVE<br>RICHARDSON, TX 75081 | P-0010406 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A PRICE<br>501 REDFERN AVE<br>WILMINGTON, DE 19807 | P-0010407 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W ASLESON<br>2816 RYAN DR<br>CEDAR FALLS, IA 50613 | P-0010408 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M TAYLOR<br>3 FAIRVIEW AVE<br>ELLINGTON, CT 06029 | P-0010409 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE M BEAULIEU<br>731 ELEY LANE<br>PEMBROKE, NH 03275 | P-0010410 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY C LAFAVE<br>297 S NORTHWEST HWY UNIT 6<br>PARK RIDGE, IL 60068 | P-0010411 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF TENORE<br>1974 CREST DR<br>COATESVILLE, PA 19320 | P-0010412 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN F OSEGUEDA AND MONICA M OSEGUEDA<br>163 EASTON DR<br>GILBERTS, IL 60136 | P-0010413 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE C MORRIS<br>4295 SAN FELIPE<br>210<br>HOUSTON, TX 77027 | P-0010414 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>8418 SOUTH SANGAMON STREET<br>CHICAGO, IL 60620-3211 | P-0010415 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD HUGHES<br>24 BRIDLEWOOD RD<br>NORTHBROOK, IL 60062 | P-0010416 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L NOWAK<br>129 COUNTESS DRIVE<br>WEST HENRIETTA, NY 14586 | P-0010417 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLUFEMI A OBIKOYA<br>717 N. EMERSON STREET<br>ARLINGTON, VA 22203 | P-0010418 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMANTHA K HOLME<br>18 MANOR AVE.<br>POMPTON PLAINS, NJ 07444 | P-0010419 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A MATTERO<br>352 FARNUM ROAD<br>MEDIA, PA 19063 | P-0010420 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEARBORN SAUSAGE COMPANY INC.<br>2450 WYOMING STREET<br>DEARBORN, MI 48120 | P-0010421 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J STANTON<br>3456 WALDEN AVENUE<br>DEPEW, NY 14043 | P-0010422 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S ACHTERHOF<br>8930 TALLY HO LN<br>ORLAND PARK, IL 60462 | P-0010423 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E HOWARD<br>29 N GRACE LANE NO 103<br>COLUMBIA, MO 65201 | P-0010424 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN SUTTON<br>27 NAVAJO LANE<br>P.O. BOX 611<br>LOS LUNAS, NM 87031 | P-0010425 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| EDWARD L HAGAN<br>EDWARD HAGAN<br>8600 SW 162ND STREET<br>PALMETTO BAY, FL 33157 | P-0010426 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK S VENT<br>7023 HIGHLAND CREEK DR<br>BRIDGEVILKE, PA 15017 | P-0010427 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H STORCK<br>113 WILLIAM RICHMOND<br>WILLIAMSBURG, VA 23185 | P-0010428 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL H HERKERT JR.<br>5410 BENT GREEN CT<br>SAN ANGELO, TX 76904 | P-0010429 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PLATUM FINANCE<br>3807 BULLARD ST.<br>CHARLOTTE, NC 28208 | P-0010430 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM VINCENT<br>108 PEACEABLE STREET<br>RIDGEFIELD, CT 06877 | P-0010431 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L DURHAM AND LINDSAY C DURHAM JR<br>3118 MAYOS WOODS CT<br>GOOCHLAND, VA 23063 | P-0010432 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $6,092.69 | | | | | $6,092.69 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERALD M GIBSON AND ALICE A GIBSON<br>10205 NW 72ND TERRACE<br>KANSAS CITY, MO 64152 | P-0010433 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L GRAY<br>10357 GRAND-KAL RD<br>FIFE LAKE, MI 49633 | P-0010434 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY B STRAUGHTER<br>3225 DELMAR BLVD<br>APT B<br>SAINT LOUIS, MO 63103 | P-0010435 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FENIX HOLDINGS LLC<br>PO BOX 536<br>PLUMSTEADVILLE, PA 18949 | P-0010436 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H STORCK<br>113 WILLIAM RICHMOND<br>WILLIAMSBURG, VA 23185 | P-0010437 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH S MASURE AND JAMES D MASURE<br>16 CENTER ST<br>SUTTON, VT 05867 | P-0010438 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANOOP GARG<br>34 SHERBURNE ROAD<br>LEXINGTON, MA 02421 | P-0010439 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN LINDSEY<br>2443 TUCKAHOE PL<br>OFALLON, MO 63368 | P-0010440 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $23,990.00 | | | | | $23,990.00 |
| DAVID E SCHWAGER<br>24 GERSHOM PLACE<br>KINGSTON, PA 18704 | P-0010441 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A BINAGHI<br>435 WEST AVE<br>NORTHVALE NJ 076 | P-0010442 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GEORGE F ST JOHN III<br>104 NORTH ST.<br>APT. 706<br>STAMFORD, CT 06902-2431 | P-0010443 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL MAY AND BARBARA K MAY<br>1511 SPRINGDALE DRIVE<br>OWENSBORO, KY | P-0010444 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE R LOPEZ AND BRANDY L LOPEZ<br>1737 W. PEPPER PL.<br>MESA, AZ 85201 | P-0010445 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J HUMMEL AND AMY M HUMMEL<br>163 RAMBLING RD<br>LUMBERTON, NJ 08048-4628 | P-0010446 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK R JENKINSON<br>5906 CRYSTAL WATER DR<br>INDIANAPOLIS, IN 46237 | P-0010447 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARITZA A ODEN<br>10023 ELM MEADOW TRAIL<br>HOUSTON, TX 77064 | P-0010448 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>4263 ROUTE 51 SOUTH<br>BELLE VERNON, PA 15012 | P-0010449 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO SARRIA<br>70 PARK TERRACE EAST APT.6F<br>NEW YORK, NY 10034 | P-0010450 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN HADIJI<br>4013 KLOMAN ST<br>ANNANDALE, VA 22003 | P-0010451 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD C STAATS<br>9352 SONIA ST<br>ORLANDO, FL 32825 | P-0010452 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A FEYEDELEM<br>205 BRANDON BLVD.<br>SANDUSKY, OH 44870 | P-0010453 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COSTELLO LANDSCAPING, LLC<br>3 HOERLE COURT<br>PLAINVILLE, CT 06062 | P-0010454 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOU ANNE B STRICKLAND<br>1900 MCKINNEY AVENUE<br>UNIT 2403<br>DALLAS, TX 75201 | P-0010455 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E DUH AND SANDRA E DUH<br>507 CARY LANE<br>TARPON SPRINGS, FL 346896878 | P-0010456 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R WILKINSON<br>25 MEADOW STREET<br>NEW FREEDOM, PA 17349 | P-0010457 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOUNIR HADIJI<br>4013 KLOMAN STREET<br>ANNANDALE, VA 22003 | P-0010458 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KACIE L SCALF<br>805 N. 10TH AVE<br>CANTON, IL 61520 | P-0010459 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A JOHNSON<br>11560 MIRAGELN<br>FRISCO, TX 75033 | P-0010460 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEOFFREY F DEMARTINO<br>11 BLODGETT AVE<br>CLARENDON HILLS, IL 60514 | P-0010461 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY V ZELLERS<br>GARY V. ZELLERS<br>62 PLEASANT VALLEY DR.<br>CANNELTON, IN 47520 | P-0010462 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY E ALBAN AND ELSIE C ALBAN<br>212 DECOY DRIVE<br>HAVRE DE GRACE, MD 21078 | P-0010463 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOUNIR HADIJI<br>4013 KLOMAN STREET<br>ANNANDALE, VA 22003 | P-0010464 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A SKINNER<br>4395 POST RD<br>MELBOURNE, FL 32934 | P-0010465 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALLACE W DIXON AND DANA H DIXON<br>6017 DODSWORTH DRIVE<br>RALEIGH, NC 27612 | P-0010466 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J PLUDE<br>2301 WILCHESTER GLEN DRIVE<br>VIRGINIA BEACH, VA 23456 | P-0010467 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L ENGL<br>8810 STAHLEY ROAD<br>CLARENCE CENTER, NY 14032 | P-0010468 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADINE J QUINTANA<br>8871 DESERT FOX WAY NE<br>ALBUQUERQUE, NM 87122 | P-0010469 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONDA<br>12625 DARLENE ST<br>UPPER MARLBORO, MD 20774 | P-0010470 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE B FRAZIER<br>525 S MILL STREET<br>FESTUS, MO 63028 | P-0010471 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRIE A COPPOLA<br>15 ANN ST.<br>NEW PALTZ, NY 12561 | P-0010472 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN HADIJI<br>4013 KLOMAN STREET<br>ANNANDALE, VA 22003 | P-0010473 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E EVANS<br>3039 CLEARBROOK DRIVE<br>MARIETTA, GA 30068 | P-0010474 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANDA EVANGELISTA<br>5142 N. RUTHERFORD AVE<br>CHICAGO, IL 60656 | P-0010475 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY C MERRILL<br>4 PENNDREW CT.<br>WILMINGTON, DE 19808 | P-0010476 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A CHAMBERS<br>523 PINE VIEW CIRCLE<br>MONTGOMERY, TX 77356 | P-0010477 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY E ALBAN AND ELSIE C ALBAN<br>212 DECOY DRIVE<br>HAVRE DE GRACE, MD 21078 | P-0010478 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A BARCELO AND JEANNE A BARCELO<br>10139 SOUTHLAWN CIRCLE<br>COMMERCE CITY, CO 80022-8740 | P-0010479 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORILYN TROTMAN<br>17529 HENLEY ROAD<br>JAMAICA, NY 11432 | P-0010480 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L SHAFFER AND STANLEY SHAFFER<br>42 LOOP RD<br>BERWICK, PA 18603 | P-0010481 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A KISH<br>1249 ST HWY152<br>DILLONVALE, OH 43917 | P-0010482 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J KAZMIERSKI<br>8 OIL CITY RD.<br>SUSSEX, NJ 07461 | P-0010483 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDRIA M PARKER<br>7204 SLEEP SOFT CIRCLE<br>COLUMBIA, MD 21045 | P-0010484 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R COULTER<br>111 VIRGINIA AVE<br>VANDERGRIFT, PA 15690 | P-0010485 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B SCHWARZ<br>2400 PARMENTER ST<br>APT 420<br>MIDDLETON, WI 53562 | P-0010486 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| WILLIAM W CAMMACK<br>3434 DANIEL AVE APT H<br>APT H<br>DALLAS, TX 75205-1870 | P-0010487 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS P O'KROLEY<br>5604 WIMBLEDON COURT<br>MC FARLAND, WI 53558-8400 | P-0010488 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTA RAMY INSURANCE AG INC<br>5409 NW 130TH ST<br>OKLAHOMA CITY, OK 73142 | P-0010489 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ASHLEY L CARICO<br>116 12TH ST SE<br>ALTOONA, IA 50009 | P-0010490 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMINE BLUMENFIELD<br>45 EAST COMMON RD<br>EASTON, CT 06612 | P-0010491 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE A COSTA<br>378 GOLDEN GROVE RD.<br>BADEN, PA 15005 | P-0010492 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY SNODGRASS<br>2590 BRYN MAWR AVE.<br>BILOXI, MS 39531 | P-0010493 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R VALLE<br>4 PHILLIPS AVENUE<br>SWAMPSCOTT, MA 01907 | P-0010494 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNNETTE N STEWART<br>2820 LENORA SPRINGS DR<br>SNELLVILLE, GA 30039 | P-0010495 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RICHARD L GULLION<br>16719 E PRAIRIE GOAT AVENUE<br>PARKER, CO 80134 | P-0010496 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH H NGUYEN<br>11830 TAYLOR LEIGH LN<br>HOUSTON, TX 77066 | P-0010497 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNMARY T BLOCK REE<br>37 BURRINGTON HILL RD<br>WHITINGHAM, VT 05361 | P-0010498 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK P COX<br>609 S. WATER<br>WILMINGTON, IL 60481 | P-0010499 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE A COSTA | P-0010500 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN MAGILL<br>3540 WALSH LANE<br>HUNTINGDON VALLE, PA 19006 | P-0010501 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL A RODGERS AND VICTORIA H RODGERS<br>6702 TENNESSEE AVE.<br>HAMMOND, IN 46323 | P-0010502 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN RIVERS<br>30 TOC DRIVE<br>HIGHLAND, NY 12528 | P-0010503 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEYEDHAMID FARHANGI 6184 MARTINS LANDING COURT BURKE, VA 22015 | P-0010504 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA L CARLON 4560 30TH STREET DORR, MI 49323 | P-0010505 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E WEBER 194 FREEDOM LN SEWICKLEY, PA 15143 | P-0010506 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA COX L COX 609 S. WATER WILMINGTON, IL 60481 | P-0010507 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT RIZZUTO 1084 HAWK CT. WINDSOR, CO 80550 | P-0010508 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY MAGILL 3540 WALSH LANE HUNTINGDON VALLE, PA 19006 | P-0010509 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J CRUTCHLEY 5001 MEINING RD BERTHOUD, CO 80513-8665 | P-0010510 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON I CARNELL 354 ALLEN RD CULLODEN, GA 31016 | P-0010511 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCY ARANGO AND STEPHAN NOWACKI 653 BILLINGS AVE PAULSBORO, NJ 08066 | P-0010512 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| WESLEY M LYNCH 1015 WOODSMANS REACH CHESAPEAKE, VA 23320 | P-0010513 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET K ROBINSON 7134 MACBETH WAY SYKESVILLE, MD 21784-5926 | P-0010514 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOHEILA GHORBANIAN AND SEYEDHAMID FARHANGI 6184 MARTINS LANDING COURT BURKE, VA 22105 | P-0010515 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E PARRILLO 260 ELENA STREET CRANSTON, RI 02920 | P-0010516 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL A RODGERS AND VICTORIA H RODGERS 6702 TENNESSEE AVE. HAMMOND, IN 46323 | P-0010517 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN L BRADLEY 720 BELFIELD AVENUE DREXEL HILL, PA 19026 | P-0010518 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN KNORR 712 NE 22ND DRIVE WILTON MANORS, FF 33305 | P-0010519 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F WOLFORD AND ALEXA S WOLFORD P.O. BOX 467042 ATLANTA, GA 31146 | P-0010520 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE L BAILEY 75 CRANE HILL RD. STORRS MANSFIELD, CT 06268 | P-0010521 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOUTHWEST BROKERS INC 900 36TH AVE NW, SUITE 105 NORMAN, OK 73072 | P-0010522 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARIE BELISLE 96 WARREN ST WEST SPRINGFIELD, MA 01089 | P-0010523 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN F SALZBERGER 65 DOWNS LAKE CIRCLE DALLAS, TX 75230 | P-0010524 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK A SOCCODATO 41 TULIP ROAD BREWSTER, NY 10509 | P-0010525 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J CRUTCHLEY 5001 MEINING RD BERTHOUD, CO 80513-8665 | P-0010526 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES LANDAU 68 GOODRIDGE RD REDDING, CT 06896 | P-0010527 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DEBORAH M SUAREZ 49 LOUISE PL NORTH HALEDON, NJ 07508 | P-0010528 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RADO L BANKS AND BETTIE S BANKS 9311 S COURTHOUSE RD. PROVIDENCE FORGE, VA 23140 | P-0010529 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SACHIN P LAHOTI 16757 CHESTERFIELD FARMS DR. CHESTERFIELD, MO 63005 | P-0010530 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SUSAN E CHIGER 400 CAYUGA WAY WESTFIELD, NJ 07090 | P-0010531 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY A HENDRICKSEN 140 LEIGH STREET CLINTON, NJ 08809 | P-0010532 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN ANGELINI 299 HOFFECKERS MILL RD SMYRNA, DE 19977 | P-0010533 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY TODD 4242 HUSTON HILLS RD DECATUR, IL 62526 | P-0010534 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK A SOCCODATO 41 TULIP ROAD BREWSTER, NY 10509 | P-0010535 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN C HAVEMANN 5709 WILDER RDG AUSTIN, TX 78759-6259 | P-0010536 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERWICK P BABIN 4947 REVERE COURT DOUGLASVILLE, GA 30135 | P-0010537 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M GAUSLOW AND N/A 123 EMILY ST PHILADELPHIA, PA 19148 | P-0010538 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM LE 4750 W 128TH PLACE BROOMFIELD, CO 80020 | P-0010539 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT C CORBO 520 SHERMAN AVE. HAWTHORNE, NY 10532 | P-0010540 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L WATERS 810 GRAFTON STREET FREDERICKSBURG, VA 22405 | P-0010541 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D O'BRIEN 2801 DWIGHT AVE PITTSBURGH, PA 15216 | P-0010542 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| SCOTT A TOWNSEND 720 PILOT WOODS ROAD COVINGTON, GA 30014 | P-0010543 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOSHARICKA N JAMES 300 TIMBERLINE DR 300 TIMBERLINE DR NLR, AR 72118 | P-0010544 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WELCH 702 TAHITI DRIVE GRANBURY, TX 76048 | P-0010545 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA K GREGORY 3070 ROCKET ROAD ROCK HILL, SC 29732 | P-0010546 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THANH LE<br>4750 W 128TH PLACE<br>BROOMFIELD, CO 80020 | P-0010547 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P HOGAN<br>7476 N. W. 25TH STREET<br>MARGATE, FL 33063 | P-0010548 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| NATALIE W TINKER<br>27344 DARA SPRINGS LN<br>SPRING, TX 77386 | P-0010549 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J CRUTCHLEY<br>5001 MEINING RD<br>BERTHOUD, CO 80513-8665 | P-0010550 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C CHIGER<br>400 CAYUGA WAY<br>WESTFIELD, NJ 07090 | P-0010551 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE C BROWN<br>W11197 LANE TWO<br>DUNBAR, WI 54119 | P-0010552 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T BAECHLE<br>BOX 31<br>EAST TEXAS, PA 18046 | P-0010553 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WELCH<br>702 TAHITI DRIVE<br>GRANBURY, TX 76048 | P-0010554 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J TURINSKY AND KAREN D TURINSKY<br>618 NORTH BOYLAN AVENUE<br>UNIT 724<br>RALEIGH, NC 276031439 | P-0010555 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K WALLACE<br>2420 E SAN RAFAEL STREET<br>COLORADO SPRINGS, CO 80909 | P-0010556 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEA DEUTSCH<br>5014 HAZEL AVE.<br>APT. 3<br>PHILADELPHIA, PA 19143 | P-0010557 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY R JAFFE<br>635 EAST WATERFRONT DRIVE<br>APT. 5112<br>MUNHALL, PA 15120 | P-0010558 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL D COCUZZO<br>104 PROSPECT CT<br>BELLMORE, NY 11710 | P-0010559 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL KNAPP MARON<br>5 GIFFORD ST<br>TUCKAHOE, NY 10707 | P-0010560 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARI KIRSHNER<br>6644 N DRAKE AVENUE<br>LINCOLNWOOD, IL 60712 | P-0010561 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AFRICA GREEN<br>312 LOGOS TRACE<br>ALABASTER, AL 35007 | P-0010562 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L PLISKY AND CAROL L PLISKY<br>135 POST AVE.<br>APT 5M<br>WESTBURY, NY 11590 | P-0010563 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A HEETER AND ROBERT J HEETER<br>6286 BROOKS BLVD<br>MENTOR, OH 44060 | P-0010564 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS ACEVEDO<br>10321 S. OAKLEY AVENUE<br>CHICAGO, IL 60643 | P-0010565 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE L HOLDER<br>155 NASHUA ST.<br>PARK FOREST, IL 60466 | P-0010566 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D NORRIS<br>719 SPRING FALLING WAY<br>SPRING, TX 77373 | P-0010567 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>1800 FRANCON COURT<br>CONYERS, GA | P-0010568 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN TILLMAN<br>4122 BIRCH LEAF COURT<br>CHARLOTTE, NC 28215 | P-0010569 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D STRINGER AND DORIAN T STRINGER<br>2875 POINTER CREEK ROAD<br>SCIENCE HILL, KY 42553 | P-0010570 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY R TODD<br>4242 HUSTON HILLS RD<br>DECATUR, IL 62526 | P-0010571 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $15,660.28 | | | | | $15,660.28 |
| JONATHAN GASSER<br>5869 N KENNETH AVE<br>CHICAGO, IL 60646 | P-0010572 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| VINCENT M PREZIOSO<br>25 NEWHALL ST<br>REVERE, MA 02151 | P-0010573 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES STROHMAN<br>2710 WHITE OAK CIRCLE<br>AMES, IA 50014 | P-0010574 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL J WEBER<br>806 WILSHIRE CIRCLE<br>SEVEN FIELDS, PA 16046 | P-0010575 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKESHA WILLIAMS<br>2757 MAYBROOK HOLLOW LN<br>HOUSTON, TX 77047 | P-0010576 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM DELVESCOVO AND WILLIAM DELVESCOVO<br>1509 PENNSBURY DR.<br>WEST CHESTER, PA 19382 | P-0010577 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNIE N SINGLETON<br>6719 CASEY SAVANNAH LN<br>CHESTERFIELD, VA 23234 | P-0010578 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSCA N FIELDS<br>9449 REACH RD<br>POTOMAC, MD 20854 | P-0010579 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R TECHO<br>5195 CHESTATEE HEIGHTS ROAD<br>GAINESVILLE, GA 30506 | P-0010580 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT S DOMBEK<br>1311 CASTALIA DRIVE<br>CARY, NC 27513 | P-0010581 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA O BRENNON<br>P O BOX 215<br>SAINT ELMO, AL 36568 | P-0010582 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C DEBENVENISTE<br>125 SAVAGE ST.<br>WALTERBORO, SC 29488 | P-0010583 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T MORAN AND KATHLEEN MORAN<br>170 ALLISON WAY<br>HOLLIDAYSBURG, PA 16648 | P-0010584 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L BOURKE<br>9455 E WHITEWING DRIVE<br>SCOTTSDALE, AZ 85262 | P-0010585 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $7.45 | | | | | $7.45 |
| QUINTIN J SHANAFELTER<br>291 TEXAS EASTERN RD<br>SHERMANS DALE, PA 17090 | P-0010586 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH CHEVROLET, INC.<br>329 HIGHWAY 15 SOUTH<br>TRUMAN, MN 56088 | P-0010587 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E TAYLOR<br>1406 LOCUST AVE<br>TOWSON, MD 21204 | P-0010588 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS J THOMPSON 1958 WEBB RD GRAND ISLAND, NY 14072 | P-0010589 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W NILES 1006 2ND ST SW WADENA, MN 56482 | P-0010590 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIN B CARR 9323 SOTHERLOCH LAKE DR SPRING, TX 77379 | P-0010591 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT STRAUSS AND CAROLE STRAUSS 4031 MORNING GLORY ROAD COLORADO SPRINGS, CO 80920 | P-0010592 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS J LOPEZ 3841 AFFIRMED WAY VIRGINIA BEACH, VA 23456 | P-0010593 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J LOWRY 446 FOUR LAKES DR GIBSONIA, PA 15044 | P-0010594 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY LASCOLA 828 PENNSYLVANIA AVE OAKMONT, PA 15139 | P-0010595 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEENA CATTANACH AND KRISTINA M JORGENSON 1007 CHARLENE ST SAVANNAH, GA 31410 | P-0010596 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T HAMILTON 7420 BRISTOL LANE PARKLAND, FL 33067 | P-0010597 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RANDI S KOHN AND ALAN H KOHN 25 E SUPERIOR STREET APT 2801 CHICAGO, IL 60611 | P-0010598 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ALLEN 25115 DIAMOND RANCH DR KATY, TX 77494 | P-0010599 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,300.00 | | | | | $1,300.00 |
| CHRIS RIEND 54 S HENRY ST MADISON, WI 53703 | P-0010600 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN M PAUL 1214 ANDERSON ROAD PITTSBURGH, PA 15209 | P-0010601 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON S HILARIO 293 WOOD DOVE AVENUE TARPON SPRINGS, FL 34689 | P-0010602 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY A SCHERR<br>2930 N SHERIDAN ROAD<br>APT 911<br>CHICAGO, IL 60657 | P-0010603 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $233.44 | | | | | $233.44 |
| NONE<br>17602 E. KENYON DR<br>AURORA, CO 80013 | P-0010604 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T HILL<br>3620 GREEN MOUNTAIN PLACE<br>MCKINNEY, TX 75070 | P-0010605 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH A THOMPSON AND JOHN L THOMPSON<br>27 BISHOP DR<br>ELDON, MO 65026 | P-0010606 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON M PEDDICORD<br>124 WICKER RD<br>COWARTS, AL 36321 | P-0010607 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA E CAVANAUGH<br>5235 STONE BRIDGE WAY<br>SYKESVILLE, MD 21784 | P-0010608 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $8,700.00 | | | | | $8,700.00 |
| CELESTE MATHIESON<br>215 CRANBERRY RD.<br>GROVE CITY, PA 16127 | P-0010609 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER J BIGOS<br>310 BENT TREE LANE<br>PENDLETON, SC 29670 | P-0010610 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLA M ESTES<br>614 CHAUCER COURT<br>JACKSONVILLE, AR 72076 | P-0010611 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>1188 PARKMONT LANE<br>ROCK HILL | P-0010612 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA N CULLES AND BRIAN J CULLES<br>2753 AAKER RD<br>STOUGHTON, WI 53589 | P-0010613 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ELIZABETH CHEVROLET, INC.<br>329 HIGHWAY 15 SOUTH<br>TRUMAN, MN 56088 | P-0010614 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER F HOLLINGS<br>125 SAVAGE ST.<br>WALTERBORO, SC 29488 | P-0010615 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>17602 E. KENYON DR<br>AURORA, CO 80013 | P-0010616 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD C SMITH AND KATHERINE P SMITH<br>341 DEWEY AVE<br>EVANSTON, IL 60202 | P-0010617 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONU PRESSWOOD<br>1715 AIRBORNE ST<br>CLARKSVILLE, TN 37042 | P-0010618 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R STEMP<br>24202 TROWBRIDGE CT.<br>DAPHNE, AL 36526 | P-0010619 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| MATTHEW C KENNY AND MATTHEW C KENNY<br>101 WALNUT ST<br>WESTERNPORT, MD 21562 | P-0010620 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M D HOWELL<br>1431 MARYLAND AVENUE<br>WOODBRIDGE, VA 22191 | P-0010621 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA D HAMPTON<br>842 H ST<br>PAWNEE CITY, NE 68420 | P-0010622 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M SILVERSTEIN<br>30 GARDEN STREET<br>RAMSEY, NJ 07446 | P-0010623 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B KEER<br>211 E OHIO ST<br>#1808<br>CHICAGO, IL 60611 | P-0010624 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH ROSARIO<br>9745 TOUCHTON RD UNIT 903<br>JACKSONVILLE, FL 32246 | P-0010625 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C SPURLOCK<br>5770 SHANNON DRIVE<br>SHREVEPORT, LA 71129 | P-0010626 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVA H LOGAN<br>7720 UNDERHILL DRIVE<br>ST. LOUIS, MO 63133 | P-0010627 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P CANNUCCIARI<br>5604 BUCK POINT RD.<br>AUBURN, NY 13021 | P-0010628 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E FINNEY AND NA NA<br>630 ARAGONA DR<br>VINTON, VA | P-0010629 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ELIZABETH A WILLS<br>22 HOPE STREET NW<br>HUNTSVILLE, AL 35806 | P-0010630 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALLY S HINSON<br>206 CHESTNUT AVENUE<br>GREER, SC 29651 | P-0010631 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINETTA G PELLEGRINI<br>3011 ROSELAWN AVENUE<br>BALTIMORE, MD 21214-1825 | P-0010632 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR NGAI<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010633 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHARI DIOP<br>132 ATLANTA AVE SE<br>ATLANTA, GA 30315 | P-0010634 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J ROZENDAAL<br>3406 WATERLILY CT<br>APT 203<br>PALM BEACH GDNS, FL 33410 | P-0010635 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H MARKHAM<br>160 S MAPLE AVE<br>APT A2<br>RIDGEWOOD, NJ 07450-4533 | P-0010636 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR NGAI<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010637 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER BOSTON<br>408 FAIRVIEW AVENUE<br>FREDERICK, MD 21701 | P-0010638 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH MASELLI<br>PO BOX 620172<br>OVIEDO, FL 32762 | P-0010639 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY SELLERS AND RODNEY E SELLERS<br>290 SHERLOCK ST.<br>FRANKFORT, IL 60423 | P-0010640 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT D ESCOE AND JUDITH D ESCOE<br>3912 US HWY 183 N<br>CUERO, TX 77954 | P-0010641 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G CONSIGLIO<br>305 BROADMOOR WAY<br>MCDONOUGH, GA 30253 | P-0010642 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR NGAI<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010643 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL LEGGETT<br>48 RIVERS ST.<br>SIDNEY 13838 | P-0010644 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECKY L WILLIAMS AND DAVID M SPETHMANN 1131 OAK RIDGE DRIVE STREAMWOOD, IL 60107 | P-0010645 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE M NUGENT 4128 WHISPER PT CIBOLO, TX 78108 | P-0010646 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUTHER W LAYCOAX 12154 W. SURREY ST. EL MIRAGE, AZ 85335 | P-0010647 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA C KELLOGG 1715 W 39TH STREET CHATTANOOGA, TN 37409 | P-0010648 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R MILES 61 SUMMIT RD MEDFORD, MA 02155 | P-0010649 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN AUSTIN 2022 BALTIMORE ROAD L33 ROCKVILLE, MD 20851 | P-0010650 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAREE SIMMONS 14294 NW 17TH AVE OPA LOCKA, FL 33054 | P-0010651 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR NGAI 3 COMMONS COURT MONROE, NJ 08831 | P-0010652 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE C RIGGIO 17437 WESLEY CHAPEL RD. MONKTON, MD 21111 | P-0010653 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M SPETHMANN AND BECKY L WILLIAMS 1131 OAK RIDGE DRIVE STREAMWOOD, IL 60107 | P-0010654 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTATE OF GRAHAM D. WILLIFORD P. O. BOX 877 FAIRFIELD, TX 75840 | P-0010655 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY E BROWN AND KATHERINE J BROWN PO BOX 14461 2348 S. BRIGHTON MESA, AZ 85216 | P-0010656 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L SANDERS 1021 MARINE STREET APT. 2 CLEARWATER, FL 33755 | P-0010657 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT L LAYTON 13823 N. 183RD AVE SURPRISE, AZ 85388 | P-0010658 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE A HANGARTNER 3719 COUNTY HWY NN WEST BEND, WI 53095 | P-0010659 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R COULTER 111 VIRGINIA AVE VANDERGRIFT, PA 15690 | P-0010660 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOKE W BEDNAR 213 MUSKET CIRCLE LANSDALE, PA 19446 | P-0010661 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G ZIMMERMAN 35 WESTMORELAND PLACE SAINT LOUIS, MO 63108 | P-0010662 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SIL LUTKEWITTE 171 BITTERSWEET DR HERSHEY, PA 17033 | P-0010663 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESSA J JACKSON 3602 28TH PARKWAY TEMPLE HILLS, MD 20748 | P-0010664 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L WILLIAMS 6400 MOONLIGHT WAY PRESCOTT VALLEY, AZ 86314 | P-0010665 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISITNA A ANGELINI 299 HOFFECKERS MILL RD SMYRNA, DE 19977 | P-0010666 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW K SHIPTON 1903 SUTTER STREET OAKDALE, PA 15071 | P-0010667 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| DESIREE A LAWSON 3510 AVENUE H #4A , NY 11210 | P-0010668 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A LUTHER P.O. BOX 16 PELKIE, MI 49958 | P-0010669 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY L MCKINZY 2242 MERSEYSIDE DRIVE WOODBRIDGE, VA 22191 | P-0010670 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILVAN LUTKEWITTE 171 BITTERSWEET DR. HERSHEY, PA 17033 | P-0010671 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNETT MASON 6343 BERRY PATH TRAIL MATTESON, IL | P-0010672 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALYSSA M DUVALL<br>6161 ROUTE 5<br>CANANDAIGUA, NY 14424 | P-0010673 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L WILLIAMS<br>6400 MOONLIGHT WAY<br>PRESCOTT VALLEY, AZ 86314 | P-0010674 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKAH I SANTA<br>4242 N. OVERHILL<br>NORRIDGE, IL 60706 | P-0010675 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD L SINGER JR.<br>320 WOLVERINE ST.<br>HAINES CITY, FL 33844 | P-0010676 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND WISNIEWSKI<br>2179 BAILEY AVE<br>NEW FREEDOM, PA 17349 | P-0010677 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAREN E ERGLE<br>183 WHISPERING OAK LANE<br>CHAPIN, SC 29036 | P-0010678 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $13,593.23 | | | | | $13,593.23 |
| PATRICK J BOLES<br>635 38TH CT<br>VERO BEACH, FL 32968 | P-0010679 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL DOUGHERTY<br>55 AUSTIN PLACE, 4H<br>STATEN ISLAND, NY 10304 | P-0010680 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID THELEMAQUE AND DAVID THELEMAQUE<br>6119 RICHMOND ROAD<br>WEST MILFORD, NJ 07480 | P-0010681 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HARDING<br>3316 GIRARD AVENUE SOUTH<br>MINNEAPOLIS, MN 55408 | P-0010682 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C WOLICKI AND ANN C WOLICKI<br>65 W. PLEASANT ST.<br>WINNEMUCCA, NV 89445 | P-0010683 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC.<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010684 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA N CORRIE<br>209 CEDARWOOD LANE<br>MADISON, TN 37115 | P-0010685 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDON III W PENDILL<br>P.O. BOX 347<br>SAINT ALBANS, MO 63073 | P-0010686 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDDIE "LE A FECHTMANN 6788 ROCKFISH GAP TURNPIKE CROZET, VA 22932 | P-0010687 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,400.00 | | | | | $5,400.00 |
| TRACY A KOPITSCH AND RAYMOND F KOPITSCH 2922 S LANG DRIVE BRIMLEY, MI 49715 | P-0010688 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN L CHENEY 1115 N PEAK DR KERNERSVILLE, NC 27284 | P-0010689 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE CHIVERTON 7329 SUNRISE COURT GREENBLET, MD 20770 | P-0010690 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J WEBB AND MARY T WEBB 387 VILLAGE CREEK DRIVE BALLWIN, MO 63021-6161 | P-0010691 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC 9524 S BROADWAY SAINT LOUIS, MO 63125-2047 | P-0010692 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G SEARLES AND DARCIE L SEARLES 17049 CR 291 COSBY, MO 64436 | P-0010693 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC 9524 S BROADWAY SAINT LOUIS, MO 63125-2047 | P-0010694 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD STEVENS 8125 WEDGEWOOD DR CHESTERLAND, OH 44026 | P-0010695 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON G SEARLES AND DARCIE L SEARLES 17049 CR 291 COSBY, MO 64436 | P-0010696 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A WYNNE 1038 KEENELAND DR SPRING HILL, TN 37174 | P-0010697 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE CHATEAUVERT 17 N. CHATSWORTH AVE. APT.7A LARCHMONT, NY 10538 | P-0010698 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE L OLIVE 2135 BROOKWOOD ROAD CHARLOTTE, NC 28211 | P-0010699 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AURELIA K GIBSON 263 LAUREL AVENUE JOHNSTOWN, PA 15906-2123 | P-0010700 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMILY K HUNYADY 915 OLD WASHINGTON RD CANONSBURG, PA 15317 | P-0010701 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLAN M CLARK 1974 HEDGE BROOKE TRL NW ACWORTH, GA 30101 | P-0010702 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS S MCCALLISTER 4224 STATESMEN DRIVE INDIANAPOLIS, IN 46250 | P-0010703 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J MOORHOUSE 33578 CHARLIE TRAPP ROAD DENT, MN 56528-9012 | P-0010704 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN L CHENEY AND ETHEL H CHENEY 1115 N PEAK DR KERNERSVILLE, NC 27284 | P-0010705 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIUS HOLSENDOLPH CORNELIUS HOLSENDOLPH 1528 MYRTLE ST VALDOSTA, GA 31601-4100 | P-0010706 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY O CROWE PO BOX 2302 ROBBINSVILLE, NC 28771 | P-0010707 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA S JONES AND NAAMAN D ELDRIDGE 150 DEXTER CIRCLE MADISON, AL 35757 | P-0010708 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J MOORHOUSE 33578 CHARLIE TRAPP ROAD DENT, MN 56528-9012 | P-0010709 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAREN E ERGLE 183 WHISPERING OAK LANE CHAPIN, SC 29036 | P-0010710 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE G MCCALLISTER 4224 STATEMEN DRIVE INDIANAPOLIS, IN 46250 | P-0010711 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M GRIMES 870 N. 28TH ST APT 209 PHILADELPHIA, PA 19130 | P-0010712 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA-CARRAH L DAVIES 92 HAMILTON STREET APT 6B OSWEGO, NY 13126 | P-0010713 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH ROTMAN 6188 MARYLAND AVE MAYS LANDING | P-0010714 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN D MARGEY 289 KINGSTON CLUB ROAD LATROBE, PA 15650 | P-0010715 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD L PARSONS W5340 COUNTY RD. 366 DAGGETT, MI 49821 | P-0010716 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E KOCAREK 1537 PLACER CT NAPERVILLE, IL 60565-4134 | P-0010717 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE J MELLEM 345 ROOSERVELT STREET SOUTH UNIT E CAMBRIDGE, MN 55008 | P-0010718 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT G KESSEL 2812 MIDDLESBOROUGH CT FORT COLLINS, CO 80525-2331 | P-0010719 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT PISARCHIK 5447 W 115TH DR BROOMFIELD, CO 80020 | P-0010720 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SUSAN D MARGEY 289 KINGSTON CLUB ROAD LATROBE, PA 15650 | P-0010721 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN M HAYS AND MARSHA M HAYS 3692 REEDY CREEK ROAD FREEMAN, VA 23856 | P-0010722 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L BIRKLER AND JAMES R BIRKLER 18900 CORTEZ BOULEVARD BROOKSVILLE, FL 34601 | P-0010723 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMIKA MOSLEY 432 IRA ST ATLANTA | P-0010724 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITCHIE L WEASEL 519 JIPSON ST. BLISSFIELD, MI 49228 | P-0010725 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH CHAN 49 CLIVE HILLS RD. EDISON, NJ 08820 | P-0010726 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE TINGIRIS 10110 DOWNEY LANE TAMPA, FL 33626 | P-0010727 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT G KESSEL 2812 MIDDLESBOROOUGH CT FORT COLLINS, CO 80525-2331 | P-0010728 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARREN M HAYS SR AND MARSHA M HAYS 3692 REEDY CREEK ROAD FREEMAN, VA 23856 | P-0010729 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA S CAVALLO 2733 VICTORIA LANE EASTON, PA 18045 | P-0010730 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $11,084.73 | | | | | $11,084.73 |
| MARY M DICKENS AND TOBY P DICKENS 2328 N GAINES DAVENPORT, IA 52804 | P-0010731 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A BREEN-BARRETTO 811 HAVERHILL ST ROWLEY, MA 01969 | P-0010732 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO WILLIAMS 1441 FAIRWAY DRIVE LAKE FOREST, IL 60045 | P-0010733 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILDA S MOJENA 13684 NE 20 COURT N MIAMI BEACH, FL 33181 | P-0010734 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN B CLYNE 8404 STARSTRUCK AVE. LAS VEGAS, NV 89143 | P-0010735 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN TINGIRIS 10110 DOWNEY LANE TAMPA, FL 33626 | P-0010736 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G HELLER 306 MANSFIELD DRIVE CAMILLUS, NY 13031 | P-0010737 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY MCGRATH 4040 203 STREET APT. 4B BAYSIDE, NY 11361 | P-0010738 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MOREHOUSE 5850 SE 194 LN INGLIS, FL 34449 | P-0010739 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAY P CROWTHER 1099 CUMBERSTONE ROAD HARWOOD, MD 20776 | P-0010740 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT G KESSEL 2812 MIDDLESBOROOUGH CT FORT COLLINS, CO 80525-2331 | P-0010741 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY ANTILL 189 HUNSBERGER LN SOUDERTON, PA 18964 | P-0010742 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL W THOMAS<br>805 NANDY DRIVE<br>KINGSTON, PA 18704 | P-0010743 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G HELLER<br>306 MANSFIELD DRIVE<br>CAMILLUS, NY 13031 | P-0010744 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET K LEWIS<br>19 OAKLEAF DRIVE<br>COLCHESTER, CT 06415 | P-0010745 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY STEWART<br>4234 BERWICK FARM DR<br>DULUTH, GA 30096 | P-0010746 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIA SALAZAR<br>19910 SWEETGUM CIRCLE APT. 41<br>GERMANTOWN, MD 20874 | P-0010747 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL B JOST<br>2756 CANDACE CT<br>UNIONTOWN, OH 44685 | P-0010748 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DONNA K SACK AND JEFFREY M SACK<br>636 DE LASALLE AVE<br>NAPERVILLE, IL 60565 | P-0010749 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORI L KEREZMAN<br>935 COUNTRY WOOD COURT<br>WELLINGTON, FL 33414 | P-0010750 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBASTIAN GRILLON<br>6230 SW 50TH ST<br>MIAMI, FL 33155 | P-0010751 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY STEWART<br>4234 BERWICK FARM DR<br>DULUTH, GA 30096 | P-0010752 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY F SHEFTE<br>700 E WIGGINS ST<br>SUPERIOR, CO 80027 | P-0010753 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SHIN AND JULIET SHIN<br>1205 SUMMIT WAY<br>MECHANICSBURG, PA 17050 | P-0010754 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE J VIGIL<br>11660 W AUBURN AVENUE<br>LAKEWOOD, CO 80228 | P-0010755 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $405.75 | | | | | $405.75 |
| STEPHEN LERNER<br>84 WHITE HILL ROAD<br>COLD SPG HBR, NY 11724 | P-0010756 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SHIN AND JULIET SHIN<br>1205 SUMMIT WAY<br>MECHANICSBURG, PA 17050 | P-0010757 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE R EVETT<br>337 JAMES CIRCLE<br>LAKE ALFRED, FL 33850 | P-0010758 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELAGH J EVANSON<br>105 MAGNOLIA AVENUE<br>FRANKLIN, VA 23851 | P-0010759 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISETTE RODRIGUEZ<br>9341 TULIP ST<br>PHILA, PA 19114 | P-0010760 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA I KEMP<br>1313 HANSHAW RD<br>ITHACA, NY 14850 | P-0010761 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN T LAUDE<br>1002 GRANDVIEW DR.<br>NEW LENOX, IL 60451 | P-0010762 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID RANDLE<br>38 ANDREWS AVE.<br>BUFFALO, NY 14225 | P-0010763 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JU SHIN WANG<br>1500 JOSEPHINE CIR<br>#15107<br>MONTGOMERY, AL 36117 | P-0010764 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L CORL<br>6454 ENCHANTED DRIVE<br>YPSILANTI, MI 48197 | P-0010765 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY L MARTZ<br>7726 MODISTO LANE<br>SPRINGFIELD, VA 22153 | P-0010766 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY HALE<br>620 CARRIAGE HILL DRIVE<br>GLENVIEW, IL | P-0010767 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN ROTUNDA<br>6 GREENVIEW LANE<br>MILFORD, CT | P-0010768 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J ADKINS<br>23236 W YAVAPAI ST<br>BUCKEYE, AZ 85326 | P-0010769 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY C TITUS<br>2930 E. RIVERSIDE RD.<br>BUCHANAN, MI 49107 | P-0010770 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A DENNY AND LYNN C DENNY<br>7909 COLORADO SPRINGS DRIVE<br>SPRINGFIELD, VA 22153 | P-0010771 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA R DAFOPOULOS<br>103 SWAN STREET FL 2<br>METHUEN, MA 01844 | P-0010772 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIANA WILSON<br>1522 S. TYLER STREET<br>LITTLE ROCK, AR 72204 | P-0010773 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAWAHAR L SETIA<br>364 NORTHPOINTE CT., UNIT-102<br>ALTAMOINTE SPGS, FL 32701 | P-0010774 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B MOSKOWITZ<br>4550 RUTHERFORD DRIVE<br>MARIETTA, GA 30062 | P-0010775 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI S HILGART<br>6382 5TH AVE<br>RUDOLPH, WI 54475 | P-0010776 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA COLEMAN<br>4509 BISHOP CARROLL DR<br>UPPER MARLBORO, MD 20772 | P-0010777 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,845.00 | | | | | $4,845.00 |
| ELIZABETH J JARZOBSKI<br>8 LAMPLIGHT DRIVE<br>ATKINSON, NH 03811 | P-0010778 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST W SHELTON<br>1017 LADY AMBER CT<br>GRANBURY, TX 76049 | P-0010779 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS GASTEVICH<br>401 N WABASH AVENUE UNIT 46A<br>CHICAGO, IL 60611 | P-0010780 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH PETERSEN<br>802 D STREET<br>SALIDA, CO 81201 | P-0010781 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| DALE E JOHNSON AND BEVERLY J JOHNSON<br>10219 GRAY OAK LANE<br>FORT WORTH, TX 76108 | P-0010782 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E PRIBICH<br>28 PINE ST SE<br>MASSILLON, OH 44646 | P-0010783 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMEKA COLEMAN<br>4509 BISHOP CARROLL DR<br>UPPER MARLBORO, MD 20772 | P-0010784 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE A TYLER<br>1623 MAYFLOWER DR<br>MIDDLETON, WI 53562 | P-0010785 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M DOCKTER<br>17620 27TH AVE N<br>PLYMOUTH, MN 55447 | P-0010786 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARACELI CONS(CONSOLIDATE 8779 N. SAYANTE WAY TUCSON, AZ 85743 | P-0010787 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA S GILLESPIE 1023 BELLFLOWER AVE SW CANTON, OH 44710 | P-0010788 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN S WEAVER AND JOHN B ROSE 29 ORCHARD LANE , PA 17026 | P-0010789 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B THOMPSON 3942 E DUCK LAKE RD GRAWN, MN 49637 | P-0010790 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A WOODS 2801 CONISTON RD SCHENECTADY, NY 12304 | P-0010791 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L SPIDEL 6065 BIVENS RD. NASHVILLE, MI 49073 | P-0010792 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B MOSKOWITZ AND JOSEPH L MOSKOWITZ 4550 RUTHERFORD DRIVE MARIETTA, GA 30062 | P-0010793 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B SMITH AND DIANE R SMITH 5016 NEELY AVE GUNTERSVILLE, AL 35976 | P-0010794 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND WISNIEWSKI 2179 BAILEY AVE NEW FREEDOM, PA 17349 | P-0010795 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA I MELENDEZ AND DAVID MELENDEZ 5342 W. NELSON CHICAGO, IL 60641 | P-0010796 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERIFLIGHT MGMT SERVICES 11 S BROWN AVE ORLANDO, FL 32801 | P-0010797 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L HUIATT 1978 STONERIDGE DRIVE ASHLAND, OH 44805 | P-0010798 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP HOVER P.O.BOX 1008 WESTON, CT 06883-0008 | P-0010799 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN H SISSELMAN 122 THORNCLIFF RD. BUFFALO, NY 14223 | P-0010800 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICO R BLANCHETT<br>13411 SIXTH AVE<br>EAST CLEVELAND, OH 44112 | P-0010801 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON G NIXON7557<br>8133 N 5TH W<br>IDAHO FALLS, ID 83401 | P-0010802 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL J HARTE<br>2814 ROUTE 23A<br>PALENVILLE, NY 12463 | P-0010803 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN AMATO, IV<br>5102 HUGUNIN WAY<br>PERRY HALL, MD 21128 | P-0010804 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE S HENSON<br>7932 W. EVANS AVE.<br>LAKEWOOD, CO 80227 | P-0010805 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALID BEN ISMAIL<br>2500 SOUTH MILLBEND DRIVE<br>APPT 12202<br>THE WOODLANDS, TX 77380 | P-0010806 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN R MORSE AND MICHAEL J MORSE<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010807 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E LEMLEY<br>6112 LINDLEY WOODS DR.<br>GREENSBORO, NC 27410 | P-0010808 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A WOODS<br>2801 CONISTON RD<br>SCHENECTADY, NY 12304 | P-0010809 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE E BROWN<br>1104 N. LAGUNA AVE.<br>FARMINGTON, NM 87401 | P-0010810 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE E ENGEL<br>49 WEAVER ST<br>SCARSDALE, NY 10583 | P-0010811 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK E HENSON<br>7932 W EVANS AVE<br>LAKEWOOD, CO 80227 | P-0010812 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DAVIS AND MELISSA DAVIS<br>10765 DEERFOOT LANE<br>ELBERTA, AL 36530 | P-0010813 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN R MORSE AND MICHAEL J MORSE<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010814 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH L ASHLOCK AND JAMES B ASHLOCK 1613 N WASSON ST STREATOR, IL 61364 | P-0010815 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FL G ECKMAN AND CANDACE A ECKMAN 506 WEST OAK DRIVE LAKELAND, FL 33803 | P-0010816 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W ANDERSON 6350 KELLER SPRINGS RD. #472 DALLAS, TX 75248 | P-0010817 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY L KADLEC AND MARY L KADLEC 903 PASATIEMPO DR FRISCO, TX 75034 | P-0010818 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MCBRIDE 2810 DENVER AVENUE LONGMONT, CO 80503 | P-0010819 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA KING 1118 HARLAN STREET INDIANAPOLIS, IN 46203 | P-0010820 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN R MORSE AND MICHAEL J MORSE 3120 SAINT JOHNS RD DES MOINES, IA 50312-4529 | P-0010821 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A CUTTER 525 LIVEBARK LANE LEXINGTON, SC 29073 | P-0010822 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E LEMLEY 6112 LINDLEY WOODS DR. GREENSBORO, NC 27410 | P-0010823 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY J BORCHERS AND NANCY BORCHERS 3 TEMPLER WAY HAZLET, NJ 07730 | P-0010824 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M PATTERSON AND ROBBIN D PATTERSON 8040 OCEAN DRIVE FORT WORTH, TX 76123 | P-0010825 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO RODRIGUES 1520 RODMAN STREET HOLLYWOOD, FL 33020 | P-0010826 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MORSE AND CAROLYN R MORSE 3120 SAINT JOHNS RD DES MOINES, IA 50312-4529 | P-0010827 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J ELLOIS 6976 WILLIAM STREET CROGHAN, NY 13327 | P-0010828 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFF D GRAHAM<br>402 FITZGERALD STREET<br>PHILADELPHIA, PA 19148 | P-0010829 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY CHOI<br>49 CLARK ST<br>MALDEN, MA 02148 | P-0010830 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P CIARAVINO<br>152 OLD ORCHARD LANE<br>OCEAN, NJ 07712 | P-0010831 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON J LUSSIER AND GRACE D LUSSIER<br>56 WICKHAM DRIVE<br>EAST HARTFORD, CT 06118 | P-0010832 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| LAURA PEKICH<br>3 WILLOW CT<br>WOODRIDGE, IL 60517 | P-0010833 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENELLE J SCOTT AND TERANCE A SCOTT<br>623 DRUM AVENUE<br>CAPITOL HEIGHTS, MD 20743 | P-0010834 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA D PEREY<br>311 S 12TH ST<br>APT B<br>COTTONWOOD, AZ 86326 | P-0010835 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN S WEAVER AND JOHN B ROSE<br>29 ORCHARD LANE<br>, PA 17026 | P-0010836 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A COOL AND PAMELA A KIRK COOL<br>116 AVON COURT<br>APT. 26<br>EAST STROUDSBURG, PA 18301 | P-0010837 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER J BLUNDELL<br>116 GNARLED OAK LANE<br>YORKTOWN, VA 23692 | P-0010838 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA D KELLY<br>16 PEQUANNOCK ROAD<br>GOOSE CREEK, SC 29445 | P-0010839 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANE GILBERT-WELLS<br>1682 SAYMAN RD<br>NEW ALBANY, PA 18833 | P-0010840 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R JACKSON<br>26 PICADILLY CIRCLE<br>MARLTON<br>MARLTON, NJ 08053 | P-0010841 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON WISNIEWSKI<br>2179 BAILWY AVE<br>NEW DREEDOM, PA 17349 | P-0010842 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACGREGOR J BRILLHART 341 PINE HILL LANE YORK, PA 17403 | P-0010843 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY D CATE 1208 CR 529 BURLESON, TX 76028 | P-0010844 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J DOYLE 922 LINCOLN ST. DICKSON CITY, PA 18519 | P-0010845 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| DAVID B RECKER AND RENEE G RECKER 16 WEST 16TH STREET APT. 6DS NEW YORK, NY 10011 | P-0010846 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M BOWMAN 51 JAYME DRIVE YORK, PA 17402 | P-0010847 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A SCERE AND ANTHONY T SCERE 5 HELENBROOK LANE DEPEW, NY 14043 | P-0010848 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON SCHRITT 6630 FIELDING TERRACE COLORADO SPRINGS, CO 80911 | P-0010849 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE F WALLACE 15100 N. BERWICK LN. UPPER MARLBORO, MD 20774 | P-0010850 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY S HARRIS 33 JOHNSON AVE MEDFORD, MA 02155 | P-0010851 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY COHEN 7065 W. ANN ROAD SUITE 130-683 LAS VEGAS, NV 89130 | P-0010852 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL D JACKSON 792 EDENTON CT. JONESBORO, GA 30238 | P-0010853 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE HAVERON 13555 CITRUS CREEK CT FORT MYERS, FL 33905-5865 | P-0010854 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA G AALTONEN 2305 ROOKERY WAY VIRGINIA BEACH, VA 23455 | P-0010855 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANSON WONG AND HAN ZHANG 440 MOFFETT BLVD SPC 95 MOUNTAIN VIEW, CA 94043-4747 | P-0010856 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT G SOCHAY AND MICHELE D SOCHAY<br>5316 MATTERHORN DR NE<br>FRIDLEY, MN 55421 | P-0010857 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRAN N MAYUR<br>18914 CRESCENT BAY DR<br>HOUSTON, TX 77094 | P-0010858 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CHRISTENSEN AND CHRISTIANNE M CHRISTENSEN<br>2406 E EVA LOOP<br>FLAGSTAFF, AZ 86004 | P-0010859 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A BYBEE<br>19560 OAKWOOD LANE<br>JETERSVILLE, VA 23083 | P-0010860 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY S HARRIS<br>33 JOHNSON AVE<br>MEDFORD, MA 02155 | P-0010861 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M MULLIGAN<br>2023 WILSON AVE<br>BRISTOL, PA 19007 | P-0010862 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT G SOCHAY AND MICHELE D SOCHAY<br>5316 MATTERHORN DR NE<br>FRIDLEY, MN 55421 | P-0010863 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN F NOWAK<br>104 COUNTRY CLUB BLVD<br>CHESAPEAKE, VA 23322 | P-0010864 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA GREGORY AND SHIREKA KELLY<br>3070 ROCKET ROAD<br>ROCK HILL, SC 29732 | P-0010865 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY VUONG<br>66 JAMES ST<br>DANBURY, CT 06810 | P-0010866 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARCIA RANDLE<br>38 ANDREWS AVE<br>CHEEKTOWAGA, NY | P-0010867 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIBEL GUZZARDI<br>1315 CROCKER AVE<br>COOS BAY, OR 97420 | P-0010868 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH L ALVAREZ<br>853S. BROCKWAY ST.<br>PALATINE, IL 60067 | P-0010869 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE COON AND ANDREW COON<br>1033A CLAYTONIA TERRACE<br>RICHMOND HEIGHTS, MO 63117 | P-0010870 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES SWART AND JUDITH JACOBS 9 LYNDON RD QUEENSBURY, NY 12804 | P-0010871 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E EARSING | P-0010872 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE C DAVIDSON 506 MCALPINE STREET AVOCA, PA 18641 | P-0010873 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S CURRY 37 LYNDHURST RD MARMORA, NJ 08223 | P-0010874 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER C HENDERSON AND VICKY L HENDERSON WALTER C. HENDERSON 951 POSSUM WALK RD. CLINTON, AR 72031 | P-0010875 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA C PROFIT 3725 W 82ND PL CHICAGO, IL 60652 | P-0010876 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH M FOTHERINGHAM 131 TIMBER CREEK PATH CHAPEL HILL, NC 27517 | P-0010877 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA HALL 4 PINECREST DRIVE WILMINGTON, DE 19810 | P-0010878 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WATSON 170 FRANKLIN ST, UNIT 1 ARLINGTON, MA 02474 | P-0010879 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BROOKS 14350 MUNDY DR 800-224 NOBLESVILLE, IN 46060 | P-0010880 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE C DZIADKOWICZ 506 MCALPINE STREET AVOCA, PA 18641 | P-0010881 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A KOEMPLE 115 ANCHOR PLACE 2ND FL GARWOOD, NJ 07027-1101 | P-0010882 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMA L MODICA 10021 BARNES TRAIL INVER GROVE HTS, MN 55077 | P-0010883 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J VOGT 15215 MINX MONROE, MI 48161 | P-0010884 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN KELSCH<br>26 HENRY COTTON RD<br>CENTER CONWAY, NH 03813 | P-0010885 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A BROWN<br>68 TAFT ROAD<br>PORTSMOUTH, NH 03801 | P-0010886 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L PATY<br>4155 W RUTGERS PL<br>DENVER, CO 80236 | P-0010887 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA L HEDRICK<br>409 S WEST STREET<br>MORRILTON, AR 72110 | P-0010888 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNDOWN MYERS<br>578 COOPER CEMETERY ROAD.<br>LEESVILLE, LA 71446 | P-0010889 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HARTMANN<br>1453 MALLARD PL<br>PALM HARBOR, FL 34683 | P-0010890 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEGRAND RICHARDSON JR.<br>975 PITT STREET<br>MT PLEASANT, SC 29464 | P-0010891 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP E EUBANKS AND MARYLOU EUBANKS<br>704 W STATE ST<br>SYCAMORE, IL 60178 | P-0010892 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN G TREISTMAN<br>28 GARRISON ROAD<br>SHADY, NY 12409 | P-0010893 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JASON W GERMANTON<br>1109 OAKHURST DR<br>SLATINGTON, PA 18080 | P-0010894 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART F BECKTELL<br>141 CURTIS PLACE<br>AUBURN, NY 13021 | P-0010895 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| PHILIP E EUBANKS AND MARYLOU EUBANKS<br>704 W STATE ST<br>SYCAMORE, IL 60178 | P-0010896 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L HOLLIER<br>78 HOGE SUMMIT ROAD<br>EIGHTY FOUR, PA 15330 | P-0010897 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI THOMAS<br>4418 TRAFALGAR DR.<br>HOUSTON, TX 77045 | P-0010898 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA B BLACKBURN<br>16108 TERRY LANE<br>HUNTERSVILLE, NC 28078 | P-0010899 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKELYN K POTRATZ<br>2222 E BELLEVIEW PL #107<br>MILWAUKEE, WI 53211 | P-0010900 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA C HOLIDAY<br>8828 S CORNNELL AVE<br>CHICAGO, IL 60617-2801 | P-0010901 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZDZISLAW HORSZOWSKI<br>4229 N MEADE AVE<br>CHICAGO, IL 60634-1521 | P-0010902 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE K BAKER<br>15 EAST CASS STREET<br>JOLIET, IL 60432 | P-0010903 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C AMIDEI<br>55 MONTEREY DR<br>VERNON HILLS, IL 60061 | P-0010904 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1 AND ONE-HALF CLUBHOUSE RD<br>BINGHAMTON, NY 13903 | P-0010905 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A HIMMELHEBER AND JAYNE E HIMMELHEBER<br>1215 WYNSIDE LANE<br>HAMPSTEAD, MD 21074 | P-0010906 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON G BARBERA | P-0010907 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN L BOYF AND ERMA J BOYD<br>2024 INDEPENDENCE DRIVE<br>NEW WINDSOR, NY 12553 | P-0010908 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CHARLES R MORIN<br>10 STRAWBERRY LANE<br>WARREN, RI 02885 | P-0010909 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZDZISLAW HORSZOWSKI<br>4229 N MEADE AVE<br>CHICAGO, IL 60634-1521 | P-0010910 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J DIFRANCESCO<br>115 E. PHEASANT DR<br>LARKSVILLE, PA | P-0010911 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| PATRICIA A HATFIELD AND FRANK C HATFIELD<br>2212 S NOME CT<br>AURORA, CO 80014 | P-0010912 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD M BANGS<br>155 NEBRASKA AVE<br>OAK RIDGE, TN 37830 | P-0010913 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE M SCHILF<br>1300 EVERS AVENUE<br>WESTCHESTER, IL 60154 | P-0010914 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE M PISHKO AND SANDRA M PISHKO 2333 W. VENISA DR HAZLE TOWNSHIP, PA 18202 | P-0010915 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM L PARSON 517 DODDRIDGE AVE CLOQUET, MN 55720 | P-0010916 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUNDLACH CHAMPION INC PO BOX 490 IRON MOUNTAIN, MI 49801 | P-0010917 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY KANE 8402 W LARKSPUR DR PEORIA, AZ 85381 | P-0010918 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA D CRUCE 2687 SPENCERS TRACE NE MARIETTA, GA 30062 | P-0010919 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J STUEVE AND BARBARA R STUEVE 411 N 2ND ST HIAWATHA, KS 66434-2003 | P-0010920 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA BUETTNER AND MATTHEW BUETTNER 705 MAPLE ST CORAOPOLIS, PA 15108 | P-0010921 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE L STOODLEY AND MICHAEL STOODLEY 414 NE 2 STREET DEERFIELD BEACH, FL 33441 | P-0010922 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUNDLACH CHAMPION INC PO BOX 490 IRON MOUNTAIN, MI 49801 | P-0010923 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE F REYNOLDS 591 BLOUNT POINT RD NEWPORT NEWS, VA 23606 | P-0010924 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETTIE RAIS 68 BRIARWOOD DR HOLLAND, PA 18966 | P-0010925 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A HIMMELHEBER AND JAYNE E HIMMELHEBER 1215 WYNSIDE LANE HAMPSTEAD, MD 21074 | P-0010926 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA R DAFOPOULOS 103 SWAN STREET FL 2 METHUEN, MA 01844 | P-0010927 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARRETT B JORDAN 568 MARCHBANKS RD BOILING SPRINGS, SC 29316 | P-0010928 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHELLE M SCOTT 259 TRAFALGAR DRIVE DOVER, DE 19904 | P-0010929 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B BEVINS 13417 S 41ST ST PHOENIX, AZ 85044-4630 | P-0010930 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARITY B CERVANTES 667 S. DETROIT ST. APT. 109 LOS ANGELES, CA 90036 | P-0010931 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L TRIBBLE 715 PORTER ED 101 NASHVILLE TN. 37206 USA | P-0010932 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| LEGRAND RICHARDSON JR. AND SUSAN G RICHARDSON 975 PITT STREET MT PLEASANT, SC 29464 | P-0010933 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES TRIMBOLI 575 PLETCHER RD LEWISTON, NY 14092 | P-0010934 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN H DUERKOP PO BOX 73 107 MAIN STREET HOKAH, MN 55941 | P-0010935 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D POOLEY 15076 DUTCHMAN WAY APPLE VALLEY, MN 55124 | P-0010936 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON S PARSONS 15 WILDEN DR EASTON, PA 18045 | P-0010937 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SVEN PIERRE PARET 41 KENNEDY STREET ALEXANDRIA, VA 22305 | P-0010938 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURI MOLOZANOFF 8 STAFFORD PLACE LARCHMONT, NY 10538 | P-0010939 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A EATO 6012 PRESENTATION ST KNIGHTDALE | P-0010940 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER L ECKBRETH AND CYNTHIA C ECKBRETH 6100 HOLLY TREE DR ALEXANDRIA, VA 22310 | P-0010941 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY K ELLIS<br>6108 4TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55419 | P-0010942 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYMBREYNN L BORDEN<br>91530 HORSE CREEK ROAD<br>MCKENZIE BRIDGE, OR 97413 | P-0010943 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA T WERTKIN<br>17333 SAINT JAMES CT.<br>BOCA RATON, FL 33496 | P-0010944 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY LYKINS-WOODARD<br>406 CENTER ST<br>BEREA, KY 40403 | P-0010945 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M CLEMENTS<br>5425 PARK ST<br>EASTMAN, GA 31023 | P-0010946 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JESSICA BECKER<br>14002 GEMINI RD<br>APT 1<br>SPARTA, WI 54656 | P-0010947 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURI MOLOZANOFF<br>8 STAFFORD PLACE<br>LARCHMONT, NY 10538 | P-0010948 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A CLEGG<br>95 E CORTEZ DRIVE UNIT 206<br>SEDONA, AZ 86351 | P-0010949 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P O'SULLIVAN<br>4821 MONTGOMERY LANE<br>APT. 803<br>BETHESDA, MD 20814 | P-0010950 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY SPARANO<br>4905 EAST SUNNYSLOPE ROAD<br>EDINA, MN 55424 | P-0010951 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY A BUSH<br>12020 COLLINS ARBOGAST RD.<br>SOUTH VIENNA, OH 45369 | P-0010952 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S ROOSE<br>12613 S TOTORICA CIR<br>RIVERTON, UT 84096 | P-0010953 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LUCINDA J PYNE<br>123 HIGHLAND STREET<br>PORTLAND, ME 04103 | P-0010954 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B OLSON<br>419 N 6TH AVE<br>BUTLER, PA 16001 | P-0010955 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA M REESE AND KIM K RESE 2801 BALD EAGLE PIKE TYRONE, PA 16686 | P-0010956 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVENDA ROBINSON 6745 S PAXTON CHICAGO, IL 60649 | P-0010957 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M BARLOW AND THOMAS G BARLOW 127 HIGH STREET DUBLIN, PA 18917 | P-0010958 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVA WEIDHAAS 12012 FOXFIELD CIR RICHMOND, VA 23233 | P-0010959 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA YANG 2526 MARGARET ST N NORTH ST PAUL, MN 55109 | P-0010960 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P CONNELLY 918 N 3RD ST UNIT 301 MINNEAPOLIS, MN 55401 | P-0010961 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT LAFLEUR 5808 CEDAR CLIFF DR. AUSTIN, TX 78759 | P-0010962 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAYCE M BAVER 452 MOUNT VERNON RD NW MONROE, GA 30655 | P-0010963 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $633.36 | | | | | $633.36 |
| MACK M SCOGGINS 2809 SPRING OAKS DRIVE HIGHLAND VILLAGE, TX 75077 | P-0010964 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA D ORR 19171 CASCADE DR. BROWNSTOWN, MI 48193 | P-0010965 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW HOLLAND | P-0010966 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS C PUTHENPARAMPIL AND ELSY F PUTHENPARAMPIL 4103 MILL LN MISSOURI CITY, TX 77459 | P-0010967 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHAR NASEER 5025 MAGNOLIA GATE DRIVE DULUTH, GA 30096 | P-0010968 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M HOWARD 906 GRANVIEW DR LEWISVILLE, TX 75067-7494 | P-0010969 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACK 827 SCHOOL SVE CUYAHOGA FALLS, OH 44221 | P-0010970 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL HOLLAND | P-0010971 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R MORAN 924 MAIN STREET ROYERSFORD, PA 19468 | P-0010972 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YEE VANG 705 MULDOON RD SPC 78 ANCHORAGE, AK 99504 | P-0010973 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN BURNETT 449 RAVEN SPRINGS TRAIL STONE MOUNTAIN, GA 30087 | P-0010974 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R WALTERS 910 FUGATE ST. HOUSTON, TX 77009 | P-0010975 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT CASSESE 2105 KINGS COURT LOCUST GROVE, VA 22508 | P-0010976 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L KADUCE 312 MAIN STREET PO BOX 86 MAPLETON, MN 56065 | P-0010977 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN K SMITH AND EILEEN T SMITH 10018 LAKESIDE DR. ST. LOUIS, MO 63123 | P-0010978 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN T CRIST AND CATHERINE A CRIST 6468 RED BARN RD OSAGE BEACH, MO 65065 | P-0010979 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED MANNO 516 SEWICKLEY STREET APT. 2 GREENSBURG, PA 15601 | P-0010980 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS K WACKER AND LORENE M WACKER 10085 HWY 1S ALEXANDRIA, LA 71302 | P-0010981 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATANYA Y JONES 20126 ARROYO AVE LYNWOOD, IL 60411 | P-0010982 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKAILA L HARRIS 5610 PARISH LANE PORTSMOUTH, VA 23703 | P-0010983 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUISE E BARTON<br>1607 GRAND AVE., #5<br>CANON CITY, CO 81212 | P-0010984 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C MCLOUTH<br>, NY | P-0010985 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B OLSON<br>419 N 6TH AVE<br>BUTLER, PA 16001 | P-0010986 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA OCHOA<br>1212 E. JUAREZ<br>PHARR, TX 78577 | P-0010987 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL POLACEK<br>121 S. CHUGWATER DRIVE<br>CODY, WY 82414 | P-0010988 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN D KELLYBREW<br>1621 CHERRY STREET<br>C8<br>CONWAY, AR | P-0010989 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXINE L HERZOG<br>1526 BOETTGER ROAD<br>NEW ULM, MN 56073 | P-0010990 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACK M SCOGGINS<br>2809 SPRING OAKS DRIVE<br>HIGHLAND VILLAGE, TX 75077 | P-0010991 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUNA P OWENS<br>217 JEFFERSON AVENUE<br>MAGNOLIA, NJ 08049 | P-0010992 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN T CRIST AND CATHERINE A CRIST<br>6468 RED BARN RD<br>OSAGE BEACH, MO 65065 | P-0010993 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A HALLE<br>16250 BENTWOOD PALMS DR<br>FORT MYERS, FL 33908 | P-0010994 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA N RITTER<br>724 TAPESTRY PARK LOOP #114<br>CHESAPEAKE, VA 23320 | P-0010995 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $16,866.00 | | | | | $16,866.00 |
| DAVID A SCHLODER<br>217 COLUMBUS ST<br>ST MARYS, PA 15857 | P-0010996 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC E MOSHER<br>27301 PERCH LAKE ROAD<br>WATERTOWN, NY 13601 | P-0010997 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M MALMQUIST<br>965 STANWIX ROAD<br>EAGAN, MN 55123 | P-0010998 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRAN N MAYUR<br>18914 CRESCENT BAY DR<br>HOUSTON, TX 77094 | P-0010999 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL POLACEK AND MICHAEL POLACEK<br>121 S. CHUGWATER DRIVE<br>CODY, WY 82414 | P-0011000 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRZA CAUSEVIC<br>483 VAN ELLIS RD<br>UTICA, NY 13502 | P-0011001 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W REALS<br>512 SECOND STREET<br>LIVERPOOL, NY 13088 | P-0011002 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>585 CRAIGDELL ROAD<br>LOWER BURRELL, PA 15068 | P-0011003 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCILLE D SMALLWOOD<br>LUCILLE SMALLWOOD<br>195 FRIES MILL ROAD, APT. 601<br>TURNERSVILLE, NJ | P-0011004 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECELIA K PURNER<br>1337 W ALLEN ST<br>APT 1108<br>ALLENTOWN, PA 18102 | P-0011005 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY WEST<br>66 CEDAR ROAD<br>PITTSGROVE, NJ 08318 | P-0011006 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T SIVAK AND CAROLYN A SIVAK<br>127 S.8TH ST.<br>COPLAY, PA 18037-1113 | P-0011007 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA I KIRKMAN AND RICHARD I MATTHEWS<br>1 KNOX HILL ROAD<br>MORRISTOWN, NJ 07960 | P-0011008 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRAN N MAYUR<br>18914 CRESCENT BAY DR<br>HOUSTON, TX 77094 | P-0011009 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE WONG<br>5628 COUNTY ROAD 306<br>NAVASOTA, TX 77868 | P-0011010 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY S HARRIS<br>33 JOHNSON AVE<br>MEDFORD, MA 02155 | P-0011011 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A ALLEN<br>779 CHATTER RD<br>MT.PLEASANT, SC 29464 | P-0011012 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAY CAPLAN<br>6312 RAMSGATE CT.<br>BRENTWOOD, TN 37027 | P-0011013 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRZA CAUSEVIC<br>483 VAN ELLIS RD<br>UTICA<br>UTICA, NY 13502 | P-0011014 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE M SHULL<br>379 STANBERY AVE.<br>COLUMBUS, OH 43209 | P-0011015 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $655.51 | | | | | $655.51 |
| KIM KIERAS<br>1812 S CALUMET AVE<br>CHICAGO, IL 60616 | P-0011016 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT F BEVERIDGE<br>6324 FAIRWAY FOREST DRIVE<br>ROANOKE, VA 24018 | P-0011017 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L EGERSHEIM<br>10 MAPLE GROVE ST.<br>APT. 2<br>BARRE, VT 05641 | P-0011018 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN S LUKER<br>9611 CARRIMAE CT<br>CRESTWOOD, MO 63126-2023 | P-0011019 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAM HUYNH<br>423 TAYLOR STREET NE #1<br>MINNEAPOLIS, MN 55413 | P-0011020 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S PANOS<br>1 N MAIN STREET UNIT 410<br>ALGONQUIN, IL 60102 | P-0011021 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANNA R FLUEGEL<br>1324 ANIMAS ST<br>MONTROSE, CO 81401 | P-0011022 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY B SULLIVAN-PUGH<br>123 WYMAN RD<br>ABINGTON, MA 02351 | P-0011023 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF<br>1408 GROVE ST<br>AVOCA, PA 18641 | P-0011024 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,450.00 | | | | | $2,450.00 |
| BRUCE A PURNELL<br>5555 DEWEY HILL ROAD<br>APT 106<br>EDINA, MN 55439 | P-0011025 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| PAMELA GERACE<br>395 GARNSEY ROAD<br>PITTSFORD, NY 14534 | P-0011026 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE L VON KAENEL 7211 SUGAR CREEK CIRCLE LINCOLN, NE 68516 | P-0011027 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ALDEN G MARCHAND 28 ARLINGTON ST BRIGHTON, MA 02135 | P-0011028 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOFENG ZHU 96 FIELDVIEW DR SPRING CITY, PA 19475 | P-0011029 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| STEVEN R HOM 10 FLAMELEAF COURT GAITHERSBURG, MD 20878 | P-0011030 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| RICHARD R ORLANDI AND ALISE A ORLANDI 1452 CANTERBURY DR SALT LAKE CITY, UT 84108 | P-0011031 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL A BACHMANN 14002 GEMINI ROAD APT 1 SPARTA, WI 54656 | P-0011032 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD L GOTTSCHALK 201 SAINT JAMES WAY NAPLES, FL 34104 | P-0011033 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI Y HARDING AND KENNETH A BENNETT 4030 95TH AVE SE YPSILANTI, ND 58497 | P-0011034 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R ORLANDI AND ALISE A ORLANDI 1452 CANTERBURY DRIVE SALT LAKE CITY, UT 84108 | P-0011035 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD L PUGH 123 WYMAN RD ABINGTON, MA 02351 | P-0011036 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN B BOWEN AND JANET L BOWEN 1418 STEWART ST. ANACONDA, MT 59711 | P-0011037 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J KUROWSKI 320 N MIDLER AVE APT 7 SYRACUSE, NY 13206 | P-0011038 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN L BEEKMAN 23 SILVER MAPLE PLACE SPRING, TX 77382 | P-0011039 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CAROLYN PHILLIPS 1417 E 72ND PL 1W CHICAGO, IL 60619 | P-0011040 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESLEY PANOVEC AND WESLEY J PANOVEC 829 RINGWOOD ROAD ITHACA, NY 14850 | P-0011041 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA GERACE 395 GARNSEY ROAD PITTSFORD, NY 14534 | P-0011042 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE D STACHNIK 244 KLEIN CREEK CT #6F CAROL STREAM, IL 60188 | P-0011043 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DONALD C BARTELS AND MARY E BARTELS 2803 FOREST HILL BLVD PACIFIC GROVE | P-0011044 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D GERA 1 PEACEFUL DRIVE ITHACA, NY | P-0011045 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R FROST 8804 POINT VISTA DRIVE VICTORIA, MN 55386 | P-0011046 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R BROWN AND STACY A BROWN 801 CEDAR ST ADAIR, IA 50002 | P-0011047 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC D UTHE 5909 S GALWAY AVE SIOUX FALLS, SD | P-0011048 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T MACDONALD 3505 OSAGE ST. DENVER, CO 80211 | P-0011049 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J HIDENFELTER 2025 S QUEEN ST APT352 YORK, PA | P-0011050 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARSHAN SHAH 75 ROSEWOOD AVENUE SPRINGFIELD, NJ 07081 | P-0011051 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA TRACY 235 HEDGES STATION RD WINCHESTER, KY 40391 | P-0011052 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT LEE 3179 STAMPS SHADY GROVE MONTEREY, TN 38574 | P-0011053 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S THOMPSON 410 WHIPPOORWILL LANE STRATFORD, CT 06614 | P-0011054 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONRAD BERQUIST 1983 CIDER PRESS RD MANHEIM, PA 17545 | P-0011055 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH J EATON<br>14976 130TH ST LANE N<br>STILLWATER, MN 55082 | P-0011056 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $29,920.00 | | | | | $29,920.00 |
| URSULA D WHITE<br>12211 APPLEBY<br>HOUSTON, TX 77031 | P-0011057 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID FIELDS<br>837 UNIT-C VALLEY STREAM RD<br>WHEELING, IL 60090 | P-0011058 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,650.00 | | | | | $1,650.00 |
| RICHARD L MORTER<br>8501 GLENALMOND COURT<br>DUBLIN, OH 43017 | P-0011059 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A EDWARDS AND JAY S EDWARDS<br>2475 S OAKLAND CIR<br>AURORA, CO 80014 | P-0011060 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C HARTMAN<br>4510 ORTEGA BLVD.<br>JACKSONVILLE, FL 32210 | P-0011061 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN M RAK<br>4372 WREN CT.<br>WINDSOR, WI 53598 | P-0011062 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS R WESTRA<br>29433 N 50TH STREET<br>CAVE CREEK, AZ 85331 | P-0011063 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELA GREENBAUM<br>11516 PUERTO BLVD.<br>BOYNTON BEACH, FL 33437 | P-0011064 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D SCHNITZER<br>213 ODESSA DR<br>HASLET, TX 76052 | P-0011065 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL A BACHMANN<br>14002 GEMINI RD<br>APT 1<br>SPARTA, WI 54656 | P-0011066 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>5328 PRECIOUS STONE DRIVE<br>ST. CHARLES, MO 63304 | P-0011067 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUM N CURLEE<br>100 MOUNTAIN OAKS DRIVE<br>NORMAN, OK 73071 | P-0011068 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M GRANDMONT<br>28 LAUREL STREET<br>MORRIS PLAINS, NJ 07950 | P-0011069 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMBER OLDREAD<br>131 PINE GROVE DR<br>SOUTH HADLEY, MA 01075 | P-0011070 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINH-THUY T HOANG<br>4944 REGINA DR.<br>ANNANDALE, VA 22003 | P-0011071 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| WILLIAM R LONDO<br>1302 HANCOCK STREET<br>WAKEFIELD, MI 49968 | P-0011072 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J MAIER<br>95 WEDGEWOOD DRIVE<br>PENFIELD, NY 14526 | P-0011073 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN C COLVILLE<br>5906 MASTERS DR<br>HOUSTON, TX 77069-1318 | P-0011074 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M HOWARD<br>906 GRANVIEW DR<br>LEWISVILLE, TX 75067 | P-0011075 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| AARON B LILLEY<br>702 SOUTHERN LIGHTS DR<br>ABERDEEN, MD 21001 | P-0011076 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C WILLIAMSON AND JAMES<br>7200 CHING DAIRY LP RD N<br>MOBILE, AL 36618-4244 | P-0011077 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN ROSENTHAL<br>7052 COUNTY LINE ROAD<br>ONTARIO, NY 14519 | P-0011078 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OTILIA P KLOOS<br>5652 OZARK AVE. NORTH<br>OAK PARK HEIGHTS, MN 55082 | P-0011079 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINH-THUY T HOANG<br>4944 REGINA DR.<br>ANNANDALE, VA 22003 | P-0011080 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| SHELLEY COHEN<br>17333 SAINT JAMES CT.<br>BOCA RATON, FL 33496 | P-0011081 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY L HILTON<br>3217 EASTCHESTER ROAD<br>BRONX, NY 10469 | P-0011082 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE J METZGAR<br>217 NETHERTON LANE<br>APT 101<br>CROSSVILLE, TN 38555 | P-0011083 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACK M SCOGGINS<br>2809 SPRING OAKS DRIVE<br>HIGHLAND VILLAGE, TX 75077 | P-0011084 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W GASS<br>27 BRENTWOOD DR<br>STILLWATER, OK 74075-3740 | P-0011085 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE M HOWARD<br>906 GRANVIEW DR<br>LEWISVILLE, TX 75067-7494 | P-0011086 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| SUSAN A SEITZ AND TIMOTHY W SEITZ<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0011087 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTI JACOBS FAMILY TRUST<br>31 N. SUFFOLK LANE<br>LAKE FOREST, IL 60045 | P-0011088 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE HANSEN<br>1277 SUNGLOW DR<br>OCEANSIDE, CA 92056 | P-0011089 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| ROBERT A LUCKETT<br>849 BLACKOAKS CIR.<br>ANOKA, MN 55303 | P-0011090 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSSA E MALIK<br>2146 CALDWELL ST<br>CONWAY, AR 72034 | P-0011091 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY G VAMOS<br>1120 OAKRIDGE DR<br>PITTSBURGH, PA 15227 | P-0011092 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A MULLEN AND SARRA C MULLEN<br>5320 W. CULLOM AVE.<br>CHICAGO, IL 60641 | P-0011093 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE J SOLERO FERRER<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0011094 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J COWER AND KAYE P COWER<br>904 OUAQUAGA ROAD<br>WINDSOR, NY 13865 | P-0011095 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYANT O ROSS<br>2701 CLAREMONT<br>PINE BLUFF, AR 71601 | P-0011096 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASIMAKIS IATRIDIS<br>4520 BROADWAY #203<br>BOULDER, CO 80304 | P-0011097 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER P BARRASSO<br>85 DOGWOOD LANE<br>NEW PROVIDENCE, NJ 07974 | P-0011098 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBIN R KLINE<br>49 JACKSON AVENUE<br>DOVER, NJ 07801 | P-0011099 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK KOCHENDOERFER AND ULRIKE KOCHENDOERFER<br>301 HORIZON CT.<br>EXTON, PA 19341 | P-0011100 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL H JORDAN AND JANE E JORDAN<br>90676 TERRITORIAL HWY<br>JUNCTION CITY, OR 97448 | P-0011101 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY A YANKE<br>7101 AUGSBURG AVENUE SOUTH<br>RICHFIELD, MN 55423 | P-0011102 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY F WOLF AND PAULA C WOLF<br>452 HORSE THIEF LANE<br>DURANGO, CO 81301 | P-0011103 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JUDITH BALON-TRAMMELL<br>13713 MANDA MILL LN<br>PHOENIX, MD 21131 | P-0011104 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| TIMOTHY SEITZ AND SUSAN A SEITZ<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0011105 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA VENTURA<br>13209 W AMELIA AVE<br>LITCHFIELD PARK, AZ 85340 | P-0011106 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE E HARRIS JR<br>3839 DEER VALLEY LANE<br>MAUMEE, OH 43537 | P-0011107 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUY E GREGORY<br>5032 LOUISIANA 2ND FL.<br>SAINT LOUIS, MO 63111-1617 | P-0011108 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $36,500.00 | | | | | $36,500.00 |
| THOMAS A REMELY AND THOMAS A REMELY<br>4495 KIMBERLY CT<br>BETHLEHEM, PA 18020 | P-0011109 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY MEMNON<br>4728 S. TRASK STREET APT.#89<br>TAMPA, FL 33611 | P-0011110 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA C WOLF AND ANTHONY F WOLF<br>452 HORSE THIEF LANE<br>DURANGO, CO 81301 | P-0011111 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| REINHART SUMNER LIVING TRUST<br>278 STIERLIN RD<br>MTN. VIEW, CA 94043 | P-0011112 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL J KEETH AND WILLIAM L KEETH 9605 PEMBERLY LN FAIRFAX STATION, VA 22039 | P-0011113 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATUL KUMAR 46 HUNTSMAN HORN CIR SPRING, TX 77380 | P-0011114 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KINECHA MCINTOSH 1299 CORPORATE DT 905 WESTBURY, NY 11590 | P-0011115 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A SCHWARTZ AND JEANNIE M SCHWARTZ 1807 140TH AV. ST CROIX FALLS, WI 54024 | P-0011116 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J SCAFIDI AND THERESA L SCAFIDI 804 AGORA ROAD NE RIO RANCHO, NM 87124 | P-0011117 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| AMPARO SANCHEZ DEJESUS 1407 PARKVIEW LN DAVENPORT, IA 52807 | P-0011118 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE A DELPERCIO 31 ELIZABETH PLACE TOTOWA, NJ 07512-2605 | P-0011119 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELYN T WARZECHA 47330 EAST DEER RD. ALTOONA, FL 32702 | P-0011120 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN T KERWIN 915 ONAHA STREET HONOLULU, HI 96816 | P-0011121 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HEIDI METZ 9243 E RUSTY SPUR PLACE SCOTTSDALE, AZ 85255 | P-0011122 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $6,400.00 | | | | | $6,400.00 |
| DONALD A DRURY AND JANICE M DRURY 4 WOODMONT LN. MALVERN, PA 19355-2840 | P-0011123 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK E INGRAM 17 KENNA DRIVE SOUTH CHARLESTON, WV 25309 | P-0011124 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE M WATKINS 225 WOOD GLEN LANE OAK BROOK, IL 60523 | P-0011125 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| FRANK D HAMMITT AND PAMELA L HAMMITT 4682 WINEWOOD VILLAGE DR COLORADO SPRINGS, CO 80917-1221 | P-0011126 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $29,060.00 | | | | | $29,060.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J HAMMER<br>713 LOCUST ST<br>ANACONDA, MT 59711 | P-0011127 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M HOLBROOK AND JOYCE B HOLBROOK<br>4124 PARKER DR.<br>RIVERDALE, UT 84405 | P-0011128 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M HUTCHINSON<br>53 STONEHEDGE RD<br>LINCOLN, MA 01773 | P-0011129 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL R ECKHARDT AND MISSYE A ECKHARDT<br>123 W HILL HAVEN DR<br>BRIGHAM CITY, UT 84302 | P-0011130 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA G HANGES<br>3740 S OCEAN BLVD<br>APT 401<br>HIGHLAND BEACH, FL 33487 | P-0011131 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B BUTLER<br>140 FOUNDERS MILL COURT<br>ROSWELL, GA 30075-4988 | P-0011132 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE K MYERS<br>741 HARDWICK PL<br>YORK, PA 17404 | P-0011133 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M HUTCHINSON<br>53 STONEHEDGE RD<br>LINCOLN, MA 01773 | P-0011134 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP D LLEWELLYN<br>6720 HARTSWORTH DR<br>LAKELAND, FL 33813 | P-0011135 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S SHIVER<br>685 TERRY ST<br>HOT SPRINGS, AR 71913 | P-0011136 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOFENG ZHU<br>96 FIELDVIEW DR<br>SPRING CITY, PA 19475 | P-0011137 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| EMIL J FISCHER<br>9820 JULEP TRAIL NORTH<br>SCANDIA, MN 55073 | P-0011138 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS A ORTIZ<br>898 BRIARSTONE RD<br>BETHLEHEM, PA 18017 | P-0011139 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID STERLING<br>8 DEWART ROAD<br>GREENWICH, CT 06830 | P-0011140 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT G WAXLER AND DONNA Y WAXLER 2279 NORTH 51ST STREET PHILADELPHIA, PA | P-0011141 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE M FOSTER AND STANLEY A FOSTER 2819 C 1/2 ROAD GRAND JUNCTION, CO 81501 | P-0011142 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L RAMSEY AND YVONNE R RAMSEY-NICKELSON 29346 ELDON FARMINGTON HILLS, MI 48336 | P-0011143 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A SATTLER AND DEBORAH L SATTLER 1786 EAST LINDRICK DRIVE CHANDLER, AZ 85249 | P-0011144 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT H BRUNN AND KRISTINE M CONNETT 1435 RANDOLPH AVENUE SAINT PAUL, MN 55105-2560 | P-0011145 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID STERLING 8 DEWART ROAD GREENWICH, CT 06830 | P-0011146 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA MCPHERSON 9000 BISSONNET 1008 HOUSTON, TX 77074 | P-0011147 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S PANOS 1 N MAIN STREET UNIT 410 ALGONQUIN, IL 60102 | P-0011148 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN E SCHLEGEL 40 NORTH CIRCLE ABERDEEN, NJ 07747 | P-0011149 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PELAGI MYLONAS 1813 LAWRENCE ROAD HAVERTOWN, PA 19083 | P-0011150 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS P DONDZILA 5549 ARAPAHO PASS PINCKNEY, MI 48169 | P-0011151 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MARK R DOMINGUEZ 988 SHILLELAGH RD CHESAPEAKE 23323 | P-0011152 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A WOZNIAK 4424 WEILERS WAY PORT WASHINGTON, WI 530749608 | P-0011153 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY E CHIARA 38 FRONT STREET JAMESBURG, NJ 08831 | P-0011154 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART M BANNER<br>4174 DUNWOODY TERRACE<br>ATLANTA, GA 30341 | P-0011155 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN T HORTON AND KATHLEEN M LUCIDO<br>59 ESSEX STREET<br>SAN ANSELMO, CA 94960 | P-0011156 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA N KOSH<br>1105 YARDLEY LANE<br>WILMINGTON, NC 28412 | P-0011157 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M LACALAMITA<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011158 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LYNN H HARRIS<br>922 SARATOGA DRIVE<br>DURHAM, NC 27704 | P-0011159 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARADE M KELLY<br>238 S. MADISON STREET<br>2ND FLR<br>ALLENTOWN, PA 18102 | P-0011160 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J FELTZ AND JACQUELINE A FELTZ<br>200 CHAPLEY AVE<br>JUNCTION CITY, WI 54443 | P-0011161 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN T HORTON AND KATHLEEN M LUCIDO<br>59 ESSEX STREET<br>SAN ANSELMO, CA 94960 | P-0011162 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M LACALAMITA<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011163 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEPHANIE A JOHNSON AND BARTHOLOMEW W JOHNSON<br>1635 WIMBLEDON DR.<br>APT. 94<br>GREENVILLE, NC 27858 | P-0011164 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M LACALAMITA<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011165 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TIFFANY D SMITH<br>1035 E. PRICE ST<br>PHILADELPHIA, PA 19138 | P-0011166 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN G THOMPSON<br>11944 BRAID HILLS DRIVE<br>CHARLOTTE, NC 28277 | P-0011167 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H JOHNSON AND VALERIE A JOHNSON<br>13787 116TH ST. N<br>STILLEWTER, MN 55082-9415 | P-0011168 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA A STEWART 6761 EAST TARGHEE COURT LAS VEGAS, NV 89156 | P-0011169 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E WARD 2321 CRAIN DR GREER, SC 29651 | P-0011170 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E CRIMI | P-0011171 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A PUPINO 223 2ND ST BEACH HAVEN, NJ 08008 | P-0011172 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F MATUSZAK 12333 RIDGE RD MEDINA, NY 14103 | P-0011173 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D INGRAM 2313 S. 18TH AVE BROADVIEW, IL 60155 | P-0011174 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNA AIRA A VIERNES 111 S GIBSON RD APT 1103 HENDERSON, NV 89012 | P-0011175 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARAE L MCCOLLUM 908 SUGARBALL LN CINCINNATI, OH 45215 | P-0011176 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA G KELLY AND DANIEL L KELLY 17 LORING ROAD HOPKINS, MN 55305 | P-0011177 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L AUTH 8151 W LIBERTY RD ANN ARBOR, MI 48103 | P-0011178 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A LACALAMITA 566 WYNNEWOOD ROAD PELHAM MANOR, NY 10803 | P-0011179 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T BELMONTE 173 MICHIGAN CT BLOOMINGDALE, IL 60108 | P-0011180 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L KELLY AND PATRICIA G KELLY 17 LORING ROAD HOPKINS, MN 55305 | P-0011181 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHELLE M SCHUENEMANN AND GARY A SCHUENEMANN 21W264 WOODVIEW DR ITASCA, IL 60143 | P-0011182 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH HANSEN 1277 SUNGLOW DR OCEANSIDE, CA 92056 | P-0011183 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN KOOYMAN<br>6749 GENEVA AVE. S.<br>COTTAGE GROVE, MN 55016 | P-0011184 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS COPPOLA<br>4737 LEDGEWOOD DRIVE<br>MEDINA, OH 44256 | P-0011185 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREE LEHRMAN<br>14805 MINNEHAHA PL<br>WAYZATA, MN 55391 | P-0011186 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SVETLANA POLONCHUK<br>12513 MONTCLAIR DRIVE<br>SILVER SPRING, MD 20904 | P-0011187 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUAN ZHONG<br>434 WHITTIER DR<br>LANGHORNE, PA 19053 | P-0011188 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GREGORY B GRACE<br>3228 E JEROME AVE<br>MESA, AZ 85204 | P-0011189 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD LEHRMAN<br>14805 MINNEHAHA PL<br>WAYZATA, MN 55391 | P-0011190 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE J SOLERO FERRER<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0011191 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NABENDU S CHOUDHURY<br>6 OUTLOOK DR N<br>MECHANICVILLE, NY 12118 | P-0011192 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN Y REED AND JADE C SOIK REED<br>6301 MILDRED AVENUE<br>EDINA | P-0011193 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BUDDINGH<br>1523 W. ROSCOE STREET #3<br>CHICAGO, IL 60657 | P-0011194 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| BRADLEY T STEPHENSON<br>5200 N SHERIDAN ROAD<br>UNIT 209<br>CHICAGO, IL 60640 | P-0011195 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J ELLIOTT AND CARLA J ELLIOTT<br>4 N HIDDEN ACRES DRIVE<br>SIOUX CITY, IA 51108 | P-0011196 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A LACALAMITA<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011197 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH A POGGIOLI<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845 | P-0011198 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S CRAMER<br>633 NUGENTOWN RD<br>LITTLE EGG HRBR, NJ 08087 | P-0011199 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICH J WIEWIORA<br>205 SUSQUEHANNA ST<br>NORTHERN CAMBRIA, PA 15714 | P-0011200 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCA M SANDOVAL<br>200 FRIEDENBLOOM DR.<br>UNIT 48<br>RUIDOSO DOWNS, NM 88346 | P-0011201 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLEEN R WEISS<br>ARLEEN R WEISS<br>19 IDLEWOOD ROAD<br>ROCHESTER, NY 14618 | P-0011202 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER E BARBER<br>459 SYBILLE CREEK ROAD<br>WHEATLAND, WY 82201 | P-0011203 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W DOHERTY<br>2 BRIDLE SPUR ROAD<br>DANVERS, MA 01923 | P-0011204 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA E COLLINS<br>1128 SHERIDAN AVENUE NORTH<br>MINNEAPOLIS, MN 55411 | P-0011205 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HRANT ANTREASYAN<br>67 CONTINENTAL AVE<br>FOREST HILLS, NY 11375 | P-0011206 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A LACALAMITA<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011207 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SANDRA C DANFORTH<br>2109 W. JARVIS AVENUE, NO. 1<br>CHICAGO, IL 60645 | P-0011208 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY RYON<br>111 BASTIAN RD<br>ROCHESTER, NY 14623 | P-0011209 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S WALLACE<br>3160 NORTHSHORE DR<br>WAYZATA, MN 53566 | P-0011210 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNIE MORRIS<br>JOHNNIE MORRIS<br>3269 LINDENWOOD DR<br>COOKEVILLE, TN 38506 7324 | P-0011211 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $15.00 | | | | | $15.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN F BEGLEY<br>12104 JACKSON STREET<br>OMAHA, NE 68154 | P-0011212 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALTON R WARNER<br>2205 AUBINWOOD DR.<br>BATON ROUGE, LA 70816 | P-0011213 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD F PARISE<br>23 BRAMLEY RD<br>MOORESTOWN, NJ 08057 | P-0011214 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JOSEPH A POGGIOLI<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845 | P-0011215 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJESH K SEHDEV<br>334 N ARDMORE AVE<br>APT # C<br>VILLA PARK 60181 | P-0011216 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M GENZANO<br>102 RED FOX ROAD<br>CINNAMINSON, NJ 08077-4352 | P-0011217 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN F BEGLEY<br>12104 JACKSON STREET<br>OMAHA, NE 68154 | P-0011218 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA COMBS<br>8403 MEADOWCREST DR<br>FOUNTAIN, CO 80817 | P-0011219 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $26,653.91 | | | | | $26,653.91 |
| ALAN W RYON<br>111 BASTIAN RD<br>ROCHESTER, NY 14623 | P-0011220 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A SMITH<br>127 S PENN ST<br>YORK, PA 17401 | P-0011221 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER VIAU<br>555 MARIA DR<br>PETALUMA, CA 94954 | P-0011222 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| PAIGE A STANLEY<br>2025 ROBSON PLACE, NE<br>ATLANTA, GA 30317 | P-0011223 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R GHERNA<br>PO BOX 71<br>AHMEEK, MI 49901 | P-0011224 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E LOSER<br>536 HOFFMAN STREET<br>PHILADELPHIA, PA 19148 | P-0011225 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RON BURKE 1312 SUPERIOR AVE PITTSBURGH PA, PA 15212 | P-0011226 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $988.57 | | | | | $988.57 |
| JENSEN L HARDEN 1014 RIDGEWOOD DRIVE BOILINGBROOK, IL 604440 | P-0011227 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N BLATNER 1890 STOCKBRIDGE AVE REDWOOD CITY, CA 94061 | P-0011228 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAYE M GAY 12 SEA WINDS LANE WEST PONTE VEDRA BEAC, FL 32082 | P-0011229 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L BLATNER 1890 STOCKBRIDGE AVE REDWOOD CITY, CA 94061 | P-0011230 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY A GREENE 157 UPLAND AVE DOVER, DE 19901 | P-0011231 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER TOBEY 10 CRESCENT ST MILLERS FALLS, MA 01349 | P-0011232 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A POGGIOLI 3409 COUNTRY CLUB LANE KEARNEY, NE 68845-4108 | P-0011233 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICH J WIEWIORA 205 SUSQUEHANNA ST N.C., PA 15714 | P-0011234 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA HENDRICKS PO BOX 518 DE SOTO, IL 62924 | P-0011235 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE C DAVIDSON 506 MCALPINE STREET AVOCA, PA 18641 | P-0011236 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATARA HULL 3648 174TH COURT APT 2A LANSING, IL 60438 | P-0011237 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J VOGEL 130 ANNES CT ATHENS, GA 30606 | P-0011238 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOQUETTA L PASS 1107 GRISWOLD HEIGHTS TROY, NY 12180 | P-0011239 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREE GEBARA<br>10883 ANDREWS AVE<br>ALLEN PARK, MI 48101 | P-0011240 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY D ARCHER<br>1091 MOSS TRAIL<br>LAVERGNE, TN 37086 | P-0011241 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANAE J MILLER<br>165 N CANAL ST<br>UNIT 1210<br>CHICAGO, IL 60606 | P-0011242 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANKGOD C DURUGO<br>1 MARSHALL STREET APT 6C<br>IRVINGTON, NJ 07111 | P-0011243 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA HELLER<br>5815 E. SANNA STREE<br>PARADISE VALLEY, AZ 85253 | P-0011244 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S RUNKEL AND PAMELA B RUNKEL<br>721 COACHMAN DRIVE<br>WAXHAW, NC 28173 | P-0011245 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S RUNKEL<br>721 COACHMAN DRIVE<br>WAXHAW, NC 28173 | P-0011246 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAHOM Y ASEFEHA<br>3017 SILVER LAKE RD NE<br>ST ANTHONY, MN 55418 | P-0011247 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S GORGHUBER AND CATHERINE E GORGHUBER<br>713 BONG BLVD<br>DULUTH, MN 55811 | P-0011248 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN A SEELEY AND ROBERT K SEELEY<br>1000 STONEWALL DR.<br>NASHVILLE, TN 37220 | P-0011249 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHILO D COVEY<br>3809 S. GENERAL BRUCE DR<br>#103<br>TEMPLE, TX 76502 | P-0011250 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HAN<br>146 HICKS ROAD<br>NASHVILLE, TN 37221 | P-0011251 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D KLOOS<br>1567 COUNTY ROAD D E UNIT E<br>MAPLEWOOD, MN 55109 | P-0011252 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHILO D COVEY<br>3809 S. GENERAL BRUCE DR<br>#103<br>TEMPLE, TX 76502 | P-0011253 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S. GORGHUBER<br>713 BONG BLVD<br>DULUTH, MN 55811 | P-0011254 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY J STOLZMAN AND STEPHANIE M STOLZMAN<br>805 N VERNON ST.<br>CONRAD, IA 50621 | P-0011255 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE E TAYLOR<br>6 RIVER COURT<br>GREENVILLE, SC 29617 | P-0011256 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILTON M KREPPEL<br>57 TOP OF THE RIDGE<br>MAMARONECK, NY 10543 | P-0011257 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAE LEE<br>5548 MAGNOLIA STREET<br>COMMERCE CITY, CO 80022 | P-0011258 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA L NEWTON AND DOUGLAS A NEWTON<br>16623 E AUBURN HILLS DR<br>PARKER, CO 80134 | P-0011259 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOREEN JONES AND JEFFREY JONES<br>1917 EVVA DRIVE<br>SCHENECTADY, NY 12303 | P-0011260 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK E FENGEL<br>717 PALMER WAY<br>MELBOURNE, FL 32940 | P-0011261 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STRYKER MEDICAL<br>1429 BRADFORD STREET<br>PORTAGE<br>PORTAGE, MI 49024 | P-0011262 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D DONOFRIO<br>450 CENTRAL AVE<br>PACIFIC GROVE, CA 93950 | P-0011263 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E KINSINGER AND BETTY J KINSINGER<br>195 11TH AVENUE<br>MEYERSDALE, PA 15552 | P-0011264 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $983.66 | | | | | $983.66 |
| ROBERT J BARISH<br>211 E 70TH STREET APT. 12G<br>NEW YORK, NY 10021 | P-0011265 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANNIE W SALTER AND DORIS J SALTER<br>4124 HAZELWOOD AVE<br>LOUISVILLE, KY 40215 | P-0011266 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOREEN JONES<br>1917 EVVA DRIVE<br>SCHENECTADY, NY 12303 | P-0011267 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA J CURRY<br>914 ELLEN STREET<br>MAGOLIA, AR 71753 | P-0011268 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A NEWTON AND PAMELA L NEWTON<br>16623 E AUBURN HILLS DR<br>PARKER, CO 80134 | P-0011269 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY WILLIAMS<br>23209 HIGHLINE RD<br>SPIRO, OK 74959 | P-0011270 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY PATRICK<br>815 PETTIS ST<br>SELMA, AL 36701 | P-0011271 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW LAPLANTE<br>99 WHITE OAK RIDGE RD<br>SHORT HILLS, NJ 07078 | P-0011272 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL WANG<br>8110 QUINN TER<br>VIENNA, VA 22180 | P-0011273 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALLIN J TABASZEWSKI<br>2600 N HAMPDEN CT<br>E6<br>CHICAGO, IL 60614 | P-0011274 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA L FRIEND<br>126 CHURCH ST<br>MARKLEYSBURG, PA 15459 | P-0011275 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN F BEGLEY<br>12104 JACKSON STREET<br>OMAHA, NE 68154 | P-0011276 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA C GAITHER<br>114 CHARTSEY STREET<br>UPPER MARLBORO, MD 20774 | P-0011277 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M TENOLD AND LISA TENOLD<br>10897 159TH ST<br>CHIPPEWA FALLS, WI 54729-6195 | P-0011278 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH D GANTT<br>6936 N MERCIER<br>KANSAS CITY, MO 64118 | P-0011279 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER M HARR 115 FLORENCE DRIVE NEW STANTON, PA 15672 | P-0011280 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL REGINO MUNIZ 4744 N 39TH DR PHOENIX, AZ 85019 | P-0011281 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NIKKI S CLEMONS 3905 COUNTY ROAD 137 MOOSE LAKE, MN 55767 | P-0011282 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOBY J IMLER 22797 BASS LAKE RD OSAGE, MN 56570 | P-0011283 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P KANDRA 8330 ROSE RIDGE DR. NE ROCKFORD, MI 49341 | P-0011284 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLANDO D DIAZ 1728 PAPAYA DR, E ORANGE PARK, FL 32073 | P-0011285 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN D HOVANEC 4 CURRY CT TURTLE CREEK, PA 15145-1007 | P-0011286 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA L LING 10 WESTLEY ST WINCHESTER, MA 01890 | P-0011287 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $1,361.75 | | | | | $1,361.75 |
| ROBERT PALUSHEK 3832 N FRANCISCO AVENUE CHICAGO, IL 60618 | P-0011288 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GFB PROPERTY LLC BRIAN K. BURNAM P.O. BOX 17 BLOOMFIELD, IA 52537 | P-0011289 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOBY J IMLER 22797 BASS LAKE RD OSAGE, MN 56570 | P-0011290 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIM LAU 365 BRIDGE STREET APT 14L BROOKLYN, NY 11201 | P-0011291 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN P TILLQUIST 79 E PLEASANT LAKE RD SAINT PAUL, MN 55127 | P-0011292 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN YOUNG 1483 LEAFMORE SQUARE DECATUR, GA 30033 | P-0011293 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIKKI S CLEMONS<br>3905 COUNTY ROAD 137<br>MOOSE LAKE, MN 55767 | P-0011294 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W WISENER<br>248 W. HILLCREST<br>ALEXANDER, AR 72002 | P-0011295 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE MATOKE<br>8125 DARTMOOR COURT<br>COLORADO SPRINGS, CO 80920 | P-0011296 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $37,000.00 | | | | | $37,000.00 |
| ROHEN PORBANDERWALA<br>1455 HADDON CV<br>HOOVER, AL 35226 | P-0011297 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY PIL CHOI<br>2940 AUDREYS WAY<br>EAST LANSING, MI 48823 | P-0011298 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE P WILLIAMS<br>165 ST. MARY'S AVENUE<br>CLINTON, NY 13323-1730 | P-0011299 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW P YAKSIC<br>673 BELL ST UNIT 21<br>MANCHESTER, NH 03103 | P-0011300 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA K KOVALCHUK<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0011301 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY F MURRAY<br>27 OLD MILL RD.<br>WESTPORT, CT 06880 | P-0011302 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P KANDRA<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011303 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY F MURRAY<br>27 OLD MILL RD.<br>WESTPORT, CT 06880 | P-0011304 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S COLLIER AND YOKO M COLLIER-SANUKI<br>1649 TAROKA DR.<br>FAIRBANKS, AK 99709-2809 | P-0011305 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J KINNEY<br>2603 20TH ST NE<br>MANVEL, ND 58256 | P-0011306 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN W UMBERGER<br>2420 GETTYSBURG AVE S<br>ST LOUIS PARK, MN 55426 | P-0011307 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITANNIA I HOBBS AND JOHN G BEESON<br>2280 LATHEN WAY<br>EUGENE, OR 97408 | P-0011308 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S COLLIER AND YOKO M COLLIER-SANUKI<br>1649 TAROKA DR.<br>FAIRBANKS, AK 99709-2809 | P-0011309 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G BEESON AND BRITANNIA I HOBBS<br>2280 LATHEN WAY<br>EUGENE, OR 97408 | P-0011310 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D MURRAY<br>27 OLD MILL RD.<br>WESTPORT, CT 06880 | P-0011311 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P KANDRA<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011312 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA HELLER AND BRIENA HELLER<br>5815 E. SANNA STREET<br>PARADISE VALLEY, AZ 85253 | P-0011313 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D MURRAY<br>27 OLD MILL RD.<br>WESTPORT, CT 06880 | P-0011314 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE BONNER AND BRYAN SMITH<br>513 CARRIAGE DR. 1F<br>WEST CHICAGO, IL 60185 | P-0011315 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,200.00 | | | | | $5,200.00 |
| ALEXEY V GORSHKOV<br>5804 INMAN PARK CIR APT 140<br>ROCKVILLE, MD 20852 | P-0011316 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA T PROCOPE AND PATRICIA T PROCOPE<br>2751 HAMMONDTON RD SE<br>44206<br>MARIETTA, GA 30060 | P-0011317 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE A WASHINGTON<br>17023 CASS BROOK LANE<br>WOODBRIDGE, VA 22191 | P-0011318 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L MILLER AND JAMES M MILLER<br>15901 SE 65TH ROAD<br>FAUCETT, MO 64448 | P-0011319 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA C JONES AND DANIEL JONES<br>4902 CARLISLE PIKE, #363<br>MECHANICSBURG, PA 17050 | P-0011320 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HENSON AND KAREN S HENSON<br>110 SHADY DRIVE<br>MAUMELLE, AR 72113 | P-0011321 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH DUVAL<br>916 TURNBERRY LN<br>SOUTHLAKE, TX 76092 | P-0011322 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A HORSEY | P-0011323 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| ROBERT G HENSON AND KAREN S HENSON<br>110 SHADY DRIVE<br>MAUMELLE, AR 72113 | P-0011324 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HENSON AND KAREN S HENSON<br>110 SHADY DRIVE<br>MAUMELLE, AR 72113 | P-0011325 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM KORSAKOV<br>5572 HOBBLE CREEK<br>LAS VEGAS, NV 89120 | P-0011326 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $180,000.00 | | | | | $180,000.00 |
| KELLEY D HOSEA<br>6822 S. 29TH LANE<br>PHOENIX, AZ 85041 | P-0011327 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB C FRIDGE<br>2402 E 5TH ST<br>1404<br>TEMPE, AZ 85281 | P-0011328 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSEA R MERRIHEW-WARREN<br>84 MASCOMA ST.<br>UNIT 1<br>LEBANON, NH 03766 | P-0011329 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLAVIA DESOUZA<br>239 FRONT STREET<br>UNIT C<br>NEW HAVEN, CT 06513 | P-0011330 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADESINA ADESIYAN<br>6733,SOUTH LEWIS AVENUE<br>TULSA, OK 74136 | P-0011331 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F ANDERSON<br>914 FRASER LANE<br>HUDSON, WI 54016 | P-0011332 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMI TAHA AND SAMI TAHA<br>303 W OHIO<br>1507<br>CHICAGO, IL 60654 | P-0011333 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| SCOTT M TENOLD<br>10897 159TH ST<br>CHIPPEWA FALLS, WI 54729-6195 | P-0011334 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN L GANTT<br>6936 N MERCIER<br>KANSAS CITY, MO 64118 | P-0011335 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY M MEAD<br>3319 NINER ROAD<br>FINKSBURG, MD | P-0011336 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN RODRIGUES<br>5250 VILLA VERDE DR.<br>APT #E4<br>RENO, NV 89523 | P-0011337 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIPALI BANIK<br>9202 48TH AVENUE<br>ELMHURST, NY 11373 | P-0011338 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LISA M TENOLD AND LISA M TENOLD<br>10897 159TH ST<br>CHIPPEWA FALLS, WI 54729-6195 | P-0011339 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOURTNEY WATKINS<br>211 NORTH LONDON AVE<br>ROCKFORD, IL 61107 | P-0011340 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $37,000.00 | | | | | $37,000.00 |
| JOHN P KANDRA<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011341 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E BRADLEY<br>4914 BARFIELD CRESCENT ROAD<br>MURFREESBORO, TN 37128 | P-0011342 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN C LIN<br>3767 SANTA FE TRL<br>ANN ARBOR, MI 48108 | P-0011343 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>8360 W. STELLA WAY<br>GLENDALE, AZ 85305 | P-0011344 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E BRADLEY<br>4914 BARFIELD CRESCENT ROAD<br>MURFREESBORO, TN 37128 | P-0011345 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD BRETON AND DEBRA BRETON<br>83 HAMMERSMITH DRIVE<br>SAUGUS, MA 01906 | P-0011346 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S JAROSCAK<br>5089 W BUCKEYE VIEW WAY<br>RIVERTON, UT 84096 | P-0011347 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L NOVI-DISCHER<br>363 FAIRWAY TERRACE<br>PHILADELPHIA, PA 19128 | P-0011348 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M JONES<br>3133 S BANNOCK ST<br>ENGLEWOOD, CO 80110 | P-0011349 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY M JOHNSON<br>3200 E. PARKSIDE BLVD #55<br>APPLETON, WI 54915 | P-0011350 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD L DISCHER<br>363 FAIRWAY TERRACE<br>PHILADELPHIA, PA 19128 | P-0011351 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE Y CRAIG<br>2248 BELMORE LANE<br>BIRMINGHAM, AL 35207 | P-0011352 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY R. KREITZ<br>407 FOURTH ST.<br>EAST PENNSBORO<br>ENOLA | P-0011353 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| WILLIAM I ORTH | P-0011354 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANA C WHITT FILLIO<br>2133 PINEHURST LANE<br>APT 2037<br>MESQUITE, TX 75150 | P-0011355 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANIE POWERS AND STEFANIE POWERS<br>2953 RIVER ROAD<br>ELKTON, VA 22827 | P-0011356 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,750.00 | | | | | $3,750.00 |
| SINEATRA S RAY<br>PO BOX 535192<br>GRAND PRAIRIE, TX 75053 | P-0011357 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| MICHAEL F MCCARTHY<br>12420 REKART LN<br>DES PERES, MO 63131 | P-0011358 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE VELEZ AND THERESA VELEZ<br>777 BERING DR. APT 741B<br>HOUSTON, TX 77057 | P-0011359 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D BREGAR<br>19 STONEHENGE ROAD<br>BEDFORD, NH 03110-5739 | P-0011360 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A SCHILLING AND ROSEMARY K JAMIESON<br>141 JOHN ST. APT T23<br>LOWELL, MA 01852 | P-0011361 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R EDWARDS II<br>1239 N. MOLINA RD<br>BELEN, NM 87002 | P-0011362 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E WILLIAMS<br>144 KIMBARK RD<br>ROCHESTER, NY 14610 | P-0011363 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEON M AMMONS<br>PO BOX 1225<br>RUIDOSO DOWNS, NM 88346 | P-0011364 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA H SHEU | P-0011365 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A LEITH AND VICKI G LEITH<br>50 EMERALD LANE<br>GREERS FERRY, AR 72067 | P-0011366 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMSON F PUMA<br>30 ANZIO ROAD<br>FRAMINGHAM, MA 01702 | P-0011367 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN ZENI<br>4484 SHADOW WOOD DR<br>EUGENE, OR 97405 | P-0011368 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EREZ Z LEVANON<br>1145 SANDPIPER DR<br>COLORADO SPRINGS, CO 80916 | P-0011369 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHINICHI AMANO<br>1014 PORTOLA AVE.<br>TORRANCE, CA 90501 | P-0011370 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLETTE PERRY AND CLARISSA PERRY<br>189 FOXGLOVE PASS<br>CIBOLO, TX 78108 | P-0011371 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C FRAZER<br>4173 FOURTH STREET<br>WAYNE, MI 48184 | P-0011372 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J PAYNE<br>5658 DOE WAY<br>NOBLESVILLE, IN 46062 | P-0011373 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J DOYLE<br>1510 3RD STREET<br>DAPHNE, AL 36526 | P-0011374 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C HOWELL<br>12708 OLD SPANISH TRL<br>SAN ANTONIO, TX 78233 | P-0011375 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILAND AUTO SALES, INC.<br>2125 1/2 S | P-0011376 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUY A VAN BAALEN<br>8494 WOODBOX ROAD<br>MANLIUS, NY 13104 | P-0011377 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT KREUTZ<br>1876 COUNTY ROAD 10<br>NORWICH, NY 13815 | P-0011378 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRACE CHROSTEK 14 WENZEL FARM ROAD NORTH HAVEN, CT 06473 | P-0011379 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY S MORRIS AND BETTY W MORRIS 147 MEADOW WOOD DR. LEXINGTON, SC 29 | P-0011380 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE CARUSO 8 GOVERNOR PEABODY RD BILLIERCA, MA 01821 | P-0011381 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON D STROBLE 2703 PARKWOOD AVENUE BALTIMORE, MD 2121 | P-0011382 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A MUSSMAN 40 TREETOP PLACE HOLLAND, OH 43528 | P-0011383 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D STEIN 226 RIDGEWOOD DRIVE WALESKA, GA 30183 | P-0011384 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A WOZNIAK 4424 WEILERS WAY PORT WASHINGTON, WI 530749608 | P-0011385 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE B HOMSHER 7863 ANITA DRIVE PHILADELPHIA, PA 19111 | P-0011386 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH FRIEDMAN 1419 COUNTY LINE RD BRYN MAWR, PA 19010 | P-0011387 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON MORRISON 2824 NORTHTOWN PLACE MIDLAND, TX 79705 | P-0011388 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUNTLOW ASSOCIATES, INC. 55 NORTH STREET WILLIAMSTOWN, MA 01267 | P-0011389 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT YERK AND TRENT YERK 998 LAWRENCE WAY ALLENTOWN, PA 18104 | P-0011390 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PATRICIA PLANTIER 1020 CEDAR LANE BURLINGTON, NJ 08016 | P-0011391 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE S KLETER 10 RUBY LANE EAST HANOVER, NJ 07936 | P-0011392 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK L GRACE 446 DANETTE DRIVE BRIGHTON, MI 48114 | P-0011393 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY T GRANT AND KAREN G GRANT<br>PO BOX 153<br>SHELL, WY 82441 | P-0011394 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSONDRA M PETERSON<br>2375 SUMAC WAY<br>WOODBURY, MN 55125 | P-0011395 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA EDRINGTON<br>601 SHELLEY LANE<br>WEXFORD, PA 15090 | P-0011396 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAREENA N SLOAN<br>132 SWEDESBORO AVE<br>GIBBSTOWN, NJ 08027 | P-0011397 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MARINE<br>9472 E BLUE HILLS CT<br>VAIL, AZ 85641 | P-0011398 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E BONURA<br>93 FOSTERTOWN ROAD<br>NEWBURGH, NY 12550 | P-0011399 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G EVRARD AND ALLISON H EVRARD<br>2700 BRENTWOOD DRIVE<br>COOPERSBURG, PA 18036 | P-0011400 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAIAMY KRIZANEK<br>932 SQUIRES AVE<br>ENDICOTT, NY 13760 | P-0011401 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P VOYER AND MELISSA A VOYER<br>5 YORKWAY<br>DUNDALK, MD 21222 | P-0011402 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $11,990.00 | | | | | $11,990.00 |
| DAVID R HALL<br>15 N BEACON ST<br>UNIT UL02<br>ALLSTON, MA 02134 | P-0011403 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERIANN H SLODYSKO AND GREGORY C SLODYSKO<br>264 PARSONAGE STREET<br>HUGHESTOWN, PA 18640 | P-0011404 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN L HIGGINS<br>11 SOUTH TRAIL<br>ST PETERS, MO 63376 | P-0011405 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH P MARESCA<br>1200 ST. CHARLES PLACE #801<br>PEMBROKE PINES, FL 33026 | P-0011406 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOHN G EVRARD AND ALLISON H EVRARD<br>2700 BRENTWOOD DRIVE<br>COOPERSBURG, PA 18036 | P-0011407 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRYKER MEDICAL<br>1429 BRADFORD STREET<br>PORTAGE, MI 49024 | P-0011408 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY C STREETER<br>1761 HARLEY DRIVE<br>ANN ARBOR, MI 48103 | P-0011409 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDMUND R WHISNANT<br>16 COLLEEN WAY<br>NEPTUNE, NJ 07753 | P-0011410 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W HIGGINS<br>11 SOUTH TRAIL<br>ST PETERS, MO 63376 | P-0011411 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT YUDKIN<br>46 PEQUOT ROAD<br>PLAINVILLE | P-0011412 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S TRICKEY<br>3202 HIGHWAY 431<br>SPRING HILL, TN 37174 | P-0011413 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE E ROBERTS AND BRIAN A ROBERTS<br>8 RAMSDELL TERRACE<br>GAITHERSBURF, MD 20878 | P-0011414 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M DOLEZAL<br>3005 WEST 43RD ST<br>MINNEAPOLIS, MN 55410 | P-0011415 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B MCCULLAR<br>212 IOWA AVE<br>SALINA, KS 67401 | P-0011416 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R GORBY AND TAMARA L GORBY<br>1245 WILNA ST<br>WASHINGTON, PA 15301 | P-0011417 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J DRISCOLL<br>9 ROMAN AVE<br>DANVERS | P-0011418 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SELBY<br>123 CATTAIL CREEK DR<br>KERRVILLE, TX 78028 | P-0011419 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C GREEN<br>22 WATERBURY ROAD<br>REDFIELD, NY 13437 | P-0011420 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D POPPE<br>311 S 51ST ST<br>OMAHA, NE 68132 | P-0011421 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M HUGHEY<br>173 SPRINKLE BRANCH ROAD<br>MARSHALL, NC 28753 | P-0011422 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICGAEL D SELBY 123 CATTAIL CREEK DR KERRVILLE, TX 78028 | P-0011423 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGOSTINO IARROBINO JR 20 CEDAR HILL DR. WESTWOOD, MA 02090 | P-0011424 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE QUILES 600 FORREST STREET FOUNTAIN HILL, PA 18015 | P-0011425 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD BURGESS TODD BURGESS 7206 WESTLAKE CIR. BELLEVILLE, MI 48111 | P-0011426 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHEILA F PATTERSON 315 BLOOMINGROVE DRIVE TROY, NY 12180-8615 | P-0011427 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME L DAVIS 329 SOUTHERN WALK CIRCLE GRAY, GA 31032 | P-0011428 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK D TRAVITZ 4090 FALLS RIDGE DRIVE ALPHARETTA, GA 30022 | P-0011429 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E VAUGHAN AND ANNE-LAUREL VAUGHAN 253 EVERGREEN DRIVE BAY HEAD, NJ 08742 | P-0011430 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME O FINDLAY 17625 LONGVIEW LANE OLNEY, MD 20832 | P-0011431 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER SMITH 710 N. 4TH ST. UNIT 107 MINNEAPOLIS, MN 55401 | P-0011432 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M MIGRA 123 MAROY DRIVE SOUTH AMHERST, OH 44001 | P-0011433 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODIE L RILEY 400 HIGHWAY 15 UNIT A MYRTLE BEACH, SC 29577 | P-0011434 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA A ARCOS 204 MADDOX DRIVE #64 FAIRFIELD BAY, AR 72088 | P-0011435 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAUL A BEHAR 551 MORENO ROAD WYNNEWOOD, PA 19096 | P-0011436 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAM RIDER<br>112 ARROWHEAD DR<br>BOWLING GREEN, KY 42103 | P-0011437 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA C ROBERSON<br>8888 BROOKWOOD ST 101<br>YPSILANTI, MI 48197 | P-0011438 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH G SCHILL AND NANCY A SCHILL<br>11223 SHADYBROOK DR.<br>TAPA, FL 33625 | P-0011439 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH K GONDEK<br>664 SMITH AVE<br>SHARON, PA 16146 | P-0011440 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER GREENSPOON<br>28 BELLEVUE AVENUE<br>DOBBS FERRY, NY 10522 | P-0011441 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D HARRISON<br>12 OAKDALE AVE<br>ABERDEEN, MD 21001 | P-0011442 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GREENSPOON<br>28 BELLEVUE AVENUE<br>DOBBS FERRY, NY 10522 | P-0011443 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A KNAPP<br>441 E. MAIN ST.<br>PEN ARGYL, PA 18072 | P-0011444 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A POWELL<br>79 SNOWBERRY RD<br>BALLSTON SPA, NY 12020 | P-0011445 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY DIGGS<br>1200 HARRISON CREEK BLVD APT.2208<br>PETERSBURG, VA 23803 | P-0011446 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D BANKS<br>8621 HORNADY DRIVE<br>INDIANAPOLIS, IN 46239-8022 | P-0011447 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM L WAHL<br>13 WESTWIND DRIVE<br>NORWALK, OH 44857 | P-0011448 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS C HUDSON AND SHERRICKA K HUDSON<br>3290 TERRY ASHLEY LANE<br>SNELLVILLE, GA 30039 | P-0011449 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMPARO - MAYA<br>1503 BALD EAGLE COURT<br>FORT COLLINS, CO 80524-1795 | P-0011450 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOK B BENDER<br>3900 FAIRFAX DRIVE<br>UNIT 2015<br>ARLINGTON, VA 22203 | P-0011451 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH BORGIA<br>2615 S. JESSUP STREET<br>PHILADELPHIA, PA 19148 | P-0011452 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJENDRA NAIK<br>26 BEACON STREET APT 14B<br>BURLINGTON, MA 01803 | P-0011453 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $86.00 | | | | | $86.00 |
| CLAUDIA NAMI<br>P.O.BOX 10<br>MOUNT AIRY, MD 21771 | P-0011454 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J REESE<br>136 OAK MILLS CROSSING<br>WEST HENRIETTA, NY 14586 | P-0011455 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY S DICKERSON<br>1360 W MARKET ST<br>AKRON, OH 44313 | P-0011456 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABIOLA I ROUGH<br>140 ASPENGROVE LANE<br>HAMILTON, MT 59840 | P-0011457 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D BEAVERS<br>4940 WOLF CREEK DR<br>ATLANTA, GA 30331 | P-0011458 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN R MCCRAW<br>4412 TARTAN ARCH<br>CHESAPEAKE, VA 23321 | P-0011459 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA D JONES<br>1052 BREEDERS CUP DRIVE<br>FORT WORTH, TX 76179 | P-0011460 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C DENARDO<br>108 CRANSTON DRIVE<br>CORAOPOLIS, PA 15108-3262 | P-0011461 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $856.00 | | | | | $856.00 |
| JOSIE C PETTY<br>805 W MURPHY RD.<br>COLLEYVILLE, TX 76034 | P-0011462 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M ZAPYTOWSKI<br>2304 CHESTNUT BLVD<br>CUYAHOGA FALLS, OH 44223 | P-0011463 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| EVELYN R JOHNSON<br>PO BOX 320501<br>BIRMINGHAM, AL 35232 | P-0011464 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICK E MAGNER<br>1219 26TH AVENUE<br>ROCK ISLAND, IL 61201 | P-0011465 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W MARROW<br>1011 HARMONY LANE<br>HENDERSONVILLE, TN 37075 | P-0011466 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUNTLOW & ASSOCIATES, INC.<br>55 NORTH STREET<br>WILLIAMSTOWN, MA 01267 | P-0011467 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH FRIEDMAN<br>1419 COUNTY LINE RD<br>BRYN MAWR, PA 19010 | P-0011468 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| GARY R WILLIAMS<br>126 SEABOARD AVENUE<br>HIRAM, GA 30141 | P-0011469 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS JALONACK AND ANITA JALONACK<br>2470 SCHADT DRIVE E<br>MAPLEWOOD, MN 55119 | P-0011470 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE L STITT | P-0011471 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANE PINA<br>53 PEARL ST<br>3<br>STOUGHTON, MA 02072 | P-0011472 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R NEYHARD AND MARYBETH NEYHARD<br>12 HARMIL ROAD<br>BROOMALL, PA 19008 | P-0011473 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER J WARNER<br>8572 SUMAC DRIVE<br>BALDWINSVILLE, NY 13027 | P-0011474 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAIZAN A SIDDIQUI<br>3624 BANKS CIRCLE<br>PLANO, TX 75025 | P-0011475 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON S RICKERT<br>27900 WILD PLUM LN<br>WELCH, MN 55089 | P-0011476 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC S COBB<br>4019 WHITE OAK TRACE DRIVE<br>BATON ROUGE, LA 70817 | P-0011477 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M COOK FLETCHER<br>309 GLENMAURA DRIVE<br>MOOSIC, PA 18507 | P-0011478 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATORA TUNSTALL<br>601 E VILLAGE GREEN DR #161<br>MOBILE, AL 36609 | P-0011479 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J KAVANAUGH AND PHYLLI B KAVANAUGH<br>57 SZETELA DRIVE<br>CHICOPEE, MA 01013 | P-0011480 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAT M SCHUMM<br>2213 W VERNON CT<br>PEORIA, IL 61604 | P-0011481 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A BOLLETTINO<br>609 CLOVERDALE<br>ANN ARBOR, MI 48105 | P-0011482 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMSON-WISE ADEDEJI<br>6711 S UTICA AVE<br>TULSA, OK 74136 | P-0011483 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNELLE M SAKRISON<br>1 WATERWAY AVE<br>1405<br>THE WOODLANDS, TX 77380 | P-0011484 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY JONES<br>1205 FORT HUNTER ROAD<br>SCHENECTADY, NY 12303 | P-0011485 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN M BROWN<br>1145 HWY 81<br>LOGANVILLE, GA 30052 | P-0011486 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEVEN R WIK<br>131 STONY RD<br>LANCASTER, NY 14086 | P-0011487 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BABATUNDE T EDUN<br>9737 BON HAVEN LANE<br>OWINGS MILLS, MD 21117 | P-0011488 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD S HALLMAN<br>2512 POCATY ROAD<br>CHESAPEAKE, VA 23322 | P-0011489 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN K RILEY AND LINDA M RILEY<br>37131 EAST STONEY RUN<br>SELBYVILLE, DE 19975 | P-0011490 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY O SMITH<br>412 GRASSHOPPER COURT<br>ORANGEBURG, SC 29118 | P-0011491 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A AINTRAZI<br>205 LAKELAND DR<br>MATTHEWS, NC 28104 | P-0011492 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND KERWIN 41 E EMAUS ST MIDDLETOWN, PA 17057 | P-0011493 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE M MASTERS 71266 BIRMINGHAM RD N LORE CITY, OH 43755 | P-0011494 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCY E BLUMBERG 950 VERNON ROAD BEXLEY, OH 43209 | P-0011495 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINICK D IACOVONE 7143 ASHVIEW LANE LIBERTY TOWNSHIP, OH 45011 | P-0011496 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREI IVANOV 2255 SHOWERS DRIVE, APT.363 MOUNTAIN VIEW, CA 94040 | P-0011497 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R MORSE 1201 BASSETT LANE CHESTER SPRINGS, PA 19425 | P-0011498 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J KAVANAUGH AND PHYLLIS B KAVANAUGH 57 SZETELA DRIVE CHICOPEE, MA 01013 | P-0011499 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADINA CARREL 79 ERNEST ROAD STANFORDVILLE, NY 12581 | P-0011500 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY C MCCANNNON 603 MATHENY CUT MARTINEZ, GA 30907 | P-0011501 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESTINY L BROWN 103 GARRETT RD. NEWARK, DE 19713 | P-0011502 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J DEVEREUX | P-0011503 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHASSAN S AINTRAZI 205 LAKELAND DR. MATTHEWS, NC 28104 | P-0011504 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREI IVANOV 2255 SHOWERS DRIVE, APT. 363 MOUNTAIN VIEW, CA 94040 | P-0011505 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M WELSH 801 OLSON AVE. UNIT E APPLETON, WI 54914 | P-0011506 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERARD M DOYEL 6228 NEWPORT PL FREDERICK, MD 21701 | P-0011507 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE D BLANCHARD AND CYNTHIA M BLANCHARD 640 SPRING HILL BAY WOODBURY, MN 55125 | P-0011508 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L HYBERTSON AND KARI A HYBERTSON 7200 W 61ST ST SIOUX FALLS, SD 57106 | P-0011509 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH E CARY AND ROBERT J CARY 847 LUDWIG DRIVE GAHANNA, OH 43230 | P-0011510 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN BROWN-SHAKIR 343 PRIMROSE AVE SYRACUSE, NY 13205 | P-0011511 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| HEATHER L SILVER 376 DICKSON POINT RD PLATTSBURGH, NY 12901 | P-0011512 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE Y CHAN 1809 FENWICKE COURT HUNTINGTOWN, MD 20639 | P-0011513 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAM RODRIGUEZ AND DESHAWN WASHINGTON 26 BELDEN AVE APT 2305 NORWALK, CT 06850 | P-0011514 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA PANZAR 530 E 23RD STREET, APT 14A NEW YORK, NY 10010 | P-0011515 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN R KOCH 5 NEWPORT DRIVE, #1200 HILTON HEAD ISLA, SC 29928 | P-0011516 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAM RODRIGUEZ 26 BELDEN AVE APT 2305 NORWALK, CT 06850 | P-0011517 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE C CHAN 1809 FENWICKE COURT HUNTINGTOWN, MD 20639 | P-0011518 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODIE L RHYMER 170 EMMANUEL CHURCH RD BAKERSVILLE, NC 28705 | P-0011519 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C PEPITONE 16858 AMBERWOOD DR. BATON ROUGE, LA 70810 | P-0011520 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM S BRENNAN<br>1713 CHANTILLY LANE<br>CHESTER SPRINGS, PA 19425 | P-0011521 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| EUGENE L GEIGER AND NANCY M GEIGER<br>29863 JOHN J. WILLIAMS HWY<br>MILLSBORO, DE 19966 | P-0011522 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SILVESTRO<br>P.O. BOX 268<br>BUZZARDS BAY, MA 02532 | P-0011523 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L ARMSTRONG<br>P O BOX 3965<br>RAPID CITY, SD 57709 | P-0011524 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIBBS A PARRISH<br>2955 GRANDVIEW ROAD<br>TYRONE, PA 16686 | P-0011525 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON C MADDRA AND JEFFERY W MADDRA<br>2761 SOUTH SPOTSWOOD TRAIL<br>LOUISA, VA 23093 | P-0011526 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY HIRSCH<br>1191 HEMLOCK FARMS<br>LORDS VALLEY`, PA 18428 | P-0011527 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M KAPTAN<br>6478 CARSON DRIVE<br>EAST SYRACUSE, NY 13057 | P-0011528 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MOORE<br>316 S CHERRY ST<br>WELLINGTON, KS 67152 | P-0011529 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M (BRANDES) SWEENE<br>21071 COUNTY ROAD 9<br>LESTER PRAIRIE, MN 55354 | P-0011530 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY C COOK<br>364 LAKEVIEW RD.<br>MILO, ME 04463 | P-0011531 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J COCOZZA<br>44 STALLION TRAIL<br>BREWSTER, NY 10509 | P-0011532 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUNA M SKUJINA<br>2300 E 22ND ST<br>MINNEAPOLIS, MN 55406 | P-0011533 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIBBS A PARRISH AND JAYNE E PARRISH<br>2955 GRANDVIEW ROAD<br>TYRONE, PA 16686 | P-0011534 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELWYN D KRUSE AND BARBARA J KRUSE 2800 67TH ST. DES MOINES, IA 50322 | P-0011535 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD BLACKIE 900 BRICKELL KEY BLVD 3004 MIAMI, FL 33131 | P-0011536 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRECISION STEEL DETAILING INC 15171 S. HARRELLS FERRY ROAD BATON ROUGE, LA 70816 | P-0011537 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E MCDONALD 5605 WHINNERY ROAD HANOVERTON, OH 44423-9652 | P-0011538 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S COLE 11 HALL AVENUE JOHNSTOWN, NY 12095 | P-0011539 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK I DIEDERICH | P-0011540 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOB W HARVEY AND KAREN L HARVEY 410 LAUREL PINE RD CRESCO, PA 18326 | P-0011541 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIMI W SMITH 3268 ARGONNE DR NW ATLANTA, GA 30305 | P-0011542 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A GANNON 205 RAILROAD AVE. APT 2 NORWOOD, NJ 07648 | P-0011543 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREENLAND AUTO SALE LLC 2523 RUSSELLVILLE RD BOWLING GREEN, KY 42101 | P-0011544 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| WARREN M DAVIS 5 LOREE BROOK LANE MORRISTOWN, NJ 07960 | P-0011545 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK C SWENSON 784 JUNE TERRACE LAKE ZURICH, IL 60047 | P-0011546 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY M RODRIGUEZ AND DANNY RODRIGUEZ 111 CABANEL DRIVE MAUMELLE, AR 72113 | P-0011547 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $9,431.00 | | | | | $9,431.00 |
| MISTY A ALLEN AND MISTY ANN PADDACK ALLEN 12807 VIDORRA VISTA DR SAN ANTONIO, TX 78216 | P-0011548 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD J VILLARRUBIA<br>1049 SENA DRIVE<br>METAIRIE, LA 70005 | P-0011549 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA S CLOVIS<br>2038 HONEYBELL AVE<br>HAINES CITY, FL 33844 | P-0011550 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA R WALKER<br>200 RIVER BIRCH TRACE<br>FAYETTEVILLE, GA 30215 | P-0011551 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD F TOBIN AND GERALD TOBIN<br>7674 S MISSION CT<br>FRANKLIN, WI 53132 | P-0011552 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILEY D JONES<br>17313 TARKINGTON AVENUE<br>CLEVELAND, OH 44128 | P-0011553 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELVIN L WILLIAMS AND KELVIN L WILLIAMS<br>7019 LAKE JACKSON DRIVE<br>ARLINGTON, TX 76002 | P-0011554 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY COX<br>638 HERITAGE DRIVE<br>RINGGOLD, GA 30736 | P-0011555 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L MILLER AND ANNE H SHADOAN<br>PO BOX 8694<br>103 ANCHOR POINT<br>HORSESHOE BAY, TX 78657 | P-0011556 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| EMMANUEL C MBAH AND KAYOLINE THOMAS<br>42 PAERDEGT 9TH STREET APT1<br>BROOKLYN, NY 11236 | P-0011557 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKKI K WILLS<br>6328 CTH K<br>AMHERST, WI 54406 | P-0011558 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY L SNEED<br>1069 E. US HWY 160<br>EVERTON, MO 65646 | P-0011559 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE K LAJINESS<br>817 LINDA DR<br>TOLEDO, OH 43612 | P-0011560 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES BENZ NORTH HAVEN CT<br>14 ALENIER ST<br>HAMDEN, CT 06514 | P-0011561 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUNAL GUPTA<br>50 DOWNEY DRIVE<br>APT A<br>MANCHESTER, CT 06040 | P-0011562 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCESCA L VANDERWALL<br>2126 W CONCORD LN<br>ADDISON, IL 60101 | P-0011563 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE C AAGENES<br>1846 WALLACE AVENUE<br>DULUTH, MN 55803 | P-0011564 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G EVERETH<br>1680 HESS ROAD<br>APPLETON, NY 14008 | P-0011565 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL S LATHROP<br>6890 COUNTY ROAD 32<br>CANANDAIGUA, NY 14424 | P-0011566 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUNAL GUPTA<br>50 DOWNEY DRIVE<br>APT A<br>MANCHESTER, CT 06040 | P-0011567 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P WELCH<br>3800 JEFFERSON BLVD.<br>VIRGINIA BEACH, VA 23455 | P-0011568 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM PIERZNIK<br>1073 RADIO ROAD<br>LITTLE EGG HARBO, NJ 08087 | P-0011569 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE R LARKIN<br>4240 EAGLE ROCK CT<br>VIRGINIA BEACH, VA 23456 | P-0011570 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C HERBERGER<br>8826 BIRDWOOD RD.<br>HOUSTON, TX 77074 | P-0011571 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE C AAGENES<br>1846 WALLACE AVENUE<br>DULUTH, MN 55803 | P-0011572 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R VASILOFF<br>9831 DORIS ST<br>LIVONIA, MI 48150 | P-0011573 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN S LABROSE<br>1334 HOLUB RD<br>SCHULENBURG, TX 78956 | P-0011574 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J MILLER<br>5 CENTRAL AVENUE<br>PORTSMOUTH, NH 03801 | P-0011575 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| SHARON K METHUEN<br>7006 SUMMIT WAY<br>WATCHUNG, NJ 07069 | P-0011576 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANINE P SUSCEWICZ<br>615 WEYMOUTH CT<br>NEW HOPE, PA 18938 | P-0011577 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAPHNE P CORBIN<br>402 WHITLOCK COURT<br>BELLE MEAD, NJ 08502 | P-0011578 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN F READING<br>330 JESSICA DRIVE<br>MIDDLETOWN, DE 19709 | P-0011579 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACINDA N HAMPTON<br>1359 S KILDARE AVE APT 2<br>CHICAGO, IL 60623 | P-0011580 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL MAYNARD<br>2 VIC-LIN DRIVE<br>SALISBURY, MA 01952 | P-0011581 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L RITCHIE<br>81 GREEN VALLEY ROAD<br>STRATFORD, CT 06614 | P-0011582 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S DEUTSCHENDORF<br>12009 HUNTING TWEED DR..<br>OWINGS MILLS, MD 21117 | P-0011583 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS SUSCEWICZ AND JANINE SUSCEWICZ<br>615 WEYMOUTH CT<br>NEW HOPE, PA 18938 | P-0011584 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A PETERS<br>9952 SCHICHTEL RD.<br>KINGSLEY, MI 49649 | P-0011585 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C AUKER<br>104 LINDA CIRCLE<br>DOWNINGTOWN, PA 19335 | P-0011586 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L ALLMON<br>2807 HAZY HILLSIDE CT<br>KINGWOOD, TX 77345 | P-0011587 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI L LANNING<br>7748 WALLACE LANE<br>DENVER, NC 28037 | P-0011588 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL STEINKE<br>168 LAPE RD<br>RENSSELAER, NY 12144 | P-0011589 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELINDA R WALKER<br>200 RIVER BIRCH TRACE<br>FEVILLEAYETT, GA 30215 | P-0011590 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R MILLER<br>1248 QUAKER HILL DRIVE<br>ALEXANDRIA, VA 22314 | P-0011591 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRINA S BECKER<br>1600 MILTWOOD RD<br>COLUMBUS, OH 43227-3554 | P-0011592 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN J PREIS<br>213 WEATHERFIELD PL<br>LANCASTER, PA 17603 | P-0011593 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J PATANE<br>20 SOUTHVIEW DR.<br>S. BURLINGTON, VT 05403 | P-0011594 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY J COLLETTI<br>10129 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | P-0011595 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L RITCHIE<br>81 GREEN VALLEY ROAD<br>STRATFORD, CT 06614 | P-0011596 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN L ONDECK<br>83 LINTEL DRIVE<br>MCMURRAY, PA 15317-3646 | P-0011597 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH K SARGENT<br>H C 2 BOX 652<br>ZALMA, MO 63787 | P-0011598 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E WASILIUS<br>163 BUNKER HILL ROAD<br>WYOMING, PA 18644 | P-0011599 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C DEGOLIA<br>1800 MORLEY WAY<br>SANTA ROSA, CA 95404 | P-0011600 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGH C BRYAN<br>POB 1799<br>NIXA, MO 65714 | P-0011601 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BARRY M LAMONT<br>100 ANDERER LANE<br>UNIT 1<br>WEST ROXBURY, MA 02132-2229 | P-0011602 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD QUIST<br>11 NANCY DRIVE<br>RUTLAND, MA 01543 | P-0011603 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D MARTINE AND ARLENE C MARTINE<br>7701 NE 72ND TERRACE<br>KANSAS CITY, MO 64158 | P-0011604 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C DEGOLIA<br>1800 MORLEY WAY<br>SANTA ROSA, CA 95404 | P-0011605 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LADONNA R WITTY 4714 VINEYARD CT SE SMYRNA, GA 30082 | P-0011606 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA W STRICKLAND 63 REAM RD STEVENS, PA 17578 | P-0011607 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH GRIFKA 1201 ERNEST STREET TEMPERANCE, MI 48182 | P-0011608 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M DONALDSON AND JOHN K DONALDSON 680 WEBSTER PT DR CHAPIN, SC 29036 | P-0011609 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLAND B PARSONS AND SHARON S PARSONS 1005 WESTWOOD DRIVE SAINT JOSEPH, MI 49085 | P-0011610 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA P CARTER 16223 SANDY PATH LN HOUSTON, TX 77084 | P-0011611 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| HARRY MARNIE 421 MOORE PLACE DOVER, DE 19901 | P-0011612 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J THOMPSON 17 MILAN RD. WOODBRIDGE, CT 06525-1809 | P-0011613 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER MAYES 3463 STEVENSON MILL ROAD RUSSELLVILLE, KY 42276 | P-0011614 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C BEROTH 3880 RIVER RIDGE RD. PFAFFTOWN, NC 27040 | P-0011615 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BAES 2406 SOUTH LYNNRAE LANE WICHITA, KS 67210 | P-0011616 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON K ROSE AND JEFFREY E BUTTON 6257 EAGLE CROSSING ST LAS VEGAS, NV 89130 | P-0011617 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAMINDA I JAYATILAKE 1920 VALLEY STREAM DRIVE ROCKVILLE, MD 20851 | P-0011618 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L JACKSON 5323 HWY N #405 COTTLEVILLE, MO 63338 | P-0011619 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTEN M LONG 507 W 19TH ST SCHUYLER, NE 68661 | P-0011620 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE FLOODAS 5212 S. MONITOR AVE CHICAGO, IL 60638 | P-0011621 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE L SMITH 494 CHESTNUT RIDGE ROAD PENN RUN, PA 15765 | P-0011622 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KORY M KUTZ 7645 THOMAS AVE RICHFIELD, MN 55423 | P-0011623 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| EDGAR MIRANDA 10721 N BILTMORE TERRACE CITRUS SPRINGS, FL 34434 | P-0011624 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVI J BAXTER 2903 JENNY PLACE PHILADELPHIA, PA 19136-1010 | P-0011625 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEDAR S KSHIRSAGAR AND DOLLY K KSHIRSAGAR 2027 SAFARI HEIGHTS TRAIL EAGAN, MN 55122 | P-0011626 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNOLDS T BUTLER 221 FOOTHILL DRIVE WOODSTOCK, GA 30188 | P-0011627 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE PEYTON 11846 BASILE ROAD PHILADELPHIA, PA 19154 | P-0011628 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY N SHARP 725 S LAFAYETTE DRIVE #322 LAFAYETTE, CO 80026 | P-0011629 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINIFRED W STEPHENS 9518 BRIARWOOD LANE BELLEVUE, NE 68147-2305 | P-0011630 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MOLIGNANO 45 CHARLES ST. WEYMOUTH, MA 02189 | P-0011631 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E LETA 1380 S CHANCELLOR WAY SALT LAKE CITY, UT 84108 | P-0011632 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE M SANTOS 120 DOOLITTLE SAN ANTONIO, TX 78211 | P-0011633 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURA L JANIS 10901 S. KENNETH AVENUE OAK LAWN, IL 60453 | P-0011634 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR M ABRAMS 1011 SEYMOUR AVENUE UTICA, NY 13501 | P-0011635 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAGHU VALLURUPALLI 9513 SHANTHA COURT LAUREL, MD 20723 | P-0011636 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M KELLY 162 LEEWARD CT VALLEJO, CA 94591 | P-0011637 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGOT B STREET AND THOMAS W STREET 2012 BEARING LANE KISSIMMEE, FL 34744 | P-0011638 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNETTE SINGLETARY 1832 MONTIER STREET PITTSBURGH, PA 15221 | P-0011639 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $4,900.00 | | | | | $4,900.00 |
| DANIEL T ALBANO 622 LOCUST PLACE SEWICKLEY, PA 15143 | P-0011640 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E LETA 1380 S CHANCELLOR WAY SALT LAKE CITY, UT 84108 | P-0011641 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W WALL 333 PAUL DRIVE KIMBERLY, WI 54136 | P-0011642 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN G ROSS P.O. BOX 903 MACON, MS 39341 | P-0011643 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L GALASSI AND DAVID J GALASSI 2236 HUNTERS POINT ROAD SW NISSWA, MN 56468 | P-0011644 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R TWARDY 19 CHURCH ST UNION DALE, PA 18470 | P-0011645 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E KIEDA 5633 HAMILTON ROAD PITTSBURGH, PA 15236 | P-0011646 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKEISHA M LEE 13151 BRIGGS LN AMITE | P-0011647 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L JANIS 10901 S. KENNETH AVENUE OAK LAWN, IL 60453 | P-0011648 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDDIE'S GARAGE DOORS INC.<br>4109 WACO RD<br>COLUMBIA, MO 65202 | P-0011649 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAGHU VALLURUPALLI<br>9513 SHANTHA COURT<br>LAUREL, MD 20723 | P-0011650 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L DIAZ<br>475 4TH ST<br>FOND DU LAC, WI 54935 | P-0011651 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN B RIES<br>21 MANTON RD<br>SWAMPSCOTT, MA | P-0011652 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $650.00 | | | | | $650.00 |
| JOHN R CREEK<br>130 COUNTRY LANE<br>ALTO, NM 88312 | P-0011653 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C PARSONS<br>2905 SNOWMASS CT.<br>RICHARDSON, TX 75082 | P-0011654 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SHERWOOD<br>17845 6780 RD<br>MONTROSE, CO 81401 | P-0011655 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R GILLETTE AND GRETCHEN E GILLETTE<br>91 MEDINAH DRIVE<br>READING, PA 19607-3398 | P-0011656 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANISHA S SINGLETON<br>60 TRELAWNEY LANE<br>COVINGTON, GA 30016 | P-0011657 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH D WHITE<br>26-B WEST 4TH AVENUE<br>LEXINGTON, NC 27292 | P-0011658 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARITA PLUSH<br>102 HEDDEN TERRACE 2A<br>NEWARK, NJ 07108 | P-0011659 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA B LENNON<br>14 LAMPS GLOW PLACE<br>THE WOODLANDS, TX 77382 | P-0011660 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D MILBRATH<br>2740 ROXBURGH DRIVE<br>ROSWELL, GA 30076 | P-0011661 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SKJONSBY AND JULIE A SKJONSBY<br>4246 CHESTNUT LANE NE<br>PRIOR LAKE, MN 55372-1184 | P-0011662 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANISHA S SINGLETON 60 TRELAWNEY LANE COVINGTON, GA 30016 | P-0011663 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DUNCAN AND JOHN DUNCAN 39 GRANTHAM GLEN SAN ANTONIO, TX 78257 | P-0011664 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| AIMEE K DIAL PARRISH 2513 NW 59TH STREET OKLAHOMA CITY, OK 73112 | P-0011665 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT VARELA 75 MATTLE RD KETCHIKAN, AK 99901 | P-0011666 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GREENLAND AUTO SALE LLC 2523 RUSSELLVILLE RD BOWLING GREEN, KY 42101 | P-0011667 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAD H WOOVIS 211 ISLAND GREEN ROAD GOOSE CREEK, SC 29445 | P-0011668 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L PARKER 1641 N SONORAN DR. SAINT GEORGE, UT 84770 | P-0011669 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANISHA S SINGLETON 60 TRELAWNEY LANE COVINGTON, GA 30016 | P-0011670 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANI L ALVARADO 1928 5TH AVE #1 KEARNEY, NE 68845 | P-0011671 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY F HATLEY 20007 WINFORD CTY SPRING, TX 77379 | P-0011672 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| EVELYN WELGE 101 PRIOR PL YONKERS, NY 10710 | P-0011673 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY MILLER AND LINDA MILLER 216 STRATFORD DR GENEVA, IL 60134 | P-0011674 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN SALAMON 7600 CHIPMUNK LANE NASHVILLE, TN 37221 | P-0011675 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E LYONS 86 KNOX BLVD. MARLTON, NJ 08053-2921 | P-0011676 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA HICKMON 4029 POPLAR STREET PHILADELPHIA, PA 19104 | P-0011677 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTHA J CARTER<br>21 CEDAR STREET<br>WENHAM, MA 01984 | P-0011678 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL M BOWMAN<br>2290 FOX ROAD<br>JEFFERSONVILLE, KY 40337 | P-0011679 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR J RELLA<br>236 KNICKERBOCKER AVE<br>STAMFORD, CT 06907 | P-0011680 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLIN P MEEKS<br>14360 STRATHMOOR<br>DETROIT | P-0011681 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J QUITMEYER AND CYNTHIA J QUITMEYER<br>355 W MLK BLVD, APT 1619<br>CHARLOTTE, NC 28202 | P-0011682 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKETTE PLUMMER<br>1205 CHRISTOPHER LN<br>LEWISVILLE, TX 75077 | P-0011683 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALENTINA WHITE<br>965 NE 143 STREET<br>NORTH MIAMI, FL 33161 | P-0011684 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP C HALL AND KAREN L HALL<br>48 TWP RD. 276 SOUTH<br>SOUTH POINT, OH 45680 | P-0011685 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| JEROD A BARKLEY<br>1931 BROOKRIDGE DRIVE<br>PLOVER, WI 54467 | P-0011686 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A PARADISO<br>3176 SILVER SANDS CIR<br>#101<br>VIRGINIA BEACH, VA 23451 | P-0011687 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN B CLYNE<br>8404 STARSTRUCK AVE.<br>LAS VEGAS, NV 89143 | P-0011688 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K GRATER<br>16 WINANT AVE.<br>RIDGEFIELD PARK, NJ 07660 | P-0011689 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC C FERNKAS<br>7945 BARLUM DR<br>INDIANAPOLIS, IN 46240 | P-0011690 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY MILLER AND LINDA MILLER<br>216 STRATFORD DR<br>GENEVA, IL 60134 | P-0011691 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A JONES<br>5670 GLEN ECHO DR<br>HOWELL, MI 48843 | P-0011692 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD F TOBIN AND GERALD TOBIN<br>7674 S MISSION CT<br>FRANKLIN, WI 53132 | P-0011693 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W MANESS<br>130 SHADOWBROOK CT.<br>EASLEY, SC 29640 | P-0011694 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE S SINGLETERRY AND RONALD C SINGLETERRY<br>598 MOORE ROAD<br>COOKEVILLE, TN 38506 | P-0011695 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHALIL Q NASSAR<br>213 GLYNN LANE<br>NORTH LITTLE ROCK, AR 72117 | P-0011696 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A SCHENNE<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011697 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEYLA I MYERS<br>8711 SECOND COURT<br>DISPUTANTA, VA 23842 | P-0011698 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RONALD R LAYTON<br>128 CONNY LANE<br>EVANS CITY, PA 16033 | P-0011699 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN Q PARSONS<br>2615 KINGSLEY LN<br>BOWIE, MD 20715 | P-0011700 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE L TURNER<br>324 FEATHERSTONE DR<br>CHARLOTTE, NC 28213 | P-0011701 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J GUZINSKI<br>945 R.T.9<br>CASTLETON, NY 12033 | P-0011702 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K PAYNE<br>1578 RICKMAN MONTEREY HWY<br>RICKMAN, TN 38580 | P-0011703 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEYLA I MYERS<br>8711 SECOND COURT<br>DISPUTANTA, VA 23842 | P-0011704 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PATRICIA M COLEMAN<br>2339 BELLAROSA CIRCLE<br>WEST PALM BEACH, FL 33411 | P-0011705 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTHA KELLER AND RONALD K RIPLEY<br>6064 POST OAK GREEN LN<br>HOUSTON, TX 77055-5500 | P-0011706 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELIA D BALIS<br>303 BELLEVUE RIDGE<br>LOCUST GROVE, GA 30248 | P-0011707 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERZSEBET S VESEI<br>15077 STILLBROOKE DRIVE<br>STRONGSVILLE, OH 44136 | P-0011708 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L HUGHES<br>1109 OAKHURST DR.<br>SLATINGTON, PA 18080 | P-0011709 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P HINKLE<br>6693 BENNETT SCHOOL HOUSE RD | P-0011710 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL WOOD<br>106 OVAL LANE<br>NORTH WALES, PA 19454 | P-0011711 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ANTHONY R LUJANO<br>9605 ABIGAIL WAY<br>RENO, NV 89521 | P-0011712 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R BRITT<br>2348 TETON RD<br>BIRMINGHAM, AL 35216 | P-0011713 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A CULVER<br>P.O. BOX 371<br>865 EUFAULA, HWY<br>FORT GAINES, GA 39851 | P-0011714 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R COUGHLIN JR.<br>6836 WEST RIDGE DRIVE<br>BRIGHTON, MI 48116 | P-0011715 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>6248 HARD BARGAIN CIRCLE<br>INDIAN HEAD, MD 20640 | P-0011716 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMEKA L SPEARS<br>5509 FRUITWOOD DR<br>MCKINNEY, TX 75070 | P-0011717 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J MCGRAW<br>15 SOUTHWIND CT.<br>BERLIN, MD 21811 | P-0011718 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH I LIPTON<br>53 COUNTY ROAD 12A<br>RIDGWAY, CO 81432 | P-0011719 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL CAPRAROLA<br>70 ORMONT ROAD<br>CHATHAM, NJ 07928 | P-0011720 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS C MELLISH<br>5 CATKIN DRIVE<br>SOUTH BURLINGTON, VT 05403-3001 | P-0011721 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI H BERNIER<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011722 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS WOLFF<br>378 LEGEND VIEW COURT<br>WALES, WI 53183 | P-0011723 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R LAYTON<br>128 CONNY LANE<br>EVANS CITY, PA | P-0011724 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W THOMPSON AND DEBORAH M THOMPSON<br>24 ALDEN STREET<br>PALMER, MA 01069 | P-0011725 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE L SHIRES AND ROBERT O SHIRES<br>1020 UNION CHAPEL RD.<br>FORDLAND, MO 65652 | P-0011726 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE C ROSENBERG<br>3145 POWDER RIVER DRIVE<br>EUGENE, OR 97408 | P-0011727 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J STEMPO<br>1264 MOFFIT AVE<br>BETHLEHEM, PA 18018-1606 | P-0011728 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMEKA L SPEARS<br>5509 FRUITWOOD DR<br>MCKINNEY, TX 75070 | P-0011729 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J KLASEK<br>2809 VAN HISE AVE<br>MADISON, WI 53705 | P-0011730 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L EASSA<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011731 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSEY L BENES AND LEE M BENES<br>39061 ROAD 734<br>CURTIS, NE 69025 | P-0011732 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGDALENO LIMA<br>317 MALLIE ST<br>CONROE, TX 77301 | P-0011733 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES A JOHNSON<br>3212 COACH LANTERN AVE<br>WAKE FOREST, NC 27587 | P-0011734 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MARTHA H KELLER AND RONALD K RIPLEY<br>6064 POST OAK GREEN LN<br>HOUSTON, TX 77055-5500 | P-0011735 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSEY L BENES AND LEE M BENES<br>39061 ROAD 734<br>CURTIS, NE 69025 | P-0011736 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BLOCK<br>PO BOX 1808<br>CANDLER, NC 28715-1808 | P-0011737 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K WARREN<br>8260 WEST RIVER ROAD<br>APT 304<br>BROOKLYN PARK, MN 55444 | P-0011738 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA E EASSA<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011739 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BLOCK<br>PO BOX 1808<br>CANDLER, NC 28715-1808 | P-0011740 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J STANTON AND DANA L STANTON<br>8380 GATEWATER DR.<br>MONTICELLO, MN 55362 | P-0011741 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SINGLETON<br>310 W 10TH ST.<br>PORTAGEVILLE, MO 63873 | P-0011742 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A WINKLER<br>11850 TEMPEST HARBOR LOOP<br>VENICE, FL 34292 | P-0011743 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE E WOLFRAM<br>1331 NEELEY DRIVE<br>HOUSTON, TX 77055 | P-0011744 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E BUDDE, SR TRUSTE<br>7267 MACBETH DR<br>DUBLIN, OH 43016 | P-0011745 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S MACINTYRE<br>32 NELSON STREET<br>CLINTON, MA 01510-2913 | P-0011746 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE M LAUGIER<br>33 W. ONTARIO ST., #47E<br>CHICAGO, IL 60654 | P-0011747 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEONGHWA L KIM AND TAE W KIM 4402 GLENN ROSE ST. FAIRFAX, VA 22032 | P-0011748 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY T FLORO AND ARMELINDA E FLORO 106 CURRY CT MOON TOWNSHIP, PA 15108 | P-0011749 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY G TITUS BUDDE 7267 MACBETH DR DUBLIN DUBLIN, OH 43016 | P-0011750 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P LIPMAN 136 LIVINGSTONE AVE. BEVERLY, MA 01915 | P-0011751 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE WELSCH 120 INDIANWOOD DR. STROUDSBURG, PA 18360 | P-0011752 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJ REDDY 4592 BARBADOS LOOP CLERMONT, FL 34711 | P-0011753 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $13,000.00 | | | | | $13,000.00 |
| MARIAN P ROMANO 207 WELCH WAY WESTFIELD, NJ 07090-1703 | P-0011754 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P HALPERIN 415 RIVER GROVE LANE VERNON HILLS, IL 60061 | P-0011755 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA REDDY 640 FOXCROFT DR LEXINGTON, NC 27292 | P-0011756 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE R AUBLE AND WILLIAM P AUBLE 111 WHITE LAKE CT CARY, NC 27519-9510 | P-0011757 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA H KELLER AND RONALD K RIPLEY 6064 POST OAK GREEN LN HOUSTON, TX 77055-5500 | P-0011758 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E HEALD 5701 PINE ISLAND DR NE COSMTOCK PARK, MI | P-0011759 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D FORMAN 4075 WEST FIRST ST LUDINGTON, MI 49431 | P-0011760 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA FALLON 17115 P ST OMAHA, NE 68135 | P-0011761 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN J LEIKER<br>525 GERMAN<br>HAYSVILLE, KS 67060 | P-0011762 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAW OFFICE OF G. CATRAMBONE<br>10555 W. CERMAK RD.<br>STE.2<br>WESTCHESTER, IL 60154 | P-0011763 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL MENDOZA AND MELISSA MENDOZA<br>4201 DREW AVE N<br>ROBBINSDALE, MN 55422 | P-0011764 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAN C GOEBEL<br>4970 CORCHEL HLS DR NE<br>ROCKFORD, MI 49341 | P-0011765 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMAD M EASSA<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011766 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIYA F MCKIE<br>200 BROOKHILL W<br>APT 9 I<br>LEXINGTON, SC 29072 | P-0011767 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM E HUMMEL<br>210 MARSH LANDING DRIVE, #202<br>CARROLLTON, VA 23314 | P-0011768 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C MENDOZA<br>4201 DREW AVE N<br>ROBBINSDALE, MN 55422 | P-0011769 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN NEWELL<br>2100 MILFIELD CIRCLE<br>SNELLVILLE, GA 30078 | P-0011770 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA E DILORENZO<br>10045 COLORADO LANE N.<br>BROOKLYN PARK, MN 55445 | P-0011771 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL A SANDOVAL AND NANCY SANDOVAL<br>29 RADCLIFFE AVE<br>WATERBURY, CT 06705 | P-0011772 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN NEWELL AND MEGAN FOSTER<br>2100 MILFIELD CIRCLE<br>SNELLVILLE, GA 30078 | P-0011773 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE F ARGENTIERE<br>1178 LAKE AVE. #10<br>CLARK, NJ 07066 | P-0011774 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH HENLEY<br>7458 CRESCENT BEND COVE<br>STONE MOUNTAIN, GA 30087 | P-0011775 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY S MOSES 1122 STATION SQUARE BLVD LANSDALE, PA 19446 | P-0011776 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEH GOIS 36 FRESNO RD ROCHESTER, NY 14623 | P-0011777 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA G LARRABEE 39 VIOLET COURT HOILMDEL, NJ 07733 | P-0011778 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A GEORGE 3476 RHODODENDRON DRIVE NORTHAMPTON, PA 18067 | P-0011779 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY T CLEVELAND 15300 SPRING GARDEN ST DETROIT, MI 48205 | P-0011780 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL SOTO AND SANDRA ARROOWOOD 1800 SLAUGHTER RD LOT 93 MADISON, AL 35758 | P-0011781 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID BAES 2406 SOUTH LYNNRAE LANE WICHITA, KS 67210 | P-0011782 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P NEWELL AND MEGAN FOSTER 2100 MILFIELD CIRCLE SNELLVILLE, GA 30084 | P-0011783 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M MCREYNOLDS AND KELLY L MCREYNOLDS 4532 HARVARD RD LAWRENCE, KS 66049 | P-0011784 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J WILBUR, JR 7255 ALAFIA RIDGE LOOP RIVERVIEW, FL 33569 | P-0011785 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI PATTERSON AND TERRI PATTERSON 250 SHAFFER RD BEAVER FALLS 15010 | P-0011786 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MOAE CHAE 31 FOXHURST RD DIX HILLS, NY 11746 | P-0011787 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| FREDERICK J WILMERS AND CAROL A WILMERS 588 WINDSOR ROAD INVERNESS, IL 60067 | P-0011788 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILTON HOSKINS 40012 AMBER COVE HAMILTON, MS 39746 | P-0011789 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BILL C BERRY AND KAREN S BERRY<br>104 W. ORIOLE DR.<br>HIGHLAND HAVEN, TX 78654 | P-0011790 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>279 SLOCUM AVE<br>EXETER,, PA 18643 | P-0011791 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARA N MAURER<br>28 TANAGER RD<br>APT. 2804<br>MONROE, NY 10950 | P-0011792 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN L DEMIRJIAN<br>10 VENETIAN WAY # 802<br>MIAMI BEACH, FL 33139 | P-0011793 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NELSON S LEAVITT<br>4385 OAKWOOD<br>OKEMOS, MI 48864 | P-0011794 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J FARRIS<br>3950 S TOWN RD<br>NEW BERLIN, WI 53151 | P-0011795 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A FERRARA<br>1699 N TERRY ST<br>SPACE # 70<br>EUGENE, OR 97402 | P-0011796 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T SHANNON<br>1328 E. LIND RD.<br>TUCSON, AZ 85719-2242 | P-0011797 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $240.00 | | | | | $240.00 |
| NANCY A KEECK AND WALTER R KEECK JR<br>119 ASHLEY LANE<br>LEHIGHTON, PA 18235 | P-0011798 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY R SHELEHEDA<br>HENRY R SHELEHEDA<br>BOX 17<br>SLICKVILLE, PA 15684 | P-0011799 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PAGAN<br>1849 NEW JERSEY ST<br>FAIRFIELD, CA 94533 | P-0011800 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J VAN<br>4248 RIPKEN CIRCLE EAST<br>JACKSONVILLE, FL 32224 | P-0011801 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W PATTY<br>1710 WILLOWBROOK DRIVE SE<br>HUNTSVILLE, AL 35802 | P-0011802 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT J WILBUR, JR AND ROSEANNE B WILBUR 7255 ALAFIA RIDGE LOOP RIVERVIEW, FL 33569 | P-0011803 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T SHANNON 1328 E LIND RD TUCSON, AZ 85719 | P-0011804 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| ADRIAN QUILES 1279 EAST POPLAR STREET YORK, PA 17403 | P-0011805 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| SANDRA L CHAPEK 1222 MARIONOLA WAY PINOLE, CA 94564 | P-0011806 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA J SULLIVAN 647 GRATTAN ST APT 3 CHICOPEE, MA 01020 | P-0011807 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS BENSON 3979 FARM LANE MONROVIA, MD 21770 | P-0011808 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R STORM 18506 E SUNNYDALE DR QUEEN CREEK, AZ 85142 | P-0011809 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT ZIEGELBEIN 5622 E 48TH CIR N. BEL AIRE, KS 67220 | P-0011810 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH W PARKER 5 DUCK POND LANE FOUNTAIN INN, SC 29644 | P-0011811 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE M ANDERSON 59 WATAUGA STREET #1 ASHEVILLE, NC 28801 | P-0011812 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY L NETHERLAND-ROBER 550 TEMPLE ROAD FERRIDAY, LA 71334 | P-0011813 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL SOBASZEK AND JOY SOBASZEK 15738 HARRISON ALLEN PARK, MI 48101 | P-0011814 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M NOWAK 1018 ARIANNA ST NW GRAND RAPIDS, MI 49504 | P-0011815 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| ANDREA L HILBERT 1107 BROADWAY, APT 16E NEW YORK, NY 10010 | P-0011816 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN G WILLIAMS AND SHARI L WILLIAMS<br>26 REILLY ROAD<br>EASTON, CT 06612 | P-0011817 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $45,471.36 | | | | | $45,471.36 |
| RICHARD M CORSELLO<br>209 RUSSELL COURT<br>EFFORT, PA 18330 | P-0011818 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOHN M HORNE<br>1690 RIVERBEND RD<br>ALLENTOWN, PA 18103 | P-0011819 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS BUMGARDNER, JR<br>7098 NW 49TH STREET<br>LAUDERHILL, FL 33319 | P-0011820 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R STORM<br>18506 E SUNNYDALE DR<br>QUEEN CREEK, AZ 85142 | P-0011821 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADEL A ABDALLAT<br>1060 CALLE PARQUE<br>EL PASO, TX 79912 | P-0011822 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E WAHL<br>3600 WOODDALE AVE S<br>UNIT 308<br>ST LOUIS PARK, MN 55416 | P-0011823 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL E UNTERBRINK<br>RACHEL E. UNTERBRINK<br>677 VILLAGE GREEN BLVD E.<br>MARS, PA 16046 | P-0011824 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE P HANF<br>1449 WYNKOOP ST. #604<br>DENVER, CO 80202 | P-0011825 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A DUXBURY<br>1981 MYSTIC RIDGE AVE N<br>STILLWATER, MN 55082-1774 | P-0011826 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J STANTON AND DANA L STANTON<br>8380 GATEWATER DR.<br>MONTICELLO, MN 55362 | P-0011827 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY WILDER<br>613 E UNION ST<br>ROCKTON, IL 61072 | P-0011828 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,400.00 | | | | | $2,400.00 |
| CHRISTOPHER S MARTIN AND PATRICIA A MARTIN<br>1044 E. BAYVIEW BLVD.<br>NORFOLK, VA 23503 | P-0011829 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHLEEN M SCHWAB<br>44678 N.HILLS DR<br>H72<br>NORTHVILLE, MI 48167 | P-0011830 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R MARSEE<br>6365 BOTKINS RD<br>NEW KNOXVILLE, OH 45871 | P-0011831 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS PAK<br>846 DALMALLEY LANE<br>COPPELL, TX 75019 | P-0011832 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY D HARMS<br>208 W 10TH AVE<br>YUMA, CO 80759 | P-0011833 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M TEWELL<br>1206 RITTERSKAMP AVE<br>VINCENNES, IN 47591 | P-0011834 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J STANTON AND DANA L STANTON<br>8380 GATEWATER DR.<br>MONTICELLO, MN 55362 | P-0011835 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M HEATH<br>2 FLANDERS STREET<br>JOHNSTON, RI 02919 | P-0011836 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORREST S ROBERTS<br>550 TEMPLE ROAD<br>FERRIDAY, LA 71334 | P-0011837 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALA A JUDEH<br>16875 INTERLACHEN BLVD<br>LAKEVILLE, MN 55044 | P-0011838 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J BYRNE<br>1003 BAYSHORE CT<br>SALISBURY, MD 21804 | P-0011839 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L REASONS<br>306 RENEE RD<br>DOVER, TN 37058 | P-0011840 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S EISEN AND HARRIET G EISEN<br>1002 ROSEA COURT<br>LELAND, NC 28451 | P-0011841 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M KRECH<br>1302 CARDINAL LANE<br>ROUND ROCK, TX 78681 | P-0011842 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA M OSHINSKI<br>1055 HIDDEN CREEK DR<br>NORTON SHORES, MI 49441-6701 | P-0011843 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANESSA JONES<br>1308 FACTORY STREET<br>LORAIN, OH 44055 | P-0011844 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI H BERNIER<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011845 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USAA<br>1100 DENIO AVE<br>GILROY, CA 95020 | P-0011846 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLEEN F GARDNER<br>325 KENT HILL ROAD<br>WOODHULL, NY 14898 | P-0011847 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD S KOSZER<br>2200 NORTH CENTRAL ROAD, 6E<br>FORT LEE, NJ 07024 | P-0011848 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN DOUGHTY<br>266 BUCKLAND AVE.<br>ROCHESTER, NY 14618 | P-0011849 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL C MCCANDLESS AND SUSANN K GAGEBY<br>7700 COUNTY ROAD 26<br>MAPLE PLAIN, MN 55359 | P-0011850 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| DAVID A TREBOLD<br>1609 OAK ST<br>BEATRICE, NE 68310 | P-0011851 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI H BERNIER<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011852 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIU CHEN AND FEN Y WANG<br>1703 BENJAMIN DR<br>MURFREESBORO, TN 37128 | P-0011853 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY G BUTTREY AND AMY L BUTTREY<br>1807 POINTE COURT<br>LEBANON, TN 37087 | P-0011854 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A SCHENNE<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011855 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M KOZLOWSKI<br>40389 MT. VERNON DRIVE<br>STERLING HEIGHTS, MI 48313 | P-0011856 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETA ADOMAITIENE<br>1519 HARVEST LN<br>WESTMONT, IL 60559 | P-0011857 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY F GERA<br>1 PEACEFUL DRIVE<br>ITHACA, NY 14850 | P-0011858 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C MARTUCCI<br>4905 HAYSBORO WAY<br>CUMMING, GA 30040 | P-0011859 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLIN P MEEKS<br>14360 STRATHMOOR<br>DETROIT, MI 48227 | P-0011860 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA S OCHSNER<br>255 HIDEAWAY HILLS DR<br>HOT SPRINGS, AR 71901 | P-0011861 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA MANKOFF<br>266 BUCKLAND AVE.<br>ROCHESTER, NY 14618 | P-0011862 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE C DOYLE<br>994 SLEEPING ROCK CT<br>WINTER SPRINGS, FL 32708 | P-0011863 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN UDANY<br>1150 JOHNSON DRIVE<br>APT 3111<br>BUFFALO GROVE, IL 60089 | P-0011864 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDA CHARPENTIER<br>1066 GREENS LOOP<br>CHESHIRE, CT 06410 | P-0011865 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRIE A LUX<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011866 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A CHERNE AND ADRIENNE L CHERNE<br>10908 SYCAMORE DRIVE<br>CUPERTINO, CA 95014 | P-0011867 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL T CLEARY AND ANN M CLEARY<br>1541 SYLVAN WAY<br>LOUISVILLE, KY 40205 | P-0011868 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J VILLA<br>15 HIGHWOOD RD.<br>CANTON, CT 06019 | P-0011869 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL C MCCANDLESS AND SUSANN K GAGEBY<br>7700 COUNTY ROAD 26<br>MAPLE PLAIN, MN 55359 | P-0011870 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| SHERRIE GABURO<br>2102 E OAK ROAD M6<br>VINELAND, NJ 08361 | P-0011871 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL STEFURYSZYN<br>80 WALLING AVE<br>BELFORD, NJ 07718 | P-0011872 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A DEBELLIS AND JANICE L DEBELLIS<br>157 WINDWALKER ROAD<br>BUENA VISTA, CO 81211 | P-0011873 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA F HANCOCK BEAN<br>831 KINGSTON SPRINGS WAY<br>LAS VEGAS, NV 89123 | P-0011874 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>117 PARKVIEW DRIVE<br>NATCHEZ, MS 39120 | P-0011875 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHADRACK NASH<br>10311 W SALEM DR.<br>SUNCITY, AZ 85351 | P-0011876 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S WEAGLY<br>2107 EASTERN AVE<br>#2<br>COVINGTON, KY 41014 | P-0011877 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRIE A LUX<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011878 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINTON HOPKINS AND QUINTON Q HOPKINS<br>314 SOUTHWIND DR<br>MARION, AR 72364-3002 | P-0011879 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PATRICIA M CARTE<br>36 BROOKVIEW DR<br>FREMONT, OH 43420 | P-0011880 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K BURRELL<br>774 LAWRENCE AV<br>EAST AURORA, NY 14052 | P-0011881 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA COLEMAN<br>2613 BEAUCHAMP ST.<br>HOUSTON, TX 77009 | P-0011882 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S WEAGLY<br>2107 EASTERN AVE<br>#2<br>COVINGTON, KY 41014 | P-0011883 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J. HOFFMAN, JR., P.A.<br>35 HUNTER STREET<br>P. O. BOX 7<br>WOODBURY, NJ 08096 | P-0011884 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL SUSANA 32 MEADOW RD TRUMBULL, CT 06611 | P-0011885 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ROBERT J WILBUR, JR 7255 ALAFIA RIDGE LOOP RIVERVIEW, FL 33569 | P-0011886 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL B MILLER 22657 E 855 RD PARK HILL, OK 74451 | P-0011887 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD J DUFFY 11 TREMONT AVE BETHEL, CT 06801 | P-0011888 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALINA J METZ 3129 NE 59TH TERRACE #3 KANSAS CITY, MO 64119 | P-0011889 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL T REDLING JOEL T. REDLING 99 HUNTINGTON HEIGHTS HONEOYE FALLS, NY 14472 | P-0011890 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN L BATELMAN | P-0011891 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M TOMBERLIN 1409 N FRANKLIN ST. GASTONIA, NC 28054 | P-0011892 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA R MANN 2611 N CUERNAVACA DRIVE AUSTIN, TX 78733 | P-0011893 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A SISNEROS 5004 ROCKCRESS DR NW ALBUQUERQUE, NM 87120 | P-0011894 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M GAY 663 LAKE CRYSTAL DRIVE WAYNESBORO, GA 30830 | P-0011895 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R MANGERS AND SOPHIE D MANGERS 842 OMAHA DR. YORKVILLE,, IL 60560 | P-0011896 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNA M GUILBERT P.O. BOX 1 9732 HWY 30 ROLLA, ND 58367 | P-0011897 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA V ODUM 333 MARTHA AVENUE MANSFIELD, LA 71052 | P-0011898 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICA L WELNIAK AND MIKE E WELNIAK 12621 PATRICK CIR OMAHA, NE 68164 | P-0011899 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME SHANNON AND JOANNE SHANNON 317 THACHER STREET MILTON, MA 02186 | P-0011900 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE L MARSHALL 2400 PARK AVENUE SAINT CHARLES, MO 63301 | P-0011901 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISHA L BARNHART 204 KING STREET FULTON, MO 65251 | P-0011902 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWANNA C PARRY 530 OAK DOUGLASS, KS 67039 | P-0011903 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALEIGH A BLOUCH 7223 MEDALLION DRIVE LANSING, MI 48917 | P-0011904 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMYRA B GLOVER 7303 SPRING CYPRESS RD # 413 SPRING, TX 77379 | P-0011905 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA J TANGHLYN P O BOX 763953 DALLAS, TX 75376 | P-0011906 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBEL YOHANNES 3134 FAIRLAND RD SILVER SPRING, MD 20904 | P-0011907 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN REARDON 160 WILLIAMS RD WALLINGFORD, CT 06492 | P-0011908 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L LANSKY 1143 CREEK WAY MOUNTAIN VIEW, CA 94040 | P-0011909 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A PEDERSON 657 HERON COURT NORTH OAKDALE, MN 55128 | P-0011910 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L MALONE 1611 E. 37TH STREET TULSA, OK 74105 | P-0011911 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIELLE F WATSON AND KELLEY F WATSON/LANPHIER 6027 LAFAYETTE AVE OMAHA, NE 68132 | P-0011912 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICKEY A GALLUP<br>PO BOX 1256<br>WINNSBORO, LA 71295 | P-0011913 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE W HARRIS<br>2210 MORENA STREET APT C<br>NASHVILLE, TN 37208 | P-0011914 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| NATASHA D SODER AND MARK J SODER<br>16 MARSHWOOD DRIVE<br>COLLEGEVILLE, PA 19426 | P-0011915 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MACKEY<br>8990 197TH ST W<br>LAKEVILLE, MN 55044 | P-0011916 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM PREVOR<br>3 FALCON DRIVE<br>SUITE 202<br>HOLLAND, PA 18966 | P-0011917 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE E CRESSMAN<br>150 EAST WATER STREET<br>MUNCY, PA 17756 | P-0011918 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M VEITH<br>1419 WILEY STREET<br>HOLLYWOOD, FL 33020 | P-0011919 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CAROL D SMITH<br>P.O. BOX 4553<br>FRANKFORT, KY 40601 | P-0011920 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK B WEISS<br>4 BEECHWOOD DR<br>LAWRENCE, NY 11559 | P-0011921 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENA INGERSOLL<br>450 HWY H<br>SALEM, MO 65560 | P-0011922 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT H NAZERIAN<br>4017 STILESBORO WAY<br>KENNESAW, GA 30152 | P-0011923 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENYSE M ZAOUCH<br>1002 S. 18TH STREET<br>FORT DODGE, IA 50501 | P-0011924 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED BURG<br>62 GOLF STREET<br>WEST LONG BRANCH, NJ 07764 | P-0011925 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S WEMYSS<br>115 LAKEHILL RD #338<br>BURNT HILLS, NY 12027 | P-0011926 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA M BARKER<br>REBECCA M. BARKER<br>13433 COUNTISS ROAD<br>ABINGDON, VA 24210-8707 | P-0011927 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L EASSA<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011928 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YALE KIM<br>600 BURLINGTON CIRCLE APT 306<br>WHEELING, IL 60090 | P-0011929 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM C WIGTON<br>616 WALNUT ST.<br>PACIFIC GROVE, CA 93950 | P-0011930 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A SCHARTZ<br>705 SW ESTATES DRIVE<br>LEES SUMMIT, MO 64082 | P-0011931 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W ELSTER<br>12 N SANCHEZ CT<br>HOT SPRINGS VILL, AR 71909 | P-0011932 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A COLOSI | P-0011933 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R COGLEY<br>1361 STONEPOINTE DRIVE<br>WADSWORTH, OH 44281 | P-0011934 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R LAW AND DONNA J LAW<br>2155 W 700 S #44<br>UNIT 44<br>CEDAR CITY, UT 84720 | P-0011935 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUREA ORTIZ<br>14212 CORONADO DR<br>SPRING HILL, FL 34609 | P-0011936 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADINE K MURPHY<br>360 S PASEO CHICO<br>GREEN VALLEY, AZ 85614-2716 | P-0011937 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK WHITMORE<br>5200 ASHER AVE.<br>LITTLE ROCK, AR 72204 | P-0011938 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M IPPOLITO<br>900 LEGACY PARK DR APT 815<br>LAWRENCEVILLE, GA 30043 | P-0011939 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN R LUTHER<br>4418 S. ANDES WAY<br>AURORA, CO 80015 | P-0011940 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $100,000,000.00 | | | | | $100,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN H HARRIS AND HEATHER M HARRIS<br>841 W 2300 N<br>CLINTON, UT 84015 | P-0011941 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSUELO S GOMEZ<br>1122 SUNGLO<br>SAN ANTONIO, TX 78221 | P-0011942 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE KEENAN<br>7930 ESTERO BLVD UNIT 809<br>FORT MYERS BEACH, FL 33931 | P-0011943 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L HEIN AND YVONNE J HEIN<br>5858 S.W. SANTA FE LAKE RD<br>AGUSTA, KS 67010 | P-0011944 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON V RALSTON<br>705 26TH PLACE<br>SPRINGFIELD, OR 97477 | P-0011945 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN R KASEE<br>20184 W RIVER RD<br>GRAND RAPIDS, OH 43522 | P-0011946 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY A CROFT<br>601 OLD HICKORY BLVD.<br>UNIT 80<br>BRENTWOOD, TN 37027 | P-0011947 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J SWIFT AND ANNE P HOOVER<br>1708 4TH AVE SE<br>SIOUX CENTER, IA 51250 | P-0011948 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKEY J LEWIS AND VALERIEL L LEWIS<br>117 LAWN AVE<br>KANSAS CITY, MO | P-0011949 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER X SICKINGER AND VICTOIRE J SICKINGER<br>3224 MONUMENT AVENUE<br>RICHMOND, VA 23221 | P-0011950 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| JEFFRIE KEENAN<br>7930 ESTERO BLVD, UNIT 809<br>FORT MYERS BEACH, FL 33931 | P-0011951 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R DAVID AND CYNTHIA L DAVID<br>15780 HIGHVIEW DRIVE<br>APPLE VALLEY, MN 55124-7097 | P-0011952 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKEY J LEWIS AND VALERIE L LEWIS<br>117 LAWN AVE<br>KANSAS CITY, MO 64123 | P-0011953 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A PEDERSON<br>KEITH PEDERSON<br>657 HERON COURT NORTH<br>OAKDALE, MN 55128 | P-0011954 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELOIS KING<br>1483 DEMO AVE<br>MEMPHIS, TN 38116 | P-0011955 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R MORRIS<br>1221 WATERVIEW WAY<br>ESSEX, MD 21221 | P-0011956 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A CAVANAUGH<br>21 COLLEGE COURT<br>LARKSPUR, CA 94939 | P-0011957 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA BASSIG<br>545 THORNHILL DRIVE<br>218<br>CAROL STREAM, IL 60188 | P-0011958 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| N/A<br>1500 W ALASKA PL<br>DENVER, CO 80223 | P-0011959 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBYN R KLEIN AND JOSHUA F KLEIN<br>1613 MARIETTA WAY<br>VIRGINIA BEACH, VA 23456 | P-0011960 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A LUKEHART AND RENEE F LUKEHART<br>158 CAMBRIDGE DRIVE<br>HARWICK, PA 15049 | P-0011961 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P WILLIAMS<br>46 NORTON DRIVE<br>NORWOOD, MA 02062 | P-0011962 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILFORD G HERMAN AND SHARON R HERMAN<br>11 16TH ST SE<br>LE MARS, IA 51031 | P-0011963 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W TORRES<br>18490 W. VERDIN RD.<br>GOODYEAR, AZ 85338 | P-0011964 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| MICHELLE R STOVER<br>96 BARRE DRIVE<br>LANCASTER, PA 17601 | P-0011965 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E CAVANAUGH<br>21 COLLEGE COURT<br>LARKSPUR, CA 94939-1007 | P-0011966 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R DRIVER<br>228 TWIN ISLAND DR<br>BLUE EYE, MO 65611 | P-0011967 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK M HOFF AND DEANNA F HOFF<br>2090 SOUTH GRAY DRIVE<br>LAKEWOOD, CO 80227 | P-0011968 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY C HINKLE 2200 CATHARINE ST. HUNTINGDON, PA 16652 | P-0011969 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNETTE Y CLARK POST OFFICE BOX 1664 AVONDALE, AZ 85323 | P-0011970 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE D DENNO 310 BRADFORD PKWY SYRACUSE, NY 13224 | P-0011971 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $216.67 | | | | | $216.67 |
| GARY L YATES AND JILL L YATES 17396 W 77TH PL ARVADA, CO 80007 | P-0011972 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R FORREST AND LYNNE M CLEMENTS 2716 GULF DR., APT. 105 HOLMES BEACH, FL 34217-2151 | P-0011973 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE A HENRION 8615 LAUREL TRAILS DR HOUSTON, TX 77095 | P-0011974 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M THOMPSON 10377 MARSH VIEW LN ARBOR VITAE, WI 54568 | P-0011975 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS NOREEN 1269 DALGARVEN DRIVE APEX, NC 27502 | P-0011976 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $999.00 | | | | | $999.00 |
| STEVEN L BENTON AND FRAN E BENTON 13739 S SELINA DR YUMA, AZ 85367 | P-0011977 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY J DELLAVILLA 7 HOTCHKISS CIR PENFIELD, NY 14526 | P-0011978 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M NORTON 75 CAMBRIDGE ST APT 2 LOWELL, MA 01851 | P-0011979 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P MOSQUEDA AND AMBER J MOSQUEDA 1208 N WALNUT ST NEWTON, KS 67114 | P-0011980 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN A SIROTEK AND VALERIE A SIROTEK 46682 TENNIS ISLAND NORTH WELLESLEY ISLAND, NY 13640 | P-0011981 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $651.00 | | | | | $651.00 |
| LAQUITA GOODWIN 1640 DEER VALLEY RD HOOVER, AL 35226 | P-0011982 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANITHA Y BARNES<br>1421 JACKSON ST.<br>NASHVILLE, TN 37208 | P-0011983 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G DEFANT<br>2343 WEST FAIR AVE<br>MARQUETTE, MI 49855 | P-0011984 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES RUNTON<br>PO BOX 1611<br>RAPID CITY, SD 57709 | P-0011985 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH C SHEFELTON<br>592 VIRGINIA CENTER PKWY<br>GLEN ALLEN, VA 23059 | P-0011986 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUTTA E BOVE<br>3200 N.E. 36TH STREET<br>APT.# 309<br>FORT LAUDERDALE, FL 33308 | P-0011987 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A PAGAN<br>1849 NEW JERSEY ST<br>FAIRFIELD, CA 95433 | P-0011988 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ROSEN<br>107 HOLLYHOCK DRIVE<br>LAFAYETTE HILL, PA 19444 | P-0011989 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L HARRISON<br>213 BARD COURT<br>SPRING CITY, PA 19475 | P-0011990 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE D ROBERTS<br>816 OVERBROOK DRIVE<br>VESTAL, NY 13850 | P-0011991 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY F GOLLER<br>40 BROOKINS GREEN DRIVE<br>ORCHARD PARK, NY 14127-2558 | P-0011992 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT BISHARA<br>1336 GARRETT AVE<br>NIAGARA FALLS, NY 14305 | P-0011993 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ED P MENDICELLO AND BEVERLY D MENDICELLO<br>11240 WEST FORD DRIVE<br>LAKEWOOD, CO 80226 | P-0011994 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J MEINTS<br>2663 NW COLUMBINE DR.<br>LINCOLN, NE 68524 | P-0011995 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR SISK<br>3253 WHITE OAK STREET<br>HIGHLANDS RANCH, CO 80129 | P-0011996 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOM W DOUGLASS<br>2184 MARGARET STREET NORTH<br>NORTH ST. PAUL, MN 55109 | P-0011997 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY K CAUDILL AND PATRICIA M CAUDILL<br>BILLY K. CAUDILL<br>36326 CLIFFORD DRIVE<br>STERLING HEIGHTS, MI 48312 | P-0011998 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA E BADER<br>2290 E MADISON RD<br>SAINT LOUIS, MI 48880 | P-0011999 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIA R LAMBERT AND WILLIAM L LAMBERT JR<br>1218 HEREFORD RD<br>RUSKIN, FL 33570 | P-0012000 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C OGDIE<br>810 HAIGHT AVENUE<br>ALAMEDA, CA 94501 | P-0012001 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIFEGUARD TECHNOLOGIES<br>726 CORNERSTINE LANE<br>BRYN MAWR, PA 19010 | P-0012002 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CHAS E GRIEVE<br>4427 CLEVELAND AVE.<br>LINCOLN, NE 68504 | P-0012003 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW SAGARTZ<br>4921 CHICAGO ST<br>#6<br>OMAHA, NE 68132 | P-0012004 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M HERCEG<br>51702 STONEHAM WAY<br>GRANGER, IN 46530 | P-0012005 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L MARSHALL JR<br>8308 STEWART CT<br>LAUREL, MD 20724 | P-0012006 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBASTIAN BREDOW<br>9502 PEMBERTON TRACE<br>HOUSTON, TX 77025 | P-0012007 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A DIBLASI<br>47 LEAH CT<br>HAMMONTON, NJ 08037 | P-0012008 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD S MILLER<br>7800 ROWLES DR.<br>COLUMBUS, OH 43235 | P-0012009 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R FLEENER AND KATRINA H FLEENER<br>4520 SHARPSVILLE ROAD<br>MURFREESBORO, TN 37130 | P-0012010 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD F MCFARLAND AND SARAH H MCFARLAND 3434 COUNTY ROAD 9 BURDETT, NY 14818 | P-0012011 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A LUCAS AND RALPH S LUCAS, JR. 3123 JENKINS LN. INDIAN HEAD, MD 20640-3012 | P-0012012 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY AIMEE E ABALLO CASEY 120 S. OLEANDER AVE. DAYTONA BEACH, FL 32118 | P-0012013 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R RYAN AND CATHY G RYAN 3705 S SEQUOIA AVE BROKEN ARROW, OK 74011 | P-0012014 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONNIE J VALLEY 255 ELIZABETH DRIVE OWOSSO, MI 48867 | P-0012015 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAVIN A REID AND GAVIN A REID 107 WASHINGTON PLACE TEANECK, NJ 07666 | P-0012016 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN GOSCIMINSKI 145 CAMELOT SHORE DR FARMINGTON, NH 03835 | P-0012017 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA OTTO 23125 GREATER MACK ST.CLAIR SHORES, MI 48089 | P-0012018 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGH L WIRTH 411 W. OAK ST. OAKLAND CITY, IN 47660 | P-0012019 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE M ANHALT 115 BRIARCREST PLACE COLORADO SPRINGS, CO 80906 | P-0012020 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD C FOSTER 898 SOUTH STREET NEEDAM, MA 02492 | P-0012021 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L WYMAN | P-0012022 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS E APRIL 7000 DEE LANE APT 7212 MALVERN, PA 19355 | P-0012023 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J CULLOTY 4260 LAKE KNOLLS DR. OXFORD, MI 48371-5416 | P-0012024 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD M WHITE 13223 105TH AVE COURT WEST TAYLOR RIDGE, IL 61284 | P-0012025 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER S HOLBERT<br>1955 FM 546<br>MCKINNEY, TX 75069 | P-0012026 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICCHA SCALES<br>3222 HEARTHSTONE LANDING DR<br>CANTON, GA 30114 | P-0012027 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMEER M ABDULLAH<br>631 SADIE CT<br>APT 91<br>LANSING, MI 48906 | P-0012028 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARCY PHELAN-MORRELL<br>DARCY PHELAN-MORRELL<br>1107 AUSTIN MANOR COURT<br>SPRING, TX 77379-3995 | P-0012029 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $15,000,000.00 | | | | | $15,000,000.00 |
| KRIS L SMITH<br>104 NEWSOME STREET<br>UNION POINT, GA 30669 | P-0012030 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA V SCHUELKE<br>1865 S SIERRA WAY<br>STEVENSVILLE, MI 49127 | P-0012031 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARISSA L MCLAUGHLIN<br>153 WABASH DR<br>LEXINGTON, KY 40503 | P-0012032 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY JACKSON<br>1640 DEER VALLEY RD<br>HOOVER, AL 35226 | P-0012033 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A WALTERS<br>1017 WILDFLOWER CT<br>DAVIDSVILLE, PA 15928 | P-0012034 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC P KIRKPATRICK<br>1501<br>PORTLAND AVE S<br>MINNEAPLOIS, MN 55404 | P-0012035 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R VLCEK<br>1104 JACKSON CABIN ROAD<br>KINGSTON SPRINGS, TN 37082 | P-0012036 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERI SPENCE<br>105 LINCOLN AVE<br>STATE COLLEGE, PA 16801 | P-0012037 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY L HINTZE<br>608 HAWTHORNE LN.<br>CARPENTERSVILLE, IL 60110 | P-0012038 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R WEAVER AND MARILYN D WEAVER<br>195 PEBBLE DR<br>SEDONA, AZ 86351 | P-0012039 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD P MOTTA<br>25 TOP OF THE RIDGE<br>MAMARONECK, NY 10543 | P-0012040 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMAR YOUSAF<br>7009 IRONBRIDGE LANE<br>LAUREL, MD 20707 | P-0012041 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UZMA SHER-YOUSAF<br>7009 IRONBRIDGE LANE<br>LAUREL, MD 20707 | P-0012042 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAN K KWAN<br>2721 AMBER DRIVE SOUTH<br>FORT WORTH, TX 76133 | P-0012043 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN D WEAVER AND CHARLES R WEAVER<br>195 PEBBLE DR<br>SEDONA, AZ 86351 | P-0012044 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| SYLVIA KIM<br>1725 BIRCH PL APT 306<br>SCHAUMBURG, IL 60173 | P-0012045 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D ROBINSON<br>312 EDENFIELD COURT<br>ANTIOCH, TN 37013 | P-0012046 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIONEL BATISTE AND LOUTRICIA A BATISTE<br>231 EAST 23RD STREET<br>RESERVE, LA 70084 | P-0012047 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F URBANOWSKI<br>3034 AUTUMN LAKE DRIVE<br>AURORA, IL 60504 | P-0012048 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A HUBNER<br>17122 LEGACY DR<br>WEST OLIVE, MI 49460 | P-0012049 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINT R BIRTHA<br>3020 10TH ST N.<br>ST. PETERSBURG, FL 33704 | P-0012050 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D HUBBARD<br>89 WHIPPOORWILL LANE<br>FALLING WATERS, WV 25419 | P-0012051 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE MCDONOGH<br>120 TANGLEWOOD TRAIL<br>LOUISVILLE, KY 40223 | P-0012052 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $216.96 | | | | | $216.96 |
| MATTHEW A MYERS<br>1332 N STATE ROUTE 934<br>ANNVILLE, PA 17003 | P-0012053 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOYCE F MUKUTA<br>4738 SETTLE BRIDGE ROAD<br>SUWANEE, GA 30024 | P-0012054 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARA E LEMEROND 4300 SANDHILL DR JANESVILLE, WI 53546 | P-0012055 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY A LATKA 42 TERRACE DRIVE PUEBLO, CO 81001 | P-0012056 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P PAPARELLA AND DEBORAH L PAPARELLA 14 BURNS AVENUE BEAVER FALLS, PA 15010 | P-0012057 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M TAMBOLLEO CYNTHIA M TAMBOLLEO 49 MT. VIEW DRIVE CLINTON, MA 01510 | P-0012058 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEARY P SHEERAN 460 N FRANKLIN ST #4 SYRACUSE, NY 13204 | P-0012059 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE U RICHMOND 26397 ARIC LANE LOS ALTOS HILLS, CA 94022 | P-0012060 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRUITT B REBSAMEN AND PATRICIA S REBSAMEN 10504 SOLARO STREET FORT MYERS, FL 33913 | P-0012061 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD F DELLAVILLA 7 HOTCHKISS CIR PENFIELD, NY 14526 | P-0012062 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J KELLY 3 SUNSET ROAD AVERILL PARK, NY 12018 | P-0012063 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN HEISLER 20229 BLAKE DR GRETNA, NE 68028 | P-0012064 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W ELSTER 12 N SANCHEZ CT HOT SPRINGS VILL, AR 71909 | P-0012065 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIE BECUS 1007 CLAYTON AVE NASHVILLE, TN 37204 | P-0012066 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA C SIMPSON 9326 KNOLL CREST LOOP AUSTIN, TX 78759 | P-0012067 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YVONNE C HAMMAC<br>6355 PEACHTREE DUNWOODY RD NE<br>APARTMENT 132<br>ATLANTA, GA 30328 | P-0012068 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAT WAGNER AND KEN WAGNER<br>4207 NORCREST DR<br>ST LOUIS, MO 63129 | P-0012069 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON V RALSTON<br>705 26 TH PLACE<br>SPRINGFIELD, OR 97477 | P-0012070 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE U RICHMOND<br>26397 ARIC LANE<br>LOS ALTOS HILLS, CA 94022 | P-0012071 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M GAY<br>663 LAKE CRYSTAL DRIVE<br>WAYNESBORO,, GA 30830 | P-0012072 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H PARTAIN<br>236 VAIL ROAD<br>CALEDONIA, MS 39740 | P-0012073 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J KELLY<br>3 SUNSET ROAD<br>AVERILL PARK, NY 12018 | P-0012074 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE A RUBIN<br>1454 OMARA ROAD<br>WESTMINSTER, MD 21157 | P-0012075 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| KATHRYN MOORE<br>1580 FLINT HILL ROAD<br>COOERSBURG, PA 18036 | P-0012076 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $834.00 | | | | | $834.00 |
| BLAKE JEFFREY<br>1927 68TH STREET<br>WINDSOR HEIGHTS, IA 50324 | P-0012077 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J ZANGARI<br>239 EAST MAHANOY AVENUE<br>GIRARDVILLE, PA 17935 | P-0012078 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L REDLING<br>LINDA L REDLING<br>99 HUNTINGTON HEIGHTS<br>HONEOYE FALLS, NY 14472 | P-0012079 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUMA CHICKBALLAPUR<br>401 DRY GULCH BND<br>CEDAR PARK, TX 78613 | P-0012080 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E MATHIEU<br>2701 W 101ST STREET<br>INGLEWOOD, CA 90303 | P-0012081 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY B HONAN<br>824 MCKINLEY PKY<br>BUFFALO, NY 14220 | P-0012082 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALI L SMITH<br>429 CASTLE STREET<br>GENEVA, NY 14456 | P-0012083 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M GAY<br>663 LAKE CRYSTAL DRIVE<br>WAYNESBORO, GA 30830 | P-0012084 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON V RALSTON<br>705 26 TH PLACE<br>SPRINGFIELD, OR 97477 | P-0012085 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TABITHA R HAYES AND DANIEL C HAYES<br>204 AMBER CT<br>NEWPORT NEWS, VA 23606 | P-0012086 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG LARSON<br>48 STANLEY STREET<br>LITTLE FALLS, NJ 07424 | P-0012087 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA STRONG<br>204 NORTH WALKER CIRCLE<br>INDIANOLA, MS 38751 | P-0012088 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H SULLIVAN<br>5415 GRAND AVE<br>WESTERN SPRINGS, IL 60558 | P-0012089 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W ESTES AND SHEILA M ESTES<br>2 IVES HILL COURT<br>CHESHIRE, CT 06410 | P-0012090 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON K FISH<br>21806 MAYAN DR<br>CHATSWORTH, CA 91311-1419 | P-0012091 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD Y KODAMA AND SUEKO I KODAMA<br>94-407D WAIPAHU ST<br>WAIPAHU, HI 96797 | P-0012092 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C PALANDRO<br>1324 BEECHVIEW AVENUE<br>PITTSBURGH, PA 15216 | P-0012093 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUAH M VINCENT<br>636 BERTUCCI ST<br>MARRERO, LA 70072 | P-0012094 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON L WITTMER<br>1798 WELLSLEY DRIVE<br>GERMANTOWN, TN 38139-6984 | P-0012095 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIKA SIERRA<br>12938 PEMBERTON WAY<br>FORT MYERS, FL 33913 | P-0012096 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARESSE J ANDERSON<br>7471 VAN BUREN ST NE<br>FRIDLEY, MN 55432 | P-0012097 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMMEL TANYAG<br>2977 YGNACIO VALLEY RD #149<br>WALNUT CREEK, CA 94598 | P-0012098 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERNICIA MCJUNKINS<br>522 BAKER ST<br>WATER VALLEY, MS 38965 | P-0012099 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNELLE M ROBINSON<br>612 PEAR STREET<br>CINNAMINSON, NJ 08077 | P-0012100 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G PINNOW AND LINDA K PINNOW<br>2202 2ND AVE W<br>MONROE, WI 53566 | P-0012101 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE V RODRIGUEZ<br>900 N HANOVER ST C2<br>POTTSTOWN, PA 19464 | P-0012102 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D BLADES AND DANIEL M BLADES<br>1430 HORNECKER<br>WICHITA, KS 67235 | P-0012103 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN S OHLENSEHLEN<br>1301 NORTH 22ND ST<br>APT 7<br>ST JOSEPH, MO 64506 | P-0012104 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLENE R KENYON AND KENNETH H KENYON<br>558 S. HILLCREST DR.<br>VERONA, WI 53593 | P-0012105 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MORIN<br>24737 RUTLEDGE ROAD<br>WILLOW RIVER, MN 55795 | P-0012106 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEEDER FAMILY TRUST<br>3953 E. FLORIAN AVE.<br>MESA, AZ 85206 | P-0012107 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E LEVY<br>1209 E. CUMBERLAND DRIVE<br>#2401<br>TAMPA, FL 33602 | P-0012108 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E DEUTCH<br>53 LAGOON VISTA<br>TIBURON, CA 94920 | P-0012109 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK K WILLIAMS<br>1005 WILLIAMS TRCE<br>BIRMINGHAM, AL 35242 | P-0012110 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $195.00 | | | | | $195.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA L THOMAS 5201 S CORNELL AVE #19F CHICAGO, IL 60615 | P-0012111 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L MATTISON 14909 DENNINGTON DR BOWIE, MD 20721 | P-0012112 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA MADOCHICK 224 N BROAD ST WEST HAZLETON, PA 18202 | P-0012113 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MIKE SAFIEDINE 5795 LINDEN DR. DEARBORN HEIGHTS, MI 48127 | P-0012114 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJIBOLA A GIWA 8234 JANERO AVE S COTTAGE GROVE, MN 55016 | P-0012115 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDY L SMITH AND LAWRENCE SMITH 5468 HIGHWAY 7 WEST LIBERTY, KY 41472 | P-0012116 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS A JAMES AND DARCEL M JAMES 612 PEAR STREET CINNAMINSON, NJ 08077 | P-0012117 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E ROSSI 10936 MELBOURNE AVE ALLEN PARK, MI 48101 | P-0012118 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT RAMIREZ SR 1157 ROCKHAVEN CT SALINAS, CA 93906 | P-0012119 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIANBIN ZHANG 6814 RIGBY LANE MCLEAN, VA 22101 | P-0012120 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JOSEPH C MUNSON 37 NANTUCKET RD. ROCHESTER, NY 14626 | P-0012121 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY VILLARREAL II 947 FRUITVALE DR. HOUSTON, TX 77038 | P-0012122 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM MARKS 150 MORRISTOWN ROAD STE. 210 BERNARDSVILLE, NJ 07924 | P-0012123 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA MADOCHICK 224 N BROAD ST WEST HAZLETON, PA 18202 | P-0012124 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA A CUFFE<br>6388 SUNSET DR<br>SOUTH LYON, MI 48178 | P-0012125 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M WEST<br>534 MCCONNELL LN<br>WHITEMAN AFB, MO 65305 | P-0012126 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $344.73 | | | | | $344.73 |
| ALAN J BOFFICE<br>710 RUSKIN DRIVE<br>ELK GROVE VILLAG, IL 60007 | P-0012127 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER J NAU<br>950 CASA SOLABA<br>WHEATON, IL 60189 | P-0012128 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARYANN FLAHERTY<br>22 EDDIE ST<br>QUINCY, MA 02169 | P-0012129 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL C FLEMING<br>3431 VISTA ROYALE<br>CASPER, WY 82601 | P-0012130 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO A MOMOJARA<br>18404 ELGAR AVE<br>TORRANCE, CA 90504 | P-0012131 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIANBIN ZHANG<br>6814 RIGBY LANE<br>MCLEAN, VA 22101 | P-0012132 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| THOMAS WIATT AND REINA WIATT<br>2127 MELRIDGE PLACE<br>AUSTIN, TX 78704 | P-0012133 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DONNIE JONES<br>324 LOUISA<br>ST. LOUIS, MO 63135 | P-0012134 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J BOFFICE<br>710 RUSKIN DRIVE<br>ELK GROVE VILLAG, IL 60007 | P-0012135 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS WIATT AND REINA WIATT<br>2127 MELRIDGE PLACE<br>AUSTIN, TX 78704 | P-0012136 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DONNIE M JONES | P-0012137 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H HENKE<br>103 NEW HYDE PARK RD<br>GARDEN CITY, NY 11530 | P-0012138 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONIE R MANLEY<br>204 WATSON DRIVE<br>WILLIAMSBURG, VA 23188 | P-0012139 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARITA CRAWFORD 4429 STILLBROOKE DR HOUSTON, TX 77035 | P-0012140 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE J MEDINA | P-0012141 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MACLEOD AND CYNTHIA L MACLEOD 32758 CABLE PKWY DOWAGIAC, MI 49047 | P-0012142 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J NAU 950 CASA SOLANA WHEATON, IL 60189 | P-0012143 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ADAM M LEINTZ AND JENENE K LEINTZ 617 REGINA LANE BISMARCK, ND 58503 | P-0012144 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DAVID H CHAPMAN 42 WEBER ST. RICHWOOD, WV 26261 | P-0012145 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONIE R MANLEY 204 WATSON DRIVE WILLIAMSBURG, VA 23188 | P-0012146 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA C DAUPHIN 6501 CLUB HOUSE DR E STANWOOD, MI 49346-9356 | P-0012147 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN GESUALDI 7 FOX RUN RD DANVERS, MA 01923 | P-0012148 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY K SURRATT POBOX224 / 104 GRIFFITH ST. ECCLES, WV 25836 | P-0012149 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E ALLEN 107 HILLSIDE ROAD MECHANICSBURG, PA 17050 | P-0012150 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 473 ALCOTT STREET PHILADELPHIA, PA 19120 | P-0012151 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER S LOYD AND JAMES E LOYD 4111 SNEED RD NASHVILLE, TN 37215-2303 | P-0012152 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONIE R MANLEY 204 WATSON DRIVE WILLIAMSBURG, VA 23188 | P-0012153 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D PALEY 17915 PLEASANTGLEN CT SPRING, TX 77379 | P-0012154 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,550.00 | | | | | $1,550.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY J STUCK AND CARLEEN L STUCK 201 BROOKS ST ESSEX, IA 51638 | P-0012155 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET K GOLLER 40 BROOKINS GREEN DRIVE ORCHARD PARK, NY 14127-2558 | P-0012156 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN M WASSER AND HAYLEY W WASSER 2701 AVALON WOODS CT PORTAGE, MI 49024 | P-0012157 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M BROWER 4280 RALPH LN N FRESNO, CA 93727 | P-0012158 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIJUAN WANG 4242 UNION ST. APT 7F FLUSHING, NY 11355 | P-0012159 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERILYNN JORDISON AND RICHARD W JORDISON 1213 SW WALNUT ST LEES SUMMIT, MO 64081 | P-0012160 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J WILSON 107 HILLSIDE ROAD MECHANICSBURG, PA 17050 | P-0012161 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN M WASSER 2701 AVALON WOODS CT PORTAGE, MI 49024 | P-0012162 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE H ERICKSON AND MARSHA A ERICKSON 4425 S OAKWOOD HILLS PKWY EAU CLAIRE, WI 54701 | P-0012163 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC. 3133 OAK HILL STREET SIERRA VISTA, AZ 85650 | P-0012164 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA FRANCIS 9111 NW 148 STREET HIALEAH, FL 33018 | P-0012165 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L STEEVES 25 HOMESTEAD COURT MADISON, WI 53711 | P-0012166 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVE S BERMAN 816 OVERBROOK DRIVE VESTAL, NY 13850 | P-0012167 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN M WELLS 4148 WEST GROVERS AVENUE GLENDALE, AZ 85308 | P-0012168 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER T OWEN AND STEVEN J ROBERTS<br>736 ELM WAY<br>RIO VISTA, CA | P-0012169 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY M SEIFER<br>2067 KINSMON DR<br>MARIETTA, GA 30062 | P-0012170 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN B KERSTEIN<br>13214 FIJI WAY<br>UNIT K<br>MARINA DEL REY, CA 90292 | P-0012171 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R WALLEY<br>4647 HEIGHTS RAVENNA RD,<br>FRUITPORT, MI | P-0012172 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE L WALKER AND DUNCAN WALKER<br>40053 VIA ESPANA<br>MURRIETA, CA 92562 | P-0012173 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIJUAN WANG<br>4242 UNION ST.<br>APT 7F<br>FLUSHING, NY 11355 | P-0012174 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA F VINES<br>6860 TYLER CHASE DRIVE<br>MCCALLA, AL 35111 | P-0012175 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJAY GANJU<br>11445 N CONCORD CREEK DR<br>MEQUON, WI 53092 | P-0012176 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAFELA M BEYEKAN<br>454 W DIVISION ST<br>UNIT 505<br>CHICAGO, IL 60610 | P-0012177 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL V ANDREOZZ<br>10503 SABER CT.<br>HOUSTON, TX 77038/1830 | P-0012178 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $14,095.00 | | | | | $14,095.00 |
| MARY L CARTER<br>114 RICH ROAD<br>ITHACA, NY 14850 | P-0012179 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADINE LIM<br>1087 DEERFIELD PL<br>HIGHLAND PARK, IL 60035 | P-0012180 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S SLAVIK<br>10216 AYLEBURY DRIVE<br>SOUTH LYON, MI 48178 | P-0012181 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUSTIN R WEBER<br>140 SUBURBAN<br>ECORSE, MI 48229 | P-0012182 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN G BAKER<br>30 CHATEAU ROTHCHILD DRIVE<br>KENNER, LA 70065-1907 | P-0012183 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGH L WIRTH<br>411 W. OAK ST.<br>OAKLAND CITY, IN 47660 | P-0012184 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG D BURROUGHS<br>104 ROCKY KNOB WAY<br>MOUNTVILLE, PA 17554 | P-0012185 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN T DELANEY<br>283 MARRETT ROAD<br>LEXINGTON, MA 02421 | P-0012186 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M HICE<br>PO BOX 23<br>BISMARCK, AR 71929 | P-0012187 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $297.00 | | | | | $297.00 |
| JOSEPH RUNEARE<br>217 3RD AVE.<br>SANTA CRUZ, CA 95062 | P-0012188 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNELIA P STAMPS<br>225 SWAN DR.<br>GREENWOOD, MS 38930 | P-0012189 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTRELLE E PRITCHETT<br>6137 ADAM DR<br>MARRERO, LA 70072 | P-0012190 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA L ROBINSON<br>1852 HIGHWAY 16 NORTH<br>CRUMPLER, NC 28617 | P-0012191 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK FADEN AND MARK L FADEN<br>10485 N.W.8 ST.,#202<br>PEMBROKE PINES, FL 33026 | P-0012192 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L HOU<br>9100 LYNCHBURG CT<br>FAIRFAX, VA 22032 | P-0012193 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E DANIEL AND MARTHA K DANIEL<br>2538 CLUB HOUSE DR.<br>WEXFORD, PA 15090 | P-0012194 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACIELA RAMIREZ<br>7331 GOLF GATE DRIVE<br>LANSING, MI 48917 | P-0012195 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIBETH DUCHON<br>328 N FRONTAGE RD<br>UNIT 1B<br>WILLOWBROOK, IL 60527 | P-0012196 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEEDER FAMILY TRUST<br>3953 E. FLORIAN AVE.<br>MESA 85206 | P-0012197 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J RADESKY<br>1550 ABBAS AVENUE<br>LANCASTER, PA 17602 | P-0012198 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R SILVA AND JASMINE O HERNANDEZ<br>9850 KARMONT AVE<br>SOUTH GATE, CA 90280 | P-0012199 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| DIMITRIA TSAKANIKAS<br>1639 ROUTE 9,APARTMENT 12<br>CLIFTON PARK, NY 12065-4420 | P-0012200 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA PARADIS<br>78 SILO DRIVE<br>CUMBERLAND, RI 2864 | P-0012201 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE WASHINGTON<br>7404 JESSUP DRIVE<br>MARRERO, LA 70072-5995 | P-0012202 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN P LITFIN<br>5505 HALLMARK LN.<br>LOCKPORT, NY 14094 | P-0012203 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASQUALE A MANNO<br>956 UNION CRMETERY ROAD<br>GREENSBURG, PA 15601 | P-0012204 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA SOLINGA<br>44 ROSE HILL AVENUE<br>NEW ROCHELLE, NY 10804 | P-0012205 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA R COOK<br>9955 HARMONY LANE<br>LAUREL, MD 20723 | P-0012206 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID THOMSON<br>2605 S. LEYDEN ST.<br>DENVER, CO 80222 | P-0012207 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKUS BISCHOF<br>2117 HOLLY HILL RD<br>MANCHESTER, NJ 08759 | P-0012208 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE SWINTON 3RD<br>3807 PORTAL AVE<br>TEMPLE HILLS, MD 20748 | P-0012209 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANCE H BASSAGE 1412 PARKWOOD BLVD SCHENECTADY, NY 12308 | P-0012210 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIPANKAR GHOSH 2311 HELENA RD N OAKDALE, MN 55128 | P-0012211 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A CARPENTER 318 DEERPARK WAY OAKLEY, CA 94561-3160 | P-0012212 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIET R JONES 1532 MEADOW VALLEY LN DALLAS, TX 75232 | P-0012213 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W MCGILTON 7930 92ND ST SE CALEDONIA, MI 49316 | P-0012214 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANISA K MOORE 1410 N. ST. PAUL ST. APT. 202 WICHITA, KS 67203 | P-0012215 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIPANKAR GHOSH 2311 HELENA RD N OAKDALE, MN 55128 | P-0012216 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST J WOODWARD AND EMILY J WOODWARD 16 ALFORD ST ROCHESTER, NY 14609 | P-0012217 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK GIARELLI 8638 TWINBROOK ROAD STE 3 MENTOR, OH 44060 | P-0012218 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| STEVE O UMORU 81 ROUTE 539 ALLENTOWN, NJ 08501 | P-0012219 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIE L GROBE 43 WINSLOW ROAD WHITE PLAINS, NY 10606 | P-0012220 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P NARON 119 FAWNWOOD DRIVE BRANDON, MS 39042 | P-0012221 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXINE ORMSBY AND PHILLIP ORMSBY 43502 W BLAZEN TRL MARICOPA, AZ 85138 | P-0012222 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT A GIRDANO AND JANET GIRDANO 215 SIMON DRIVE BUTLER, PA 16002 | P-0012223 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI TOMEY<br>2219 MADISON ROAD<br>CINCINNATI, OH 45208 | P-0012224 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY A MACE<br>85 SHUTE ROAD<br>HARTLAND, VT 05048 | P-0012225 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M MCALISTER<br>2734 OLD COUNTRY CLUB RD<br>PEARL, MS 39208 | P-0012226 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMRA CULUM<br>2944 RUBY DRIVE<br>TWIN FALLS, ID 83301 | P-0012227 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABHIJIT P DATIR<br>22 NATURE VW<br>PITTSFORD, NY 14534 | P-0012228 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA T DOTSON<br>948 N KENTUCKY AVE<br>APT 15B<br>MADISONVILLE, KY 42431 | P-0012229 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| ALLEN H BAUMAN AND DAWN R BAUMAN<br>2904 SE COBBLESTONE DRIVE<br>GRIMES, IA 50111 | P-0012230 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI TOMEY<br>2219 MADISON ROAD<br>CINCINNATI, OH 45208 | P-0012231 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC AFTAB<br>6 VALLEY RD<br>WESTPORT, CT 06880 | P-0012232 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN CORD AND JEANNIE CORD<br>1037 AGARITA CIRCLE<br>GRAFORD, TX 76449-4503 | P-0012233 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN H BAUMAN AND DAWN R BAUMAN<br>2904 SE COBBLESTONE DRIVE<br>GRIMES, IA 50111 | P-0012234 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W LEONARD AND GEORGE W BOZZELL<br>1229 CHARLTON DR.<br>ANTIOCH, TN 37013 | P-0012235 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN M MOTT<br>710 MAPLE ST.<br>NORWAY, MI 49870 | P-0012236 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN CORD AND JEANNIE CORD<br>1037 AGARITA CIRCLE<br>GRAFORD, TX 76449-4503 | P-0012237 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY M AUSLANDER 4230 EDGEMONT STREET PHILA, PA 19137 | P-0012238 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| LATARJUS RANDOLPH 5624 RIALTO CIRCLE VALDOSTA, GA 31601 | P-0012239 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A LANSING 229 MONTEREY AVE CAPITOLA, CA 95010 | P-0012240 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD E SLINGERLAND AND GINA SLINGERLAND 400 WILLOW WOOD CT ST. CHARLES, MO 63303 | P-0012241 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE O UMORU 81 ROUTE 539 ALLENTOWN, NJ 08501 | P-0012242 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEATHAN P JENKINS 151 CAMPVILLE RD NORTHFIELD, CT 06778 | P-0012243 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| HARRIET FREEMAN 6627 RICHARD RD LANSING, MI 48911 | P-0012244 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C PALANDRO 1324 BEECHVIEW AVENUE PITTSBURGH, PA 15216 | P-0012245 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO L COSCOLLUELA 23716 SANDALWOOD ST WEST HILLS, CA 91307 | P-0012246 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE H AGUILAR 15-2775 AHI STREET PAHOA, HI 96778 | P-0012247 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE E DEWULF 603 PUTNAM STREET FINDLAY, OH 45840 | P-0012248 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY BAJORIS 2596 TIMBER CV ANNAPOLIS, MD 21401 | P-0012249 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A BINNEBOESE 13109 E. 59TH TER. KANSAS CITY, MO 64133 | P-0012250 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TIMOTHY B FRYE 179 COPPER RIDGE LN FLORENCE, MS 39073 | P-0012251 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALANA FOELLER 1565 KING ST DENVER, CO 80204 | P-0012252 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE M TINGLER 225 NEWMAN AVE JEFFERSON, LA 70121 | P-0012253 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIERRE HARB 8310 OVERLOOK AVE BROADVIEW HTS, OH 44147 | P-0012254 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANH H PHAM 815 HARBOUR PLACE SUGAR LAND, TX 77478 | P-0012255 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S LUNA 682 RIVER ROAD CAMBRIDGE, VT 05444-9701 | P-0012256 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE LARSON 48 STANLEY STREET LITTLE FALLS, NJ 07424 | P-0012257 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERWIN D THIESSEN 7200 N OLIVER ST VALLEY CENTER, KS 67147 | P-0012258 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,126.35 | | | | | $1,126.35 |
| LORI A LAMANNA PO BOX 148 DAWSON, PA 15428 | P-0012259 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M NOBLE 144 BROADWELL CIRCLE FRANKLIN, TN 37067 | P-0012260 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL HERNANDEZ 1139 BOLING BROOK SAN ANTONIO, TX 78245 | P-0012261 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $22,761.91 | | | | | $22,761.91 |
| DENNIS H KING 35933 FORESTVILLE FARMINGTON HILLS, MI 48331 | P-0012262 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIERRE HARB 8310 OVERLOOK AVE BROADVIEW HTS, OH 44147 | P-0012263 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD Y KODAMA AND SUEKO I KODAMA 94-407D WAIPAHU ST WAIPAHU, HI 96797 | P-0012264 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN CABRERA 2013 BRECKENRIDGE DR. HARVEY, LA 70058 | P-0012265 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A YORK 3437 COLONY DRIVE FORT COLLINS, CO 80526 | P-0012266 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN A WAISANE<br>13 BRAESWICK CIRCLE<br>CROSSVILLE, TN 38558 | P-0012267 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO A CATALLO<br>3648 PALOS VERDES DRIVE NORTH<br>PALOS VERDES EST, CA 90274 | P-0012268 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E BUCK<br>26310 W WARREN ST<br>DEARBORN HEIGHTS, MI 48127 | P-0012269 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DANIEL R RADFORD<br>4564 W PLEASANT HILL RD<br>SALINA, KS 67401 | P-0012270 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRESH JUTHANI<br>1110 BLUEBERRY COURT<br>EDISON, NJ 08817 | P-0012271 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON KOHARA<br>32 BRADFORD RD.<br>WATSONVILLE, CA 95076 | P-0012272 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E MCCULLOUGH AND JOSHUA L MCCULLOUGH<br>1228 WESTMOORLAND<br>YPSILANTI, MI 48197 | P-0012273 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H LUNDY<br>12329 BENDING OAKS CT<br>FORT WAYNE, IN 46845 | P-0012274 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARI H JAFFE AND MARLYN B JAFFE<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012275 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A JARRETT AND SUSAN L JARRETT<br>193 SUGAR HILL ROAD<br>WILLIAMSBURG, MA 01096 | P-0012276 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J ALESSIO<br>9066 NW 31ST STREET<br>POLK CITY, IA 50226 | P-0012277 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J GRAY<br>712 ANNIE WAY<br>FERNLEY, NV 89408 | P-0012278 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRO BILT CONSTRUCTION CO. INC<br>864 KOLU STREET. SUITE B<br>WAILUKU, HI 96793 | P-0012279 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S JAMIESON JR AND CHARMAINE C JAMIESON<br>506 TURTLE CREEK DRIVE<br>BRENTWOOD, TN 37027 | P-0012280 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE J BARRECA SR<br>4840 HWY 22<br>APT 1131<br>MANDEVILLE, LA 70471 | P-0012281 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED M FEDER<br>1655 OAKWOOD DRIVE<br>N321<br>PENN VALLEY, PA 19072 | P-0012282 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE M ORWIN<br>1918 SADDLECREEK DR<br>HOUSTON, TX 77090 | P-0012283 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE BOARDMAN<br>501 E 6TH AVE<br>RANSON, WV 25438 | P-0012284 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C ROBINSON<br>1109 LOCUST ST.<br>EAU CLAIRE, WI 54703 | P-0012285 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES I MAENLE<br>1891 BROOKWOOD LN.<br>TEMPERANCE, MI 48182-9426 | P-0012286 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARI H JAFFE AND MARLYN B JAFFE<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012287 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN L HENNESSEY<br>387 CROMMIE RD<br>COBLESKILL, NY 12043 | P-0012288 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRWIN L SINGER<br>PO BOX 13611<br>SCOTTSDALE, AZ 85267 | P-0012289 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFRAIM PETEL<br>610 COBBLESTONE DRIVE<br>SAN RAMON, CA 94583 | P-0012290 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |
| DANIEL GADE<br>5820 COUNTY 2<br>EITZEN, MN 55931 | P-0012291 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA R HAYWARD<br>105 LAKE WOOD RD<br>LEBANON, TN 37087-8931 | P-0012292 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M TAKETA<br>33020 REGENTS BLVD<br>UNION CITY, CA 94587 | P-0012293 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARI H JAFFE AND MARLYN B JAFFE<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012294 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRED M FEDER<br>1655 OAKWOOD DRIVE<br>N321<br>PENN VALLEY, PA 19072 | P-0012295 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP OFEI AWUKU<br>921 KATHRYN DR<br>LEWISVILLE, TX 75067 | P-0012296 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFRAIM PETEL<br>610 COBBLESTONE DRIVE<br>SAN RAMON, CA 94583 | P-0012297 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ISNEIR D LISBOA<br>6326 TABOR AVE<br>PHILADELPHIA, PA 19111 | P-0012298 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A.<br>15847 WASHBURN ST<br>DETROIT, MI 48238 | P-0012299 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| L2E2 CORPORATION<br>L2E2 CORPORATION<br>200 ARLINGTON WAY<br>MENLO PARK, CA 94025 | P-0012300 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARI H JAFFE AND MARLYN B JAFFE<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012301 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORA M PATTERSON<br>12523 CHISWICK RD.<br>HOUSTON, TX 77047 | P-0012302 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D TIEFEL<br>420 N ADAMS ST #502<br>TALLAHASSEE, FL 32301 | P-0012303 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MATTHEW M RAINEY<br>309 ESKRIDGE ROAD<br>DUCK HILL, MS 38925 | P-0012304 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D IMLER<br>109 THISTLE LANE<br>WINDBER, PA 15963 | P-0012305 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>311 STONEY MOSS DR APT 315<br>RALEIGH, NC 27610 | P-0012306 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA C CRABB<br>1937 KAKELA DRIVE<br>HONOLULU, HI 96822 | P-0012307 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CARL A BENWARE<br>6685 GROVELAND HILL RD<br>GROVELAND, NY 14462 | P-0012308 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATOY L GARDNER<br>245 CLEMSON PL APT 3<br>KENNER, LA 70065 | P-0012309 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L KUTTLER<br>1608 THOMAS ST.<br>P.O. BOX 567<br>REDFIELD, IA 50233 | P-0012310 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A BAIER AND DIANE G BAIER<br>1873 HARBOR HILL DR.<br>PELLA, IA 50219 | P-0012311 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES DABNEY<br>1740 BARONNE STREET<br>#432<br>NEW ORLEANS, LA 70113-1377 | P-0012312 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J MOWRY AND SHARMIN J MOWRY<br>127 NYETIMBER PKWY<br>MOON TWP, PA 15108 | P-0012313 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE D RENFROW<br>334 BARBER LANE<br>SHIRLEY, AR 72153 | P-0012314 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER T KREIS<br>3301 TRACY DRIVE<br>SANTA CLARA, CA 95051 | P-0012315 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE WILLIAMS<br>7147 LAKEHURST AVE<br>DALLAS, TX 75230 | P-0012316 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R HUMPHREY AND SUSAN D HUMPHREY<br>2063 E. EMILIE AVE<br>FRESNO, CA 93730 | P-0012317 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN E HANSON<br>327 1ST STREET<br>EATON, CO 80615 | P-0012318 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L JARRETT AND DAVID A JARRETT<br>193 SUGAR HILL ROAD<br>WILLIAMSBURG, MA 01096 | P-0012319 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS K MCFARLAND<br>3795 ASHBROOK DR<br>HOLT, MI 48842 | P-0012320 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R PETERSON<br>118 MARANES CIRCLE<br>MAUMELLE, AR 72113 | P-0012321 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY J BARBEAU<br>35 MORGANS RUN<br>SCHUYLERVILLE, NY 12871 | P-0012322 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN A SMITH 2766 DRANE HWY OSCEOLA MILLS, PA 16666 | P-0012323 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P FABER AND DAVID FABER 16145 4TH LANE PO BOX 113 UNION PIER, MI 49129 | P-0012324 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS C CHUN AND SUSAN J CHUN 1351 NAULU PLACE HONOLULU, HI 96818 | P-0012325 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| KENT M HANSEN AND DEEANN HANSEN 27558 PRESTANCIA CIR SALINAS, CA 93908 | P-0012326 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L SCOTT AND CAROL M SCOTT 16931 ASCOT MEADOW DRIVE SUGAR LAND, TX 77479 | P-0012327 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J MOWRY 127 NYETIMBER PKWY MOON TWP., PA 15108 | P-0012328 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY L GIFFORD AND ANITA L GIFFORD 5864 KENAI FJORDS LOOP ANCHORAGE, AK 99502 | P-0012329 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M HAWKINS 13814 WOODED CREEK COURT DALLAS, TX 75244 | P-0012330 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 122 STRICKLER RUN DRIVE COLUMBIA, PA 17512 | P-0012331 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M KRAUSE 845 BAYVIEW DRIVE HERMOSA BEACH, CA 90254 | P-0012332 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY W TALLEY 1121 JOLIET STREET NEW ORLEANS, LA 70118 | P-0012333 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA SKOWRONSKA 232 FALMOUTH AVENUE ELMWOOD PARK, NJ 07407 | P-0012334 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M MAINS 1121 TRUDY CT. LEBANON, OH 45036 | P-0012335 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN M HENDERSON 265 OAKLAND VALLEY RD CUDDEBACKVILLE, NY 12729 | P-0012336 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN L JARRETT AND DAVID A JARRETT 193 SUGAR HILL ROAD WILLIAMSBURG, MA 01096 | P-0012337 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARLENE H MOSELEY 603 ALOHA COURT ABITA SPRINGS, LA 70420 | P-0012338 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY J MADSEN AND ELIZABETH L MADSEN 1215 N. EL PASO DR. DERBY, KS 67037-2703 | P-0012339 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN P MONSOUR ONE GALLERIA BLVD. SUITE 1100 METAIRIE, LA 70001 | P-0012340 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| JAROD B BARCLAY 103 W HAYWARD MEADVILLE, MO 64659 | P-0012341 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E SAMMONS AND JOHN 5724 SW 40TH PLACE OCALA, FL 34474 | P-0012342 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D HUMPHREY AND MARK R HUMPHREY 2063 E. EMILIE AVE FRESNO, CA 93730 | P-0012343 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARAINE S WHITFIELD 2100 SNIPES ROAD HURDLE MILLS, NC 27541 | P-0012344 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE C NUSSER 12988 260TH ST. CO. BLUFFS, IS 51503 | P-0012345 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R KELLY 1155 LAKESIDE DRIVE VICKSBURG, MS 39180-9347 | P-0012346 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA PREE 4854 MOSSFIELD CT PITTSBURGH, PA 15224 | P-0012347 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEGRA BROCKELMAN 996 SILTY DRIVE CLARKSVILLE, TN 37042 | P-0012348 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN TAFURI 3083 N. WINDSOR COURT WESTLAKE, OH 44145-6717 | P-0012349 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY BURROUGHS 2753 W WALNUT HILL LANE APARTMENT 130 IRVING, TX 75038 | P-0012350 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW P BARRU<br>960 SOUTH DAWSON WAY<br>UNIT 6<br>AURORA, CO 80012 | P-0012351 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA B BOURGET<br>2406 SUNNY CREEK SE<br>KENTWOOD, MI 49508 | P-0012352 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL J SHEPHERD<br>2824 HUNTER ROAD<br>HUNTERTOWN, IN 46748 | P-0012353 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTAL D BEARD<br>1012 DILLWORTH ST<br>MEMPHIS, TN 38122 | P-0012354 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA EDWARDS<br>2804 LONGVIEW RD<br>ANTIOCH, CA 94509 | P-0012355 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J GOMOLAK<br>7104 CARRIAGE LANE<br>FAIRMONT, WV 26554 | P-0012356 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANIE DUFF<br>2023 BECKHAM DRIVE<br>LEWISBURG, TN 37091 | P-0012357 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R SILVA<br>9850 KARMONT AVE<br>SOUTH GATE, CA 90280 | P-0012358 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D APOSTOLOU<br>2435 LAKEWOOD ROAD<br>BALTIMORE, MD 21234 | P-0012359 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $6,600.00 | | | | | $6,600.00 |
| HAROLD E SLINGERLAND AND GINA SLINGERLAND<br>400 WILLOW WOOD CT<br>ST. CHARLES, MO 63303 | P-0012360 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E HOLLAND AND EDITH A HOLLAND<br>10315 NE 97TH TERRACE<br>KANSAS CITY, MO 64157-9660 | P-0012361 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINSTON H MCGRUDER AND MOLLIE S MCGRUDER<br>7656 ANNE MARIE COURT<br>NEW ORLEANS, LA 70128 | P-0012362 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILMAN A ASPENSON<br>650 9TH AVENUE NURTH<br>SOIUTH ST. PAUL, MN 55075 | P-0012363 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E POWERS AND ANNIE C POWERS<br>6023 CARMEL DRIVE<br>HUNTSVILLE, AL 35810 | P-0012364 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIOOKI GIVENS 9858 MS HWY 17 CARROLLTON, MS 38917 | P-0012365 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LORI K LEVITT AND LORI K LEVITT 2528 - 20TH STREET SANTA MONICA, CA 90405 | P-0012366 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN B SMITH 447 PROBASCO RD EAST WINDSOR, NJ 08520 | P-0012367 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN MEJIA 18 LATTIMORE CT APT 283 BOSTON, MA 02118 | P-0012368 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN P BOUCHER AND HELEN W BOUCHER 114 ABBOTT ROAD WELLESLEY HILLS, MA 02481 | P-0012369 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D NELSON 210 11TH AVE NE APT 204 WATFORD CITY, ND 58854 | P-0012370 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANISH SUHAG 6335 BRAVO CT APT 2B PORTAGE, MI 49002 | P-0012371 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D MOZZETTI 260 LILAC LN SHOREVIEW, MN 55126 | P-0012372 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R RACETTE 726 79TH STREET LINO LAKES, MN 55014 | P-0012373 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON P BELL 1291 VISTA GRANDE MILLBRAE, CA 94030 | P-0012374 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS SUTTON 11348 N. VIA VERONA WAY FRESNO, CA 93730 | P-0012375 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A ACCARDI 16588 78TH DR N WEST PALM BEACH, FL 33418-7679 | P-0012376 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G SASSONE 86 MAYFAIR AVE FLORAL PARK, NY 11001 | P-0012377 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESKINDER NEGASH 1929 BEULAH RD VIENNA, VA 22182 | P-0012378 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THENA U DIXON 2491 EDISON ST DETROIT, MI 48206 | P-0012379 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRY R COLE 4314 STARTOUCH CV. MEMPHIS, TN 38141 | P-0012380 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J TOMLJANOVIC AND FLORENCE A TOMLJANOVIC 226 WILSON STREET JOHNSTOWN, PA 15906 | P-0012381 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELADIO A TORRES 80 PINE ISLAND CIRCLE KISSIMME, FL 34743 | P-0012382 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R RACETTE 726 79TH STREET LINO LAKES, MN 55014 | P-0012383 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QINGCHUAN FU 36734 PORT TIDEWOOD ST NEWARK, CA 94560 | P-0012384 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R HUNLEY 43863 BRANDYWYNE RD. CANTON, MI 48187 | P-0012385 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A BEUTLER 8075 BEECHER RD. FLUSHING, MI 48433 | P-0012386 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M CINQUANTA 1501 S.HIGHWAY 79 APT.124 FLORENCE, AZ 85132-9791 | P-0012387 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| KEVIN M DUNN 5367 COTTONTOWN ROAD FOREST, VA 24551 | P-0012388 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M HUBBART 19270 PATILLO RD MOUNT VERNON, AL 36560 | P-0012389 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA B MACE 1205 N. WALL AVE FARMINGTON, NM 87401 | P-0012390 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANANNE M ALLMEYER 1035 E MENTOR SPRINGFIELD, MO 65810 | P-0012391 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J REEKS AND JULIE A REEKS 15505 Y ST OMAHA, NE 68137 | P-0012392 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA J MULLET AND ALBERT P MULLET JR 28114 CHUKKAR LANE FOLSOM, LA 70437 | P-0012393 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLINE MITCHELL 2014 N. PENNSYLVANIA WICHITA, KS 67214 | P-0012394 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B DILLARD AND ANNETTE M DILLARD 4759 N WATERFRONT WAY BOISE, ID 83703 | P-0012395 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMULA D CHAMBERLAIN 200 MARLIN CT MADISON, TN 37115-7604 | P-0012396 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $37,000.00 | | | | | $37,000.00 |
| CARL E WATTERSON 12800 LOCUST ST KANSAS CITY, MO 64145-1315 | P-0012397 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TIMOTHY W SHAY 2469 WILAWANA ROAD ELMIRA, NY 14901 | P-0012398 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITNEY G AUSTIN 2727 ALCORN DR APT# 15 VICKSBURG, MS 39183 | P-0012399 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTUMN R WOBRAK AND PHILLIP M WOBRAK 107 BILLIGEN STREET ALIQUIPPA, PA 15001 | P-0012400 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLA J DIAL AND JACK L DIAL 407 S EAST ST WAYNESVILLE, IL 61778 | P-0012401 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD BROWN 17371 JAMES COUZENS DETROIT, MI 48235-4143 | P-0012402 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNA A GONZALEZ 2603 SOUTH 15TH STREET SAINT JOSEPH, MO 64503 | P-0012403 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON D BRAUND 904 LONE TREE LANE PRAIRIE DU SAC, WI 53578 | P-0012404 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| MICHAEL J DOBRESKI 3 KILLDEER LANE FAIRPORT, NY 14450 | P-0012405 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN G GRAUBART 3604 W ESTATES LN UNIT 212 ROLLINGHILLSEST, CA 90274 | P-0012406 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW G BIRD AND ROSEANN O BIRD<br>107 MANOR DRIVE<br>LANSDALE, PA 19446 | P-0012407 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL R BARNES AND CAROL BARNES<br>4702 ENGLISHTOWN DR.<br>ARLINGTON, TX 76016 | P-0012408 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT J ARATA<br>8026 JOHNNYCAKE ROAD<br>WINDSOR MILL, MD 21244 | P-0012409 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMULA D CHAMBERLAIN<br>200 MARLIN CT<br>MADISON, TN 37115 | P-0012410 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS J FIACCO<br>5405 BLUE BONNET DRIVE<br>WATERLOO, IA 50702 | P-0012411 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE HUBBLE AND BRUCE HUBBLE<br>1013 GREENTREE AVE<br>METAIRIE, LA 70001 | P-0012412 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J PALMER<br>112 VANDERBILT CIR<br>GREENVILLE, SC 29609 | P-0012413 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SANDER<br>2475 ALDER DR.<br>FRUITPORT, MI 49415 | P-0012414 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>6050 RIDGECREST RD APT 315<br>DALLAS, TX 75231 | P-0012415 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T MULLEN<br>4819 GRAND AVENUE<br>WESTERN SPRINGS, IL 60558 | P-0012416 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A HERRICK<br>1025 FLEUR DR<br>WATERLOO, IA 50701 | P-0012417 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW G BIRD<br>107 MANOR DRIVE<br>LANSDALE, PA 19446 | P-0012418 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SCHEERER<br>265 HILLCREST BLVD.<br>MILLBRAE, CA 94030 | P-0012419 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRITNEY G AUSTIN<br>2727 ALCORN DR APT# 15<br>VICKSBURG, MS 39183 | P-0012420 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA K SHERMAN<br>613 DESOTO LANE<br>INDIAN HARBOUR B, FL 32937 | P-0012421 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDY SIMPSON<br>800 TURNER TRAIL<br>CONWAY, AR 72034 | P-0012422 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>105 AZTEC DRIVE<br>STARKVILLE, MS 39759 | P-0012423 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XINA M JOSEPH<br>6717 HAMPTON ROADS PARKWAY<br>SUFFOLK<br>SUFFOLK, VA 23435 | P-0012424 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST E MCALEXANDER AND AMY D MCALEXANDER<br>1912 SCHOENHEIT STREET<br>FALLS CITY, NE 68355 | P-0012425 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SANDER<br>2475 ALDER DR.<br>FRUITPORT, MI 49415 | P-0012426 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY BURKETT AND LINDSEY R BURKETT<br>4106 SUNDOWN LANE<br>WHITE HALL, AR 71602 | P-0012427 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES SIMON<br>8714 LAFAYETTE AVE.<br>OMAHA, NE 68114 | P-0012428 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW G BIRD | P-0012429 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDIS L VARGAS<br>P.O. BOX 10963<br>BURBANK, CA 91510 | P-0012430 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D WEINGARTNER<br>2213 IROQUOIS RD.<br>OKEMOS, MI 48864 | P-0012431 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER BRASHER<br>PO BOX 34<br>STERLING, KS 67579 | P-0012432 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $619.68 | | | | | $619.68 |
| SHENIKA L CLEVELAND<br>708 TOWERY COURT<br>RIDGELAND, MS 39157 | P-0012433 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ROECKELL-MANNIX<br>83 STUYVESANT AVE<br>LARCHMONT, NY 10538 | P-0012434 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A NAFTAL AND ALISON R NAFTAL<br>386 SHARPNERS POND RD<br>NORTH ANDOVER, MA 01845 | P-0012435 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN A MANTING AND LAUREN E MANTING<br>1839 MILES AVENUE<br>KALAMAZOO, MI 49001 | P-0012436 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY W HATHAWAY<br>206 E. OAK ST.<br>CELINA, OH 45822 | P-0012437 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L STUBBS<br>9125 HWY 169<br>UNION STAR, MO 64494 | P-0012438 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J TUCHSCHERER<br>N6386 23RD RD<br>WILD ROSE, WI 54984 | P-0012439 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD A CLOUSE AND LA VONNE M CLOUSE<br>8114 N 106TH AVE<br>PEORIA, AZ 85345 | P-0012440 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY K HAULER<br>15020 VALLEY DR<br>WOLVERINE, MI 49799 | P-0012441 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE C POWERS AND MARCUS M POWERS<br>6023 CARMEL DRIVE<br>HUNTSVILLE, AL 35810 | P-0012442 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P MORRIS<br>3392 MARBON ROAD<br>JACKSONVILLE, FL 32223 | P-0012443 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTA M HANEY<br>1417 ANGELINA CIRCLE<br>COLLEGE STATION, TX 77840 | P-0012444 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W RICHARDSON AND CARMEN B RICHARDSON<br>3101 ASHLEY WAY<br>ANTIOCH, CA 94509 | P-0012445 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A FRESCO<br>8601 BUTTON BUSH LN<br>WESTERVILLE, OH 43082 | P-0012446 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOTAL PRODUCE CO.<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA, CA 93711 | P-0012447 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLA J WILLSON AND ROBERT J WILLSON<br>19 GRANDVIEW COURT<br>NORWICH, CT | P-0012448 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN FOREMAN<br>17344 OAK DRIVE<br>DETROIT, MI 48221-3724 | P-0012449 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLENN MURPHY 18 LANDING ROAD MILLER PLACE, NY 11764 | P-0012450 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY B WALKER, JR 8 PERIMETER CENTER E #1322 ATLANTA, GA 30346 | P-0012451 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H MAETZOLD AND DIANA K MAETZOLD 3620 SOUTH OAK CIRCLE ST CLOUD, MN 56301 | P-0012452 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN MURPHY 18 LANDING ROAD MILLER PLACE, NY 11764 | P-0012453 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W RICHARDSON 2349 WHITETAIL DRIVE ANTIOCH, CA 94531 | P-0012454 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN SALAS 3 STOCKTON COURT CLIFTON PARK, NY 12065 | P-0012455 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS COVEY 6548 SOUTH BEDFORD CIRCLE DERBY, KS 67037 | P-0012456 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN F RABB 87-561 FARRINGTON HWY #203 WAIANAE, HI 96792 | P-0012457 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE J BALDETTI | P-0012458 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHAUNTA ANDERSON 414 HOBART ST MICHIGAN CITY, IN 46360 | P-0012459 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL JENSEN 313 LASSALLE DRIVE RIVER RIDGE, LA 70123 | P-0012460 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES V ANDERSON 809 GREENWOOD DRIVE SPRING LAKE HTS, NJ 07762 | P-0012461 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A FRESCO 8601 BUTTON BUSH LN. WESTERVILLE, OH 43082 | P-0012462 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA P BURKE 306 PIONEER RD PAPILLION, NE 68046 | P-0012463 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD KOLZ 4881 JODY LYNN DR MENTOR, OH 44060 | P-0012464 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES G SMITH 101 TAYLOR ST ESSEX, MO 63846 | P-0012465 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,282.16 | | | | | $1,282.16 |
| BRAD J NILMEIER 2787 W. BULLARD, SUITE 109D FRESNO, CA 93711 | P-0012466 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA WILLIAMS-LEE 115 TUXEDO HIGHLAND PARK, MI 48203 | P-0012467 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M KENNEDY 280 STEVENSON DRIVE PLEASANT HILL, CA 94523 | P-0012468 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY KOLZ 4881 JODY LYNN DR MENTOR, OH 44060 | P-0012469 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A LAU 121 RAGSDALE PLACE HONOLULU, HI 96817 | P-0012470 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY G ANDERSON 39 PLYMOUTH PATERSON, NJ 07502 | P-0012471 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELESTE S HARLOW 4318 E HACIENDA AVE LAS VEGAS, NV 89120 | P-0012472 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN L TEUTSCH 5898 POWDERHORN CT SW WYOMING, MI 49418 | P-0012473 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA HARVEY | P-0012474 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G SMITH 101 TAYLOR ST ESSEX, MO 63846 | P-0012475 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $1,282.16 | | | | | $1,282.16 |
| KENDRA A BROTT AND PATRICK G BROTT 1680 RIDGLEY BLVD EUGENE, OR 97401 | P-0012476 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $440.00 | | | | | $440.00 |
| JAN C CHOPEL AND PATRICIA A SHACKLETON 400 GREYFRIARS LANE CARY, NC 27518 | P-0012477 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A STRASSER 2 BAYBERRY DRIVE CLIFTON PARK, NY 12065 | P-0012478 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| XIN LI 5121 KELLER RIDGE DR CLAYTON, CA 94517 | P-0012479 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAN C CORSO AND AMY B CORSO 2412 QUICKSBURG ROAD QUICKSBURG, VA 22847 | P-0012480 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO R POLZIN 2418 OAKGROVE CIRCLE SCOTT AFB, IL 62225 | P-0012481 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS A CHAGOLLA 4126 OLCOTT AVE. EAST CHICAGO, IN 46312-2542 | P-0012482 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER VILLANUEVA 1531 PACIFIC AVE SAN LEANDRO, CA 94577 | P-0012483 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A MCKENZIE JENNING 417 BRIAR PATCH LN FRANKFORT, KY 40601 | P-0012484 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| KEVIN COLOZZI 126 WINDMILL DRIVE HOLLAND, PA 18966 | P-0012485 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS R PRESTO 125 WOODSTONE LN SW CEDAR RAPIDS, IA 52404 | P-0012486 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEE A WAGONER 26771 LAKEVUE DRIVE APT 7 PERRYSBURG, OH 43551 | P-0012487 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY A DAVIS AND ELIZABETH A DAVIS 4433 BATON ROUGE DR HERMITAGE, TN 37076 | P-0012488 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A ACCARDI 16588 78TH DR N WEST PALM BEACH, FL 33418-7679 | P-0012489 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY G DIERKING 594 E. HIGH MARSHALL, MO 65340 | P-0012490 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A MILLER 3702 ROCKY WAGON ST WILLISTON, ND 58801 | P-0012491 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A HOKE 197 NEVADA ST. REDWOOD CITY, CA 94062 | P-0012492 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON C NEVILLE 253 T LEIGH DR HOUMA, LA 70364 | P-0012493 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APPLE INC 1400 SAN LEANDRO BLVD APT 502 SAN LEANDRO, CA 94577 | P-0012494 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN G FOX TRUST<br>37170 N DOOVYS STREET<br>AVON, OH 44011 | P-0012495 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE L CLINE<br>240 W 1ST AVE<br>BLAIRSVILLE, PA 15717 | P-0012496 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN K WALTON<br>2002 CIERRA CIR<br>SPRING HILL, TN 37174 | P-0012497 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M GROTH<br>18711 MOUNTAIN SPRING DR<br>SPRING, TX 77379 | P-0012498 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN ACKERMAN AND ANTONIA ACKERMAN<br>578 EDGEWOOD RD<br>REDWOOD CITY, CA 94062 | P-0012499 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN N CROUSE<br>224 CREST AVENUE<br>BETHLEHEM, PA 18015 | P-0012500 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE L CLINE<br>240 W 1ST AVE<br>BLAIRSVILLE, PA 15717 | P-0012501 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M EBBEN<br>N9487 HANDEL DRIVE<br>APPLETON, WI 54915 | P-0012502 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $330.48 | | | | | $330.48 |
| MICHAEL D LOVEN-CRUM AND MICHAEL D LOVEN-CRUM<br>1106 TURNER BLVD<br>OMAHA, NE 68105-1931 | P-0012503 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD P GAUTHIER AND PAMELA T GAUTHIER<br>1704 CELTIC DR<br>MARRERO, LA 70072 | P-0012504 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D WILSON<br>942 FARNSWORTH DRIVE<br>HOPKINS, SC 29061 | P-0012505 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D GROSS<br>5 CASABLANCA COURT<br>TOMS RIVER, NJ 08753 | P-0012506 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J HANSEN AND SARA R HANSEN<br>7530 IDEAL AVE S<br>COTTAGE GROVE, MN 55016 | P-0012507 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY H WRIEDT AND DIANE M WRIEDT<br>604 ALAMEDA AVE<br>SALINAS, CA 93901 | P-0012508 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA M SCHNEIDER 8311 BEECHER ROAD CLAYTON, MI 49235 | P-0012509 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMNA T SPURILL 2540S..DEWEY ST PHILADELPHIA, PA 19142 | P-0012510 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE HERMAN-COHEN AND MATTHEW E COHEN 4211 WOODLAND AVENUE APT 305 DREXEL HILL, PA 19026 | P-0012511 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY H WRIEDT AND DIANE M WRIEDT 604 ALAMEDA AVE SALINAS, CA 93901 | P-0012512 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE A WILLIAMS 8919 RIVER ISLAND DRIVE APT. 303 SAVAGE, MD 20763 | P-0012513 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT JACKSON 231 RESTFUL CREST AVE NORTH LAS VEGAS, NV 89032-6112 | P-0012514 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAN-YUN T CHEN 9107 LYNCHBURG CT FAIRFAX, VA 22032 | P-0012515 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLANA GLOVER 73-4246 KAUWILA ST KAILUA KONA, HI 96740 | P-0012516 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBONY M BROOKS 12216 AMARANTH DR NLR, AR 72117 | P-0012517 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARISTE M SMITH 3610 TRILLIUM FOREST DRIVE SNELLVILLE, GA 30039 | P-0012518 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUAN K TRAN 16596 TRINITY LOOP BROOMFIELD, CO 80023 | P-0012519 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| CONNIE J ENESTVEDT 401 ASH AVE S NEW RICHLAND, MN 56072 | P-0012520 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,316.70 | | | | | $3,316.70 |
| LEAH I GHOLSTON 2418 BRUSH HOLLOW HOUSTON, TX 77067 | P-0012521 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED YRACHETA 4162 W. FALLON AVE FRESNO, CA 93722 | P-0012522 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS R SCHUESSLER<br>8145 HARDWICKE DRIVE<br>JOHNSTON, IA 50131 | P-0012523 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN C EKECHUKWU<br>7410 ADMIRALTY DRIVE<br>CANTON, MI 48187 | P-0012524 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIA J DALU<br>5 OPAL CT<br>SUSANVILLE, CA 96130 | P-0012525 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L RIISE<br>3533 ASHBOURNE CIR<br>SAN RAMON, CA 94583 | P-0012526 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J DOUROS<br>1300 BLANE DRIVE<br>LYNCHBURG, VA 24502-4037 | P-0012527 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE P DAVISON<br>1309 57TH PLACE<br>DES MOINES, IA 50311 | P-0012528 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAIYUN ROE AND JI-SOOK OH<br>529 BANYAN CIR<br>WALNUT CREEK, CA 94598 | P-0012529 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRICIA K RUTLEY<br>161 GUINEA SCHOOL ROAD<br>MOUNDVILLE, AL 35474 | P-0012530 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE G MILNE AND JEANINE B MILNE<br>511 DEER RUN LN<br>PAPILLION, NE 68046-4332 | P-0012531 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R SCHUESSLER<br>8145 HARDWICKE DRIVE<br>JOHNSTON, IA 50131 | P-0012532 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M HUGHES<br>11720 S KILDARE AVE<br>ALSIP, IL 60803 | P-0012533 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JI-SOOK OH<br>529 BANYAN CIR<br>WALNUT CREEK, CA 94598 | P-0012534 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAKEBA N FONTENOT<br>1303 RIVER ROCK<br>MISSOURI, TX 77489 | P-0012535 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE E BRYANT<br>1338 14TH STREET<br>SARASOTA, FL 34235-2508 | P-0012536 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL R SUSSMAN<br>56 PINE HILL RD.<br>ENFIELD, CT 06082 | P-0012537 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE G MILNE AND JEANINE B MILNE<br>511 DEER RUN LN<br>PAPILLION, NE 68046-4332 | P-0012538 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE P DAVISON<br>1309 57TH PLACE<br>DES MOINES, IA 50311 | P-0012539 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W RICHARDSON AND CARMEN B RICHARDSON<br>3101 ASHLEY WAY<br>ANTIOCH, CA 94509 | P-0012540 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE BUZZARTE<br>110 SEAMAN AVENUE #5L<br>NEW YORK, NY 10034 | P-0012541 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN D GABLEMAN<br>69739 S RIVER RD<br>WHITE PIGEON, MI 49099 | P-0012542 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $995.00 | | | | | $995.00 |
| CHRISTINE A AKER | P-0012543 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHOO K CHEN<br>8169 RIPPLE RIDGE<br>DARIEN, IL 60561 | P-0012544 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN J WERNER<br>2427 KUHIO AVE. #1904<br>HONOLULU, HI 96815 | P-0012545 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M EDDINS<br>6814 HWY 331 SOUTH<br>DEFUNIAK SPRINGS, FL 32435 | P-0012546 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W GALLOWAY<br>3635 MILLER ST.<br>PHILADELPHIA, PA 19134 | P-0012547 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH LINN AND JESSE LINN<br>9617 CEDARWOOD DR<br>WEST DES MOINES, IA 50266 | P-0012548 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA L FOREMAN<br>3707 ARCHWOOD DR.<br>ROCKY RIVER, OH 44116 | P-0012549 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $4,806.00 | | | | | $4,806.00 |
| LEE G MILNE AND JEANINE B MILNE<br>511 DEER RUN LN<br>PAPILLION, NE 68046-4332 | P-0012550 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATTIE B STEWART<br>1150 PLANTATION COURT<br>JACKSON, MS 39211 | P-0012551 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE MOTON AND MAKEBA N FONTENOT<br>1303 RIVER ROCK<br>MISSSOURI, TX 77489 | P-0012552 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C DALIER<br>2612 CAMPAGNA DRIVE<br>CHALMETTE, LA 70043 | P-0012553 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BOUCHON<br>2809 TAFT PARK<br>METAIRIE, LA 70002 | P-0012554 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN C HICKS<br>4208 S. 36TH AVE<br>OMAHA, NE 68107 | P-0012555 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVY FEDERAL CREDIT UNION<br>115 MCDONALD CT.<br>LEESBURG, GA 31763 | P-0012556 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $24,581.04 | | | | | $24,581.04 |
| MARIADELOSA COLON ORTIZ<br>414 MANITOBA LANE<br>KISSIMMEE, FL 34759-5500 | P-0012557 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L DAILY<br>2360 W GLENDALE AVE<br>UNIT A<br>APPLETON | P-0012558 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M FRENTZEL<br>6320 53RD AVE<br>KENOSHA, WI 53142 | P-0012559 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD O PFORTE<br>6336 LAWNDALE AVE<br>PHILADELPHIA, PA 19111 | P-0012560 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA GIGI C BOKINGKITO<br>598 WEST SOUTH ST.<br>MARENGO, IA 52301 | P-0012561 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH H NELSON<br>4572 SATTERTON CIR<br>DUBLIN, OH 43016 | P-0012562 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M TORRES<br>10225 LURLINE AVE<br>UNIT B<br>CHATSWORTH, CA 91311 | P-0012563 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRIAM R SCHOLES<br>4765 OLIVE DR<br>CONCORD, CA 94521 | P-0012564 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIMTAJ MATANAGH 1226 23TH STREET 4 SANTA MONICA, CA 90404 | P-0012565 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIERRA L MORTIMER 63 NORTHERN ARAPAHOE RD ARAPAHOE, WY 82510 | P-0012566 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN J PEHLE 7901 LANDER AVE NE OTSEGO, MN 55301 | P-0012567 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G RITZINGER AND SANDRA L RITZINGER 16730 132ND ST BLOOMER, WI 54724 | P-0012568 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL J STEWART 4476 BOULDER POND DR ANN ARBOR, MI 48108 | P-0012569 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD O PFORTE 6336 LAWNDALE AVE PHILADELPHIA, PA 19111 | P-0012570 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A WARREN AND MARK P WARREN CYNTHIA A WARREN 1428 CITADEL DR. JOLIET, IL 60435 | P-0012571 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| KIMBERLY R BECK 531 PHEASANT RUN VIRGINIA BEACH, VA 23452 | P-0012572 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN C MILLER-ERICKSON 413S. STATE STREET WAUPACA, WI 54981 | P-0012573 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANJALI BHAGRA 1250 WESTHILL DRIVE SW ROCHESTER, MN 55902 | P-0012574 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMIDA JURADO AND BENNY JURADO 17038 WILTON PLACE TORRANCE, CA 90504 | P-0012575 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE GITZKE 501 ESPLANADE UNIT 301 REDONDO BEACH, CA 90277 | P-0012576 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT CHIU AND KELLY WONG 2028 CALAVERAS RD MILPITAS, CA 95035 | P-0012577 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHRYN M RAMOS<br>17038 WILTON PL.<br>TORRANCE, CA 90504 | P-0012578 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW HANE AND AMIE HANE<br>965 N HOOSAC RD<br>WILLIAMSTOWN, MA 01267 | P-0012579 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| DONALD T JUNG AND YOUNG M JUNG<br>20387 CLIFDEN WAY<br>CUPERTINO, CA 95014 | P-0012580 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN GITZKE<br>501 ESPLANADE<br>UNIT 301<br>REDONDO BEACH, CA 90277 | P-0012581 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA FLORES | P-0012582 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON W VAN DEUSEN III AND IRENE VAN DEUSEN<br>P.O. BOX 357<br>TOWER, MN 55790 | P-0012583 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJAUNTE CALAWAY AND LARRY MOORE<br>345 MINGO BRACY RD<br>LOWNDESBORO, GA 30294 | P-0012584 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M FOLKS AND JOE A FOLKS<br>2100 W 100TH AVE<br>SPACE 49<br>THORNTON, CO 80260 | P-0012585 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHING THONG<br>5139 OLIVE DRIVE<br>CONCORD, CA 94521 | P-0012586 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT CHIU AND KELLY WONG<br>2028 CALAVERAS RD<br>MILPITAS, CA 95035 | P-0012587 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVIN R FORTUNE<br>5707 E 17TH ST<br>KANSAS CITY, MO 64127 | P-0012588 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOTAL PRODUCE COMPANY, INC.<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA 93711 | P-0012589 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B KIRSCHNER AND AMY F KIRSCHNER<br>5017 WINDLEIGH PLACE<br>SAINT LOUIS, MO 63128 | P-0012590 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN F MOSER<br>51074 MOTT ROAD, TRLR 218<br>CANTON, MI 48188 | P-0012591 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA ERBY PO BOX 56794 LITTLE ROCK, AR 72215 | P-0012592 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMAR O AVALOS 524 POWELL ST SALINAS, CA 93907 | P-0012593 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAILA HERNANDEZ AND CHAILA E HERNANDEZ 5921 LAWNMEADOW DRIVE CHARLOTTE, NC 28216 | P-0012594 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J GUSUMANO 4490 WELLS RD PETERSBURG, MI 49270 | P-0012595 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCI P MCCHESNEY AND DARIN G HENRY 1916 MADISON STREET EUGENE, OR 97405 | P-0012596 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZITA C FONTES 2469 MEDALLION DR. UNION CITY, CA 94587 | P-0012597 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUSTAVE B SCHILL JR 906 JAMESTOWN CRESCENT NORFOLK, VA 23508 | P-0012598 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M FOLKS AND JOE A FOLKS 2100 W 100 W 100TH AVE SPACE 49 THORNTON, CO 80260 | P-0012599 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOTAL PRODUCE COMPANY 2787 W. BULLARD, SUITE 109D FRESNO, CA 93711 | P-0012600 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SKYQUAJUS TURNER 2422 CHOCTAW TRACE MURFREESBORO, TN | P-0012601 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI M JAMISON 2305 MASTERS WAY ALPHARETTA, GA 30005 | P-0012602 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDIS R HAGER 3140 N 46TH LINCOLN, NE 68504 | P-0012603 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GAURAV DESAI | P-0012604 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL E MCINTYRE AND KRISTEN V MCINTYRE 5501 CHILVARY CT KNIGHTDALE, NC 27545 | P-0012605 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA M GORZELSKY 6651 220 SPRING STREET JOHNSTOWN, PA 15906 | P-0012606 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARUNABH CHATTOPADHYAY 3000 WINNETKA AVE N APT 311 CRYSTAL, MN 55427 | P-0012607 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID TOM 155 PAOAKALANI AVENUE SUITE 501 HONOLULU, HI 96815 | P-0012608 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINGZHEN YANG 38096 LUMA TER NEWARK, CA 94560 | P-0012609 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADDISON M REIS 738 5TH AVE. W DICKINSON | P-0012610 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C LONG AND MARY E LONG PO BOX 19 510 NORTH VINE STREET CHEROKEE, KS 66724 | P-0012611 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D ARINO 2515 CANYON VILLAGE CIRCLE SAN RAMON, CA 94583 | P-0012612 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UBALDO P GARCIA 10448 SPRINGROSE AVENUE BATON ROUGE, LA 70810 | P-0012613 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK K GULSETH 30884 CARE FREE LANE FRAZEE, MN 56544 | P-0012614 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| ANGEL T CHANDLER 4709 W CONGRESS STREET MILWAUKEE, WI 53218 | P-0012615 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY LEIBY 1013 SHICKSHINNY VALLEY RD SHICKSHINNY, PA 18655 | P-0012616 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON E DISHAROON 4425 EDEN STREET NEW ORLEANS, LA 70125 | P-0012617 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURA T MCCARTHY 1431 COLORADO AVE SE GRAND RAPIDS, MI 49507 | P-0012618 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIEN X LE<br>1319 CUMBERLAND AVE<br>SAN LEANDRO, CA 94579 | P-0012619 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UBALDO P GARCIA<br>10448 SPRINGROSE AVENUE<br>BATON ROUGE, LA 70810 | P-0012620 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS WEST<br>6180 S ASTRONOMER AVE<br>BOISE, ID 83709 | P-0012621 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE E NICKLAS AND JOHN NICKLAS<br>2460 W. AINSLIE ST.<br>CHICAGO, IL 60625 | P-0012622 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R TENNEFOSS<br>400 CONIL WAY<br>PORTOLA VALLEY, CA 94028-7407 | P-0012623 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DANIEL L ALFARO<br>515 LEXINGTON DRIVE<br>VIDOR, TX 77662 | P-0012624 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KULDEEP SINGH<br>2676 E ROCKINGHAM CT<br>FRESNO, CA 93720 | P-0012625 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE W ANDERSON AND LAURA J ANDERSON<br>400 S 26TH ST<br>LINCOLN, NE 68510 | P-0012626 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORSEY MCTAGGART<br>79 MARINER GREEN DRIVE<br>CORTE MADERA, CA 94925-2056 | P-0012627 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N EVANS AND DOROTHEA F EVANS<br>2503 ALVORD LANE<br>REDONDO BEACH, CA 90278 | P-0012628 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANARI N KRANDA<br>6627 HONEY HARVEST LN<br>HOUSTON, TX 77084 | P-0012629 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHU J ZHANG<br>16241 LIBERTY ST<br>SAN LEANDRO, CA 94578 | P-0012630 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T MILLS<br>546 WESTSIDE DR<br>IOWA CITY, IA 52246 | P-0012631 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J HUGHES<br>3920 LAZY PINE ST<br>#103<br>LAS VEGAS, NV 89108 | P-0012632 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW T MILLS<br>546 WESTSIDE DR<br>IOWA CITY, IA 52246 | P-0012633 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANARI K<br>6627 HONEY HARVEST LN<br>HOUSTON, TX 77084 | P-0012634 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L NUDO<br>3 MOUNT AIRY ESTATES<br>TUNKHANNOCK, PA 18657 | P-0012635 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A GERKEN<br>3208 GREENLAND DR.<br>ANCHORAGE, AK 99517 | P-0012636 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL MIRANDA<br>13327 DURANGO PLACE<br>CERRITOS, CA 90703 | P-0012637 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BINGJUN SUN<br>1481 MORTON AVE<br>LOS ALTOS, CA 94024 | P-0012638 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DONALD K YOUNG<br>DONALD K YOUNG<br>3049 MAIGRET ST<br>HONOLULU, HI 96816 | P-0012639 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN C LEE<br>7228D HAWAII KAI DRIVE<br>HONOLULU, HA 96825 | P-0012640 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE AGUILAR<br>375 MANDARIN DRIVE<br>UNIT 205<br>DALY, CA 94015 | P-0012641 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATUL K RATRA<br>2801 E AVERY DR APT D26<br>PALM SPRINGS, CA 92264 | P-0012642 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK T TEHOKE<br>27635 CAPEL ROAD<br>COLUMBIA STATION, OH 44028 | P-0012643 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL E HERNDON<br>5563 FYLER AVE<br>SAINT LOUIS, MO 63139 | P-0012644 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL T LI<br>2381 CARTERS GROVE LAN<br>GERMANTOWN, TN 38138 | P-0012645 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LAUREN ARCE AND LAURENTINO ARCE<br>1116 EMERALD STREET<br>REDONDO BEACH, CA 90277 | P-0012646 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOEANN M KIRVEN SMITH<br>1507 MANORWAY STREET<br>TYLER, TX 75702 | P-0012647 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| CHARLES F SAUERBREY<br>PO BOX362<br>5764 OLD STATE HIWAY111<br>SPENCER, TN 38585 | P-0012648 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ANTHONY L THOMPSON<br>730 CORY DRIVE UNIT 3<br>INGLEWOOD, CA 90302 | P-0012649 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAN WANG<br>2381 CARTERS GROVE LANE<br>GERMANTOWN, TN 38138 | P-0012650 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUI LI<br>2381 CARTERS GROVE LN.<br>GERMANTOWN, TN 38138<br>USA | P-0012651 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T SANTO AND JANICE H SANTO<br>99-476 IWAIWA STREET<br>AIEA, HI 96701 | P-0012652 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMMIE D HARRIS<br>137 KING RANCH CIRCLE<br>CANTON, MS 39046 | P-0012653 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M HEREDIA<br>9 ROCK HILL COURT<br>SACRAMENTO, CA 95833 | P-0012654 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ANGELO J MARIN<br>14633 LARK ST<br>SAN LEANDRO, CA 94578 | P-0012655 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM RAOOF<br>5981 WINGED FOOT DR<br>GILROY, CA 95020 | P-0012656 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY A MATTHEWS<br>8957 E FUNSTON<br>WICHITA, KS 67207 | P-0012657 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMAD R POLK<br>2721 N. DORGENOIS ST.<br>NEW ORLEANS, LA 70117 | P-0012658 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| MICHAEL F DILLMAN AND MARY J DILLMAN<br>154 SKYLINE DRIVE<br>WEST HAVEN, CT 06516 | P-0012659 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R KROEGER<br>66-105 ALENA PLACE<br>WAIALUA, HI 96791 | P-0012660 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD Z JOHNSON<br>6178 LAUREL LANE<br>APT C<br>TAMARAC, FL 33319 | P-0012661 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAZZELMA LAUMATIA<br>246 PANEPOO PLACE<br>WAHIAWA, HI 96786 | P-0012662 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TENE HARRIOTT-JOHNSON AND JENNIFER HARRIOTT<br>6178 LAUREL LANE<br>APT C<br>TAMARAC, FL 33319 | P-0012663 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK BARNES<br>16737 STONEY CREEK CT<br>AUGUSTA, MI 49012 | P-0012664 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE E SARGE<br>95 THIRD STREET<br>WESTMORDLAND CIT, PA 15692 | P-0012665 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L RATHKE<br>400 HOLLYBROOK ROAD<br>ROCHESTER, NY 14623 | P-0012666 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ORDWAY<br>500 LOCKEWOOD LANE<br>SCOTTS VALLEY, CA 95066 | P-0012667 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STEPHANIE D ALVARADO-RATHKE<br>400 HOLLYBROOK ROAD<br>ROCHESTER, NY 14623 | P-0012668 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER A SIKORA<br>2592 NOTRE DAME ST NE<br>CANTON, OH 44721 | P-0012669 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L FLOWERS<br>2935 NORTHSHORE DRIVE<br>TOLEDO, OH 43611 | P-0012670 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M PEARSON<br>607 SECOND ST<br>ALBANY, NY | P-0012671 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY M LLOYD<br>13611 S KEYSTONE AVE<br>ROBBINS, IL 60472 | P-0012672 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ALEXANDROS A VIDAS AND TONYA L VIDAS<br>14451 BREAKWATER WAY<br>WINTER GARDEN, FL 34787 | P-0012673 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI B FORCINO<br>883 FLAGLER DR.<br>GAITHERSBURG, MD 20878 | P-0012674 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL D LEMON AND MICHELE L LEMON<br>3045 W BERTRAND RD<br>NILES, MI 49120 | P-0012675 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY C WILLIAMS<br>1811 WILDWOOD LN<br>GLEN HEIGHTS, TX 75154 | P-0012676 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE LEDET<br>1401 S WILSON AVENUE<br>METAIRIE, LA 70003 | P-0012677 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J WILSON AND LEE P WILSON<br>65 OUTLOOK DRIVE SOUTH<br>MECHANICVILLE, NY 12118 | P-0012678 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET A REDYKE<br>146 HIGHLAND LAKES ROAD<br>HIGHLAND LAKES, NJ 07422 | P-0012679 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F COOTS<br>7130 S ABBOTT ROAD<br>HAMBURG, NY 14075 | P-0012680 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL NICHOLS<br>219 OKTIBBEHA ST<br>GREENVILLE, MS 38703 | P-0012681 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| COREY D ETTERLING<br>4147 DRUMMOND RD<br>TOLEDO, OH 43613 | P-0012682 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN A LATENDRESSE<br>347 RICE RD<br>WATERFORD, ME 04088 | P-0012683 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERMIT G VAN ROEKEL AND RUTH<br>29042 TREASURE ISLAND RD<br>DANBURY, WI 54830 | P-0012684 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M JAMISON<br>39771 HEARTS DESIRE LN<br>MECHANICSVILLE, MD 20659 | P-0012685 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA J BRESLIN<br>1282 LINDSAY LANE<br>RYDAL, PA 19046 | P-0012686 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW B KARP<br>240 TRAILMORE COURT<br>ROSWELL, GA 30076 | P-0012687 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRICKA KLUG<br>553 SHADOWBROOK CT<br>DAVIDSONVILLE, MD 21035 | P-0012688 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADONNA VEIRA<br>2105 KILLINGTON DRIVE<br>HARVEY, LA 70058 | P-0012689 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATALIE N WILSON<br>6246 SHAMROCK CT.<br>FORT WORTH, TX 76119 | P-0012690 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J RANIELI<br>134 BLACKBERRY LANE<br>DURYEA, PA 18642 | P-0012691 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A YAEGER-ROSARIO<br>110 MECHANIC ST<br>FAYETTEVILLE, NY 13066 | P-0012692 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET H MOLINA-KANTOR AND<br>MARGARET H MOLINA-KANTOR<br>21500 LASSEN ST. #7<br>CHATSWORTH, CA 91311 | P-0012693 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE N WILSON(FRANKLIN)<br>6246 SHAMROCK CT.<br>FORT WORTH, TX 76119 | P-0012694 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A SCHLAPPE<br>1810 N VAN DITTIE DR<br>GARDEN CITY, KS 67846 | P-0012695 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J SHARP<br>222 GEORGIA AVE<br>BOWLING GREEN, OH 43402 | P-0012696 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E JOSEPH<br>18901 E BELLEVIEW PLACE<br>CENTENNIAL, CO 80015 | P-0012697 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET T YUHAS<br>1070 BUCKEYE BRANCH<br>BLUE RIVER, KY 41607 | P-0012698 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L ADAMS<br>622 N BEND RD<br>BALTIMORE, MD 21229 | P-0012699 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| MARY B APPLETON<br>3949 PEPPERWOOD CT<br>SYLVANIA, OH 43560 | P-0012700 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN V ROCKWOOD<br>370 W. HORSESHOE RD.<br>TALLAHASSEE, FL 32317 | P-0012701 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH N LINDENFELD<br>24 ROBINSON AVE<br>BRAINTREE, MA 02184 | P-0012702 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $109.00 | | | | | $109.00 |
| ERIC W ABEND<br>3190 NW 97 AVENUE<br>SUNRISE, FL 33351 | P-0012703 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VITALIY SKLADANOVSKIY<br>15367 FOLIAGE AVE<br>APPLE VALLEY, MN 55124 | P-0012704 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET H MOLINA<br>21500 LASSEN ST. #7<br>CHATSWORTH, CA 91311 | P-0012705 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENRIQUE A ROSARIO<br>110 MECHANIC ST<br>FAYETTEVILLE, NY 13066 | P-0012706 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN F BILSKY<br>44 N. SECOND STREET, SUITE 50<br>MEMPHIS, TN 38103 | P-0012707 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R LARD<br>3515 33RD STREET<br>, MS 39307 | P-0012708 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAUL BRITTON JR.<br>965 LANES CREEK DR.<br>GEORGETOWN, SC | P-0012709 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRIC M KARDON<br>2 PERRY LANE<br>ITHACA, NY 14850 | P-0012710 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGETTE A FOSTER<br>4029 54TH STREET<br>DES MOINES, IA 50310 | P-0012711 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M KEEN<br>11408 CEDAR RUN ROAD<br>S PRINCE GEORGE, VA 23805 | P-0012712 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE P HUGHES<br>75 WILSON AVENUE<br>DEER PARK, NY 11729 | P-0012713 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA CAMERON<br>11790 VERMILLION ST NE UNIT G<br>BLAINE, MN 55449 | P-0012714 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY I SPRANDEL AND JON<br>29156 ALBION RD<br>ALBION, MI 49224 | P-0012715 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE P NORWOOD<br>1303 TOWN CENTER PARKWAY<br>UNIT 13222<br>SLIDELL, LA 70458 | P-0012716 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI A BATES<br>996 VERNON ROAD<br>BEXLEY, OH 43209 | P-0012717 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA A BURNS<br>78 TEETER ROAD<br>ITHACA, NY 14850 | P-0012718 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W MORRISON II<br>4272 MONTE VISTA WAY<br>COSBY, TN 37722 | P-0012719 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E BRESSLER AND CATHERINE J BRESSLER<br>PO BOX 275<br>WICOMICO, VA 23184 | P-0012720 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA CAMERON<br>11790 VERMILLION ST NE UNIT G<br>BLAINE, MN 55449 | P-0012721 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C BURNS<br>78 TEETER ROAD<br>ITHACA, NY 14850 | P-0012722 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B PATT AND PATRICIA B PATT<br>58 SOUTH RIDGE TRAIL<br>FAIRPORT, NY 14450 | P-0012723 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L LEHMAN<br>1376 MALLARD DR E<br>CHAMBERSBURG, PA 17202 | P-0012724 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K CHOALS<br>1464 BAYWICKE DR. SE<br>LOWELL, MI 49331 | P-0012725 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW L DICKERMAN<br>3534 APPLE VALLEY ROAD<br>OKEMOS, MI 48864 | P-0012726 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L LEHMAN<br>1376 MALLARD DR E<br>CHAMBERSBURG, PA 17202 | P-0012727 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J. SOPHER AND PAUL J. SOPHER<br>142 W HILLCREST<br>HAVERTOWN, PA 19083 | P-0012728 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BALLAS<br>8669 CONCORD DRIVE<br>JESSUP, MD 20794 | P-0012729 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRA E PATTERSON<br>477 PARK AVENUE<br>APT. 1<br>ROCHESTER, NY 14607 | P-0012730 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMRAN S SADIGHI AND VIDA N SADIGHI<br>2422 WASHINGTON AVE<br>SANTA MONICA, CA 90403 | P-0012731 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN P LITFIN 5505 HALLMARK LN. LOCKPORT, NY 14094 | P-0012732 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN MEHRER 5566 CRYSTAL FALLS DUBLIN, OH 43016 | P-0012733 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GISELLE LEWIS 3673 THIRD AVENUE 12G BRONX, NY 10456 | P-0012734 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER SALINAS 6530 EAGLE RIDGE CT. GILROY, CA 95020 | P-0012735 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE TRIVELLINI PO BOX 73 PINEVILLE, PA 18946 | P-0012736 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHARLES E HAYES 701 RUEBENS CAVE DR ALBANY, WI 53502 | P-0012737 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOUMAN ALBORZI 213 WILMAR DR PITTSBURGH, PA 15238 | P-0012738 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| THOMAS P ELIAS AND SUE A ELIAS 2619 SOUTHLAND ST SW CEDAR RAPIDS, IA 52404 | P-0012739 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E. J BRPWER 6176 GOLDEN VALLEY ROAD GOLDEN VALLEY, MN 55422 | P-0012740 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA MEHRER 5566 CRYSTAL FALLS STREET DUBLIN, OH 43017 | P-0012741 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D HOLTZ W287N8391 CENTER OAK RD. HARTLAND, WI 53029 | P-0012742 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $210.00 | | | | | $210.00 |
| NA 4187 JULIE CT NE KENNESAW, GA 30144-2228 | P-0012743 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN J LANDRY 304 FAIRFIELD AVENUE GRETNA, LA 70056 | P-0012744 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G MAVROMATIS AND KATHERYN G MAVROMATIS 10600 MENTZ HILL ACRES ST. LOUIS, MO 63128 | P-0012745 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA P MYERS 137 PARK PLACE WEST SHIPPENSBURG, PA 17257 | P-0012746 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE H KANG 601 GETTYSBURG PLACE SANDY SPRINGS, GA 30350 | P-0012747 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A WILSON 1774 SWIMMING SALMON PL N JACKSONVILLE, FL 32225 | P-0012748 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN MEHRER 5566 CRYSTAL FALLS STREET DUBLIN, OH 43016 | P-0012749 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE GUICHARD 311 W GATEHOUSE DRIVE APT C METAIRIE, LA 70001 | P-0012750 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE N HANLEY 1589 THISTLE RIDGE RD HIGHLANDS RANCH, CO 80126 | P-0012751 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H FAIR JR 113 W CLOVER DRIVE INDIANOLA, MS 38751 | P-0012752 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG R HANSEN 5 LONGMEADOW LANE PEPPERELL, MA 01463-1440 | P-0012753 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE DRESSER 84 VISTA GRANDE AVE BENICIA, CA 94510 | P-0012754 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A NEWGREEN 9207 NOTRE DAME AVENUE CHATSWORTH, CA 91311 | P-0012755 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN P LITFIN 5505 HALLMARK LN. LOCKPORT, NY 14094 | P-0012756 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OPHELIA Y FALLS 5861 GREAT EGRET DRIVE SANFORD, FL 32773 | P-0012757 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $90.00 | | | | | $90.00 |
| STEPHEN C PITONYAK 599 STRATMILL RD BINGHAMTON, NY 13904 | P-0012758 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL F RUFFIN 5704 42ND COURT , MS 39307 | P-0012759 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD E BARANYI<br>103 HOMESTEAD DRIVE<br>HENDERSONVILLE, TN 37075 | P-0012760 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L JOHNSON AND RICHARD A JOHNSON<br>1421 HURON CT<br>CHIPPEWA FALLS, WI 54729 | P-0012761 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL GARCIA<br>6650 TAMIAMI CANAL RD<br>MIAMI, FL 33126 | P-0012762 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA J BELL<br>406 S RIVER RD<br>PORT ALLEN, LA 70767 | P-0012763 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N JEAN BERNOLA<br>985 HINCHEY RD<br>ROCHESTER, NY 14624 | P-0012764 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN E POWE<br>1239 W. JARVIS AVENUE<br>#3<br>CHICAGO, IL 60626 | P-0012765 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLYN C JOHNSTON AND LYNNE B JOHNSTON<br>232 OCEAN PALM DRIVE<br>FLAGLER BEACH, FL 32136 | P-0012766 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A WESTBROOK<br>5617 GRADE RD<br>MOBILE, AL 36693 | P-0012767 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERIS G CLAY AND LAKISHA T JONES-CLAY<br>416 SHARON ROAD<br>CANTON, MS 39046 | P-0012768 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA LAMAR<br>148 S PHILLIPS AVE<br>WAYNESBORO, PA 17268 | P-0012769 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P POVEROMO<br>7 WEST NECK CIRCLE<br>SOUTHAMPTON,, NY 11968 | P-0012770 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISTEN J COLWELL<br>1820 WAUKESHA APT B<br>HELENA, MT 59601 | P-0012771 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON Y JENKINS<br>4414 S. HILLCREST CIRCLE<br>FLINT, MI 48506 | P-0012772 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY BOOTHE<br>622 GREENE DRIVE<br>LEBANON, TN 37087 | P-0012773 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM SHEELEY AND KELLY SHEELEY<br>1518 GRASSY RUN<br>SAYLORSBURG, PA 18353 | P-0012774 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLEEN M SCHWIESO<br>842 3RD AVE BOX 585<br>MANILLA, IA 51454-0585 | P-0012775 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL W ROBERTS<br>2355 PIONEER ROAD<br>HATBORO, PA 19040 | P-0012776 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER L MULLIN<br>5029 NEWTON AVE S<br>MINNEAPOLIS, MN 55419 | P-0012777 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C WALTON<br>1516 ELSON RD<br>BROOKHAVEN, PA 19015 | P-0012778 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY REED<br>21242 BALD EAGLE RD<br>REHOBOTH, DE 19971 | P-0012779 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D ESTER<br>35269 GOSLING LANE<br>LOCUST GROVE, VA 22508 | P-0012780 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| LASHUNDA MALLARD<br>140 WICHITA DR<br>JACKSON, MS 39209 | P-0012781 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELLA R CRABB AND ANDREW J CRABB<br>7039 PINE HILLS WAY<br>LITTLETON, CO 80125 | P-0012782 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D DUVALL<br>MICHAEL DUVALL<br>1009 N OCEAN BLVD. APT. 406<br>POMPANO BEACH, FL 33062 | P-0012783 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D COPE AND JOY S COPE<br>709 BURNT MILL ROAD<br>HERTFORD, NC 27944 | P-0012784 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M STECZ AND LUANN STECZ<br>231 MONKS ROAD<br>VALENCIA, PA 16059 | P-0012785 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY M DODSON<br>14126 US FORD ROAD<br>FREDERICKSBURG, VA 22407 | P-0012786 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J CRABB AND ANGELLA R CRABB<br>7039 PINE HILLS WAY<br>LITTLETON, CO 80125 | P-0012787 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LA VERN L RENTER<br>228 N WILLOW WAY<br>CIBOLO, TX 78108 | P-0012788 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| SHEILA M BRIGHTWELL AND RONNIE D BRIGHTWELL<br>209 N PACIFIC CT<br>RAYMORE, MO 64083 | P-0012789 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROSEMARIE S DIPIERRO<br>9 NORTH ST<br>ALBANY, NY 12205-3317 | P-0012790 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>28 PALMER AVE<br>BALLSRON LAKE, NY 12019 | P-0012791 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M CHEESEBROW<br>3871 STOCKDALE DR.<br>VADNAIS HEIGHTS, MN 55127 | P-0012792 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA UTLEY<br>4909 PEARL EAST CIRCLE<br>STE 202<br>BOULDER, CO 80301 | P-0012793 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRIAM Z AXELBAUM<br>84 RIVER STREET<br>APT 1<br>CAMBRIDGE, MA 02139 | P-0012794 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J OSTER AND CORI S OSTER<br>2185 ZANZIBAR LN N<br>PLYMOUTH, MN 55447 | P-0012795 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN JEWETT<br>6406 WATERWAY DRIVE<br>FALLS CHURCH, VA 22044 | P-0012796 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>28 PALMER AVE<br>BALLSTON LAKE, NY 12019 | P-0012797 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI J TIGHE AND MICHAEL E TIGHE TIGHE<br>5126 COUNTY ROAD C<br>DANBURY, WI 54830 | P-0012798 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L BEERTHUIS<br>693 MORNINGSIDE DR<br>HOLLAND, MI 49423 | P-0012799 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WEBER<br>915 GROVE HILL CT<br>FENTON, MO 63026 | P-0012800 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARYL A TAKETA<br>33020 REGENTS BLVD<br>UNION CITY, CA 94587 | P-0012801 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN S JAIME<br>121 SEVERN ST<br>GOOSE CREEK, SC 29445 | P-0012802 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX K SHELLER<br>3715 PACETTI RD<br>ST AUGUSTINE, FL 32092 | P-0012803 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M FERRARA AND KELLY K FERRARA<br>290 LEXINGTON DRIVE<br>MANDEVILLE, LA 70471 | P-0012804 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A ADUSEI AND MICHAEL A ADUSEI<br>99 SAINT MARYS RD<br>BUFFALO, NY 14211 | P-0012805 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN R MADORE<br>80 NOTTINGHAM CIRCLE<br>CLAYTON, CA 94517 | P-0012806 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A HORNER<br>946 HALFMOON ST.<br>BELLEFONTE, PA 16823 | P-0012807 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN PALMER<br>4924 MEXICO STREET<br>NEW ORLEANS, LA 70126 | P-0012808 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HUNDT | P-0012809 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A SULLIVAN<br>162 PARKSIDE DRIVE<br>ANNVILLE, PA 17003 | P-0012810 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN RAY<br>5710 WINTON RD<br>APT 202<br>CINCINNATI, OH 45232 | P-0012811 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE M DAVIS<br>19 NORTHWOOD AVENUE<br>DAYTON, OH 45405 | P-0012812 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON J FUCHS AND PATRICIA F FUCHS<br>12 LEEMAN RD<br>ORRS ISLAND, ME 04066 | P-0012813 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C J LAMMERS<br>17 FULLER ROAD<br>WILLIAMSBURG, MA 01096 | P-0012814 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANNA CARBY<br>64 E. MEADOW DR.<br>CORTLAND, IL 60112 | P-0012815 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON J FUCHS AND PATRICIA F FUCHS 12 LEEMAN RD ORRS ISLAND, ME 04066 | P-0012816 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM L BAILEY 6940 DREXEL DRIVE SEVEN HILLS, OH 44131 | P-0012817 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY B BOTTOM 70 PHILPOT RD. ARDMORE, TN 38449 | P-0012818 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON K DONOVAN 2822 SE 16TH PLACE APT D CAPE CORAL, FL 33904 | P-0012819 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA A WILLIS 62 PAGETT DR GERMANTOWN, OH 45327 | P-0012820 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S KALVENAS 4852 GLEN MEADOW CT SE GRAND RAPIDS, MI 49546 | P-0012821 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J HUBER 13583 PHEASANT RUN ROAD GARRISON, ND 58540 | P-0012822 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W HESSON 4211 BALTIMORE AVENUE PHILADELPHIA, PA 19104 | P-0012823 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUMEN T TODOROV 1662 W RACHEL LN APPLETON, WI 54913-6703 | P-0012824 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI K GRIMSLID 519 RIVERSIDE DR. SOUTH BEND, IN 46601 | P-0012825 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY M GILMORE AND CHARLOTTE A GILMORE 6967 EAST FARM ROAD 132 SPRINGFIELD, MO 65802 | P-0012826 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK E WILKENING 1020 COVERED BRIDGE RD APT 4 WAUPACA, WI 54981 | P-0012827 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F BOES AND NOREEN E BOES 2065 WOVEN HEART DRIVE HOLT, MI 48842 | P-0012828 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY R LOCKNER 24475 455TH LANE CHARITON, IA 50049 | P-0012829 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN J FICHTENBAUM<br>120 RIDGE DRIVE<br>MONTVILLE, NJ 07045 | P-0012830 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH C MILLER AND OREN CHEN<br>7457 N. ROCKWELL AVE.<br>CHICAGO, IL 60645 | P-0012831 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERICAN 1<br>4024 GARLAND DR JACKSON , MI,<br>JACKSON, MI 49201 | P-0012832 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A BREWER AND RANDY W BREWER<br>307 FOXFIELD CV<br>MARION, AR 72364 | P-0012833 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETAR R TODOROV<br>1662 W RACHEL LN<br>APPLETON, WI 54913-6703 | P-0012834 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A WILKENING<br>1020 COVERED BRIDGE RD<br>APT 4<br>WAUPACA, WI 54981 | P-0012835 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BARBER AND N/A<br>6290 SANDY CREEK RD<br>LOGANVILLE, GA 30052 | P-0012836 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D EICHELBERGER<br>249 PLANE ROAD<br>PORTAGE, PA 15946 | P-0012837 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANETTE MITCHELL<br>C/O SENATE CLERK'S OFFICE<br>STATE CAPITOL, 2ND FLOOR<br>NASHVILLE, TN 37243 | P-0012838 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J KELLEY<br>119 N BRYANT AVE<br>VENTNOR CITY, NJ 08406 | P-0012839 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE M ALLEN AND MELANIE M ALLEN<br>718 RUTH ST<br>ATHENS, TX 75751 | P-0012840 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R FRIEDEL<br>49 MILL CREEK RD<br>BAYVILLE, NJ 08721 | P-0012841 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D KORBEL AND LAURA R KORBEL<br>PO BOX 28<br>HARBERT, MI 49115 | P-0012842 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA G FOSSELMAN<br>108 COLE RD<br>MONROE, MI 48162 | P-0012843 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZENON M BODNARUK<br>40 KINGS DRIVE<br>TUXEDO PARK, NY 10987-5505 | P-0012844 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L KUO<br>3920 JEFFERSON CIRCLE<br>PLANO, TX 75023 | P-0012845 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LIAW<br>3230 BRYN MAWR DR<br>DALLAS, TX 75225 | P-0012846 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M PORTO<br>7509 MADISON AVENUE<br>URBANDALE, IA 50322 | P-0012847 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L BAILEY<br>6 WILLOW CIRCLE<br>HUMMELSTOWN, PA 17036 | P-0012848 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE G VILLARREAL<br>13510 KLAMATH FALLS DRIVE<br>HOUSTON, TX 77041 | P-0012849 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R GUIDRY<br>2944 HERO DRIVE<br>GRETNA, LA 70053 | P-0012850 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>4187 JULIE CT NE<br>KENNESAW, GA 30144-2228 | P-0012851 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D HOLTZ<br>W287N8391 CENTER OAK RD.<br>HARTLAND, WI 53029 | P-0012852 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $210.00 | | | | | $210.00 |
| MICHELE K MARUSKA<br>394 HOLLY AVENUE<br>ST. PAUL<br>USA, MN 55102 | P-0012853 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E THORNE<br>123 BUNDY LANE<br>STORRS, CT 06268 | P-0012854 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $375.00 | | | | | $375.00 |
| JEFFREY A TIPPETT<br>20155 NO 1170 ST<br>MARSHALL, IL 62441 | P-0012855 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E BAKER<br>4607 BADEN LANE<br>JACKSONVILLE, FL 32210 | P-0012856 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEEMOR ABRAHAM<br>84-15 CHEVY CHASE STREET<br>JAMAICA, NY 11432 | P-0012857 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES L MAITLEN<br>881 HILLTOP DRIVE<br>MINERAL WELLS, TX 76067 | P-0012858 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD M ROME<br>GERALD M. ROME<br>317 CHENEL ST<br>FOLSOM,LA 70437, LA 70437 | P-0012859 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A SCHANDA AND RONALD L SCHANDA<br>3715 S STATE HIGHWAY J<br>SPRINGFIELD, MO 65809 | P-0012860 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G FRANK AND ROSA G FRANK<br>30423 VIA VICTORIA<br>RANCHO PALOS VER, CA 90275 | P-0012861 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A MATULA AND JAMES D DICKENSON II<br>18921 LYNN LAKE ROAD<br>BARHAMSVILLE, VA 23011 | P-0012862 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A BERG<br>548 DALEWOOD DRIVE<br>ORINDA, CA 94563 | P-0012863 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E GOYKE<br>1904 STATE ROUTE 28 AND 66<br>KITTANNING, PA 16201 | P-0012864 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M GILDEA<br>18 WAGONWHEEL WAY<br>MANSFIELD, MA 02048 | P-0012865 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T BURLEY AND LISA M BURLEY<br>DAVID T BURLEY<br>P.O. BOX 34<br>ALMONT, MI 48003 | P-0012866 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A CRAFT<br>6245 NATHAN HALE COURT<br>BENSALEM, PA 19020 | P-0012867 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA K MAY AND FRANK A MAY<br>136 LEIGH GATE RD<br>GLASTONBURY, CT 06033 | P-0012868 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA MIX<br>104 LAFAYETTE STREET<br>OLYPHANT, PA 18447 | P-0012869 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN L CHEPELSKY<br>706 LUTTIE RD<br>MYRTLE BEACH, SC 29588 | P-0012870 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,900.00 | | | | | $1,900.00 |
| DANIEL E BAKER<br>4607 BADEN LANE<br>JACKSONVILLE, FL 32210 | P-0012871 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL S SMITH<br>652 S. 16TH ST.<br>BLAIR, NE 68008 | P-0012872 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIRSHATHA A MITCHELL<br>1517 WEST 1650 NORTH<br>APT # 1<br>LAYTON, UT 84041 | P-0012873 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMETRIUS D BRAILEY | P-0012874 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C KEATING AND CYNTHIA J KEATING<br>312 CHERRY DR N<br>SURFSIDE BEACH, SC 29575 | P-0012875 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| PAUL J ZITELLI<br>16 ALEXANDER AVE<br>MADISON, NJ 07940 | P-0012876 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY OSHIRO<br>2815 W. 180TH PLACE<br>TORRANCE, CA 90504 | P-0012877 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN J GRAHAM<br>7640 N. CONGRESS AVE<br>KANSAS CITY, MO 64152 | P-0012878 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL Z COLSON<br>2049 BELSHIRE WAY<br>SPRING HILL, TN 37174 | P-0012879 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA M ARTHUR AND CHESTER K ARTHUR<br>9444 PROSPECT ROAD<br>REMSEN, NY 13438 | P-0012880 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JAMES D DICKENSON II<br>18921 LYNN LAKE ROAD<br>BARHAMSVILLE, VA 23011 | P-0012881 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA DESCHAMP<br>645 E DEVON AVE<br>ROSELLE, IL 60172 | P-0012882 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L SCHANDA AND NANCY A SCHANDA<br>3715 S STATE HIGHWAY J<br>SPRINGFIELD, MO 65809 | P-0012883 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| VICKIE L BUCHANAN<br>8 COLLEGE PLACE<br>WESTERVILLE, OH | P-0012884 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL Z COLSON<br>2049 BELSHIRE WAY<br>SPRING HILL, TN 37174 | P-0012885 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE A HOPPER AND KLAUS P RECK<br>701 HIDDEN CREEK DRIVE<br>OZARK, MO 65721 | P-0012886 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIRANDA SALAZAR<br>228 NP 101<br>SANTA FE, NM 87506 | P-0012887 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA L ONEIL AND STEPHEN W ONEIL<br>712 VIA SOMONTE<br>PALOS VERDES EST, CA 90274 | P-0012888 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH K PURVIS AND BETTY C PURVIS<br>2792 SELF CREEK ROAD<br>MABEN, MS 39750 | P-0012889 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN HALL<br>122 LIVE OAK ROAD<br>CARTHAGE, MS 39051 | P-0012890 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL TEITEL<br>AVIVA WERNER<br>26 WEST 38TH ST #6<br>NEW YORK, NY 10018 | P-0012891 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D WARE<br>4555 AKRON STREET<br>TEMPLE HILLS, MD 20748 | P-0012892 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE C WAGNER<br>15100 CRESCENT GREEN DRIVE<br>OAK FOREST, IL 60452 | P-0012893 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C FORD<br>114 ESOPUS AVENUE<br>ULSTER PARK, NY 12487 | P-0012894 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A SCHANDA AND RONALD L SCHANDA<br>3715 S STATE HIGHWAY J<br>SPRINGFIELD, MO 65809 | P-0012895 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GEORGE BRESLER AND GEORGE BRESLER<br>6 SOMERTON SQUARE<br>MEDFORD, NJ 08055 | P-0012896 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C DEFABRIZIO<br>120 ORCHARD STREET<br>A7<br>EAST RUTHERFORD, NJ 07073 | P-0012897 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C MOSANSKY<br>10004 MAIDEN LN.<br>RICHMOND, IL 60071 | P-0012898 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M STECZ AND LUANN STECZ<br>231 MONKS ROAD<br>VALENCIA, PA 16059 | P-0012899 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L EVANS<br>2580 VOLLMER DR<br>YOUNGSTOWN, OH 44511 | P-0012900 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA N DULLEA 1646 8TH ST. NW CEDAR RAPIDS, IA 52405 | P-0012901 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGHAN M BLINN 12434 S 79 TERRACE PAPILLION, NE 68046 | P-0012902 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA CHAMBERLAIN 6339 N 115TH AVENUE CIR OMAHA, NE 68164 | P-0012903 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $118.00 | | | | | $118.00 |
| MARTIN L CHEPELSKY 706 LUTTIE RD MYRTLE BEACH, SC 29588 | P-0012904 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,645.50 | | | | | $1,645.50 |
| LAWRENCE J CENTOLA AND AMY CENTOLA 6175 VICKSBURG STREET NEW ORLEANS, LA 70124 | P-0012905 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W MEIN 5407 FOUR SEASONS DRIVE KALAMAZOO, MI 49009 | P-0012906 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA MIX 104 LAFAYETTE STREET OLYPHANT, PA 18447 | P-0012907 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN O'DONNELL 61 KEITH STREET LEE PARK, PA 18706 | P-0012908 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG E OLIVER AND SOPHIE 1014 CARLTON DR SHOREVIEW, MN 55126 | P-0012909 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W FORDHAM 8 JESSICA CT. JACKSON, NJ 08527 | P-0012910 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHESTER K ARTHUR 9444 PROSPECT ROAD REMSEN, NY 13438 | P-0012911 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MICHEL S MCTIGUE 71 CONFEDERATE WAY STAFFORD, VA 22554 | P-0012912 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA A FERNANDEZ AND N/A N/A 1821 DALE ST MORGAN CITY, LA 70380 | P-0012913 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON T DEUCHLER AND TERESA L ANDREONE 160 SLOCUM AVENUE ST LOUIS, MO 63119 | P-0012914 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASPER BEDE | P-0012915 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC G RASCHE 102 OAKLAND AVE. EVANSVILLE, IN 47711 | P-0012916 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A MCQUAY 4313 S COOLIDGE AVE. TAMPA, FL 33611 | P-0012917 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A DOCKTER-KAMBEIT AND MICHAEL S KAMBEITZ 1929 N GRANDVIEW LANE BISMARCK, ND 58503 | P-0012918 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS D MORTENSON AND KAREN A MORTENSON 3974 FAIRLANDS DR PLEASANTON, CA 94588 | P-0012919 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED L JACKSON 816 W ALMA AVE HARRISON, AR 72601 | P-0012920 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHESTER K ARTHUR 9444 PROSPECT ROAD REMSEN, NY 13438 | P-0012921 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JIM PEELER 113ASHBROOKRD CHERRYHILL 08034 | P-0012922 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN L CHEPELSKY AND MARY 706 LUTTIE ROAD MYRTLE BEACH, SC 29588 | P-0012923 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| TERRENCE MARSHALL 110 RAPID CREEK COVE MILLBROOK, AL 36054 | P-0012924 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $31,000.00 | | | | | $31,000.00 |
| HELEN L FOX 6657 PORTER ROAD PUNXSUTAWNEY, PA 15767 | P-0012925 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A ROHE 5710 HANSEN ROAD EDINA, MN 55436 | P-0012926 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN K BREESCHOTEN 15358 JEFFERS PASS PRIOR LAKE, MN 55372 | P-0012927 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A MURAUSKIS 1001 W WOOD ST PALATINE, IL 60067 | P-0012928 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELLICA V RAILEY 1625 ROBERT PERRY RD SUMTER, SC 29153 | P-0012929 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARD A ROUSE<br>15150 WILDWOOD DRIVE<br>CLIVE, IA 50325 | P-0012930 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS D MORTENSON<br>3974 FAIRLANDS DR<br>PLEASANTON, CA 94588 | P-0012931 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE WALTON<br>1516 ELSON RD<br>BROOKHAVEN, PA 19015 | P-0012932 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D JOHNSON<br>316 WEST 2ND STREET<br>GAYLORD, MI 49735 | P-0012933 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA E HOPPE<br>4202 BURGUNDY STREET APT B<br>NEW ORLEANS, LA 70117 | P-0012934 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R ARZT AND ELIZABETH ARZT<br>3450 CRANMER LANE<br>YORK, PA 17402 | P-0012935 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A MURAUSKIS<br>1001 W WOOD ST<br>PALATINE, IL 60067 | P-0012936 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER N CAREY REVOC LIV TRUST<br>PO BOX 62<br>41 NORTH SHORE ROAD<br>HEBRON, NH 03241 | P-0012937 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T LEGATE<br>52005 846 ROAD<br>ELGIN, NE 68636 | P-0012938 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHESTER K ARTHUR<br>9444 PROSPECT ROAD<br>REMSEN, NY 13438 | P-0012939 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHESTER D COURTNEY<br>9960 AZROK AVE<br>BATON ROUGE, LA 70809-3145 | P-0012940 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE JOTZAT<br>4275 BROWNTOWN RD<br>BRIDGMAN, MI 49106 | P-0012941 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBE LASCAR<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0012942 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILAN H BARD<br>723 S BROADWAY<br>UNIT B<br>REDONDO BEACH, CA 90277 | P-0012943 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIARRA FRANCIS<br>2303 SUMMIT SPRINGS DR<br>SANDY SPRINGS, GA 30350 | P-0012944 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A WELLS<br>304 MAPLE DRIVE<br>APPLETON, WI 54913 | P-0012945 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A HILE | P-0012946 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M JOHNSON<br>102 JANET DRIVE<br>ST ROSE, LA | P-0012947 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUGUST M WALCHAK<br>356 JULIANNA CIR<br>FRANKLIN, TN 37064 | P-0012948 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G SIMPSON<br>67 TURNEY ROAD<br>REDDING, CT 06896 | P-0012949 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANTA BUSTOS<br>32214 ALLISON DRIVE<br>UNION CITY, CA 94587 | P-0012950 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L SALAS<br>340 PARK ALY<br>UNIT 1<br>HOLLISTER, CA 95023 | P-0012951 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A JACKSON<br>194 GOLDEN PHEASANT<br>GETZVILLE, NY 1406819UUA | P-0012952 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE LIVINGSTON FAMILY TRUST<br>1012 5TH AV. S.<br>CLEAR LAKE, IA 50428 | P-0012953 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SKEEN PLUMBING AND GAS, INC.<br>220 CHRISTOPHER COVE<br>RIDGELAND, MS 39157 | P-0012954 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY Y MCLELLAN AND JOHN C MCLELLAN<br>3307 DURNEY DRIVE<br>CANTONMENT, FL 32533 | P-0012955 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANTA BUSTOS<br>32214 ALLISON DRIVE<br>UNION CITY, CA 94587 | P-0012956 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBE LASCAR<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0012957 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS D LARRY AND CAROLYN D LARRY 1 WINDSOR CIRCLE LITTLE ROCK, AR 72209 | P-0012958 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA 4105 POND CIRCLE BETHLEHEM, PA 18020 | P-0012959 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF 2879 HWY 8 WEST NORMAN, AR 71960 | P-0012960 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R WOODS 614 E LAUREL ST ATMORE, AL 36502 | P-0012961 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN LASSER 5840 TENNISON DR. NE FRIDLEY, MN 55432 | P-0012962 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE S WELLS 8853 SENECA RD PALMETTO, GA 30268 | P-0012963 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD Q BABCOCK PO BOX 636 BENICIA, CA 94510 | P-0012964 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W SINCLAIR AND KRISTIN H SINCLAIR 1306 E. BRAEMERE RD BOISE, ID 83702 | P-0012965 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA-GAYE HALL 44 HARNETT STREET ASHEVILLE, NC 28806 | P-0012966 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH T RASKIN 393 COLE AVENUE PROVIDENCE, RI 02906 | P-0012967 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIN XU 7957 S WABASH CT CENTENNIAL, CO 80112 | P-0012968 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY E KNOTWELL AND WILLIAM J KNOTWELL 651 WILDERNESS DR. MARSHFIELD, MO 65706 | P-0012969 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH LEVY 9245 KARLOV AVE SKOKIE, IL 60076 | P-0012970 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN B JACKSON 194 GOLDEN PHEASANT GETZVILE, NY 14068 | P-0012971 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XINHUA YANG<br>7957 S WABASH CT<br>CENTENNIAL, CO 80112 | P-0012972 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVON MCNEIL<br>3040 IRMA CT.<br>SUITLAND, MD 20746 | P-0012973 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANKIT ROHATGI<br>1101 NOEL DR APT 8<br>MENLO PARK, CA | P-0012974 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $475.00 | | | | | $475.00 |
| JOHN A NURSEY<br>747 BARRINGTON CIR.<br>WINTER SPRINGS, FL 32708 | P-0012975 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIN XU<br>7957 S WABASH CT<br>CENTENNIAL, CO 80112 | P-0012976 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANKIT ROHATGI<br>1101 NOEL DRIVE APT 8<br>MENLO PARK, CA 94025 | P-0012977 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $475.00 | | | | | $475.00 |
| JIMENA K STONEHAM<br>8110 TWIN HILLS DR<br>HOUSTON, TX 77071 | P-0012978 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY T WYSOSKE<br>2517 S 16TH ST<br>COUNCIL BLUFFS, IA 51501 | P-0012979 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P KNACK<br>1832 NIAGARA AVENUE<br>NIAGARA FALLS, NY 14305 | P-0012980 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A KOSINSKI AND RONALD W KOSINSKI<br>N12897 12TH AVE<br>NECEDAH, WI 54646 | P-0012981 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDAN P SHULTZ<br>3012 N 2ND ST<br>BROKEN ARROW, OK 74012 | P-0012982 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENRIQUE J MANCILLAS<br>8110 TWIN HILLS DR<br>HOUSTON, TX 77071 | P-0012983 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J SLATER<br>18 FLORENCE AVE<br>APT B<br>HAVERHILL, MA 01832 | P-0012984 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W MCDONALD AND VICKEY R MCDONALD<br>6233 SE BLUESTEM RD<br>LEON, KS | P-0012985 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICKIE L GARCIA<br>1871 LANDANA DR<br>CONCORD, CA 94519 | P-0012986 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M KNEFATY<br>2006 MORNING VIEW DR<br>EUGENE, OR 97405 | P-0012987 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M KLEIN<br>5706 DENALI ST<br>ANCHORAGE, AK 99518 | P-0012988 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC.<br>3019 SAM HOUSTON AVE<br>APT B304<br>HUNTSVILLE, TX 77340 | P-0012989 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE REA<br>1981 SAN VINCENTE DRIVE<br>CONCORD, CA 94519 | P-0012990 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A LANCASTER AND TOBY C LANCASTER<br>1927 W. CALLENDER<br>W. PEORIA, IL 61604 | P-0012991 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA J TITCOMBE<br>5148 ROYALTON ROAD<br>APT 6B<br>NORTH ROYALTON, OH 44133 | P-0012992 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAE E STRENCIWILK<br>1753 LASEA ROAD<br>SPRING HILL, TN 37174 | P-0012993 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVANGELOS A ARGYRAKIS<br>1116 S 35TH AVE<br>OMAHA, NE 68105-1906 | P-0012994 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L KADA AND JENNIFER KADA<br>2800 CHASE ROAD<br>PHILADELPHIA, PA 19152 | P-0012995 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENOCH B DOR<br>13318 OLD ANNAPOLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0012996 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L SWADLEY<br>PO BOX 455<br>806 WALNUT<br>AURORA, MO 65605 | P-0012997 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E FAHERTY<br>21 TAYLOR RD<br>BOURNE, MA 02532 | P-0012998 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEYARN D GASERY (COOK)<br>406 KARLA DR<br>THIBODUAX, LA 70301 | P-0012999 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN V MONTEVECCHIO<br>20 FAIRFIELD DR.<br>FAIRPORT, NY 14450 | P-0013000 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT C MONTI<br>306 LAC IBERVILLE DRIVE<br>LULING, LA 70070 | P-0013001 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L JONCICH<br>247 W. FOOTHILL BLVD., APT. E<br>MONROVIA, CA 91016 | P-0013002 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRWIN J DONALDSON<br>1114 FOREST AVE.<br>WATERLOO, IA 50702 | P-0013003 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C SPENCER<br>5180 STATE RD<br>LESLIE, MI 49251 | P-0013004 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN A FALLOWS<br>11395 S. FOUNTAIN HILLS ST.<br>PARKER, CO 80138 | P-0013005 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T TAYLOR<br>116 STRATFORD DRIVE<br>SLIDELL, LA 70458 | P-0013006 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET S NORRIS<br>40 WINDSOR RD<br>NORTH LIBERTY, IA 52317 | P-0013007 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MAE E STRENCIWILK<br>1753 LASEA ROAF<br>SPRING HILL, TN 37174 | P-0013008 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E EISEN<br>1609 4TH AVE<br>NEWPORT, MN 55055 | P-0013009 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D BENNETT<br>8720 SOUTH LUELLA<br>CHICAGO, IL 60617 | P-0013010 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAKAYLA C PORTER<br>437 E EDGEWOOD BLVD<br>APT H<br>LANSING, MI 48911 | P-0013011 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M KNEFATY<br>2006 MORNING VIEW DR<br>EUGENE, OR 97405 | P-0013012 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNE M PELLETTIERI<br>939 RIDGEFIELD LANE<br>WHEELING, IL 60090 | P-0013013 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A. H. BURNS CO., INC.<br>296A WEYMOUTH ST.<br>ROCKLAND, MA 02370 | P-0013014 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAN T WHITE<br>4426 FLINTRIDGE DRIVE<br>COLORADO SPRINGS, CO 80918 | P-0013015 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A HANSON<br>1521 S ROGERS AVE<br>SPRINGFIELD, MO 65804 | P-0013016 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYBETH UHRIN<br>261 SCOTT LN<br>VENETIA, PA 15367 | P-0013017 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE R CHAVEZ<br>5630 S. CLAY AVE.<br>SPRINGFIELD, MO 65810 | P-0013018 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT BERTRAND<br>172 LOMBARDY LANE<br>ORINDA, CA | P-0013019 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOL M DOR<br>13318 OLD ANNAPOLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0013020 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T TAYLOR<br>116 STRATFORD DRIVE<br>SLIDELL, LA 70458 | P-0013021 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G WILLIAMS<br>9145 VISCOUNT LANE<br>CHARLOTTE, NC 28269 | P-0013022 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINA GALJOUR<br>9677 SNOW CAMP RD.<br>SNOW CAMP, NC 27349 | P-0013023 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN LEWIS AND 221 37TH PL<br>221 37TH PLACE<br>TUSCALOOSA, AL 35405 | P-0013024 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A1 CONTRACT STAFFING GROUP LL<br>3829 COCONUT PALM DR<br>TAMPA, FL 33619 | P-0013025 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN H REMINGTON<br>11201 LAKESIDE DRIVE<br>DUNKIRK, MD 20754 | P-0013026 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL A ALLRED<br>4916 PARKVIEW HILLS LN<br>FORT WORTH, TX 76179 | P-0013027 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA A PROULX<br>7628 GERALD DR<br>JOELTON, TN 37080 | P-0013028 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M RILEY AND DAVID A RILEY<br>3129 W BLACK RD<br>MADISON, IN 47250 | P-0013029 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA D BRANSON<br>437 ENTERPRISE DRIVE<br>ROHNERT PARK, CA 94928 | P-0013030 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANA M ERICKSON<br>1221 LINCOLN ST<br>FAIRFIELD, CA 94533 | P-0013031 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON FITZGERALD<br>644 B STREET<br>PASADENA, MD 21122 | P-0013032 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A ST HILAIRE<br>15 SOUTH WACHUSETT STREET<br>HOLDEN, MA 01520 | P-0013033 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| DANIEL E BAKER<br>4607 BADEN LANE<br>JACKSONVILLE, FL 32210 | P-0013034 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M KUNKEL<br>2134 FIELDSTONE DRIVE<br>BETHLEHEM, PA 18015 | P-0013035 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN E HANSON<br>327 1ST STREET<br>EATON, CO 80615 | P-0013036 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $11,500.00 | | | | | $11,500.00 |
| ALLISON HURTGEN<br>1002 18 1/2 AVE NE<br>MINNEAPOLIS, MN 55418 | P-0013037 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOLITA D LEWIS<br>1301 N AZURE LN<br>WICHITA, KS 67235 | P-0013038 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A CRAFT<br>6245 NATHAN HALE COURT<br>BENSALEM, PA 19020 | P-0013039 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT TAMI AND ELEANOR TAMI<br>3350 BENTLEY AVE<br>EUGENE, OR 97405 | P-0013040 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOUTHERN SUN FARM SANCTUARY,<br>JOHN LISK<br>1557 BLUE RIDGE CHURCH RD<br>WEST JEFFERSON, NC 28694 | P-0013041 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE HEDGE AND BARBARA HED<br>272 OAKHURST WAY<br>BOISE, ID 83709 | P-0013042 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANENE L NESS<br>340 RAMSEY ROAD WEST<br>WAYZATA, MN 55391 | P-0013043 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA L BROWN AND KEVIN D BROWN<br>25295 LARK STREET<br>PONCHATOULA, LA 70454 | P-0013044 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSA K PARDUE AND CLARENCE L ODOM<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013045 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C MEEHAN<br>12816 S. MILL ROAD<br>PALOS PARK, IL 60464 | P-0013046 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA F MELVIN<br>450 J. C.HAMILTON ROAD<br>JESUP, GA 31545 | P-0013047 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE TITUS<br>162 DOLPHIN CIRCLE<br>MARINA, CA 93933 | P-0013048 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W HILLYER AND DEBORAH L HILLYER<br>23145 CURIE<br>WARREN, MI 48091 | P-0013049 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TUESDAI E HARRIS AND DAVID S HARRIS<br>TUESDAI HARRIS<br>22670 GENESEE RD<br>CHADWICK, IL 61014 | P-0013050 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FONDA C ELLINGTON<br>1363 WILKES CREST CT<br>DACULA, GA 30019 | P-0013051 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C DUPRE<br>25 HERITAGE DRIVE<br>MARLBOROUGH, CT 06447 | P-0013052 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES V DUNCAN<br>369 AVEY CIRCLE<br>COOKEVILLE, TN | P-0013053 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON TORCHIO AND CARIE TORCHIO<br>4219 AMBOY ROAD<br>10<br>STATEN ISLAND, NY 10308 | P-0013054 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW BALAZIK<br>111 WAYPOINT CIR<br>STATE COLLEGE, PA 16801 | P-0013055 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONNIE J GUILFOYLE<br>2708 S WOODBURY DRIVE<br>INDEPENDENCE, MO 64055 | P-0013056 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L WILLIAMS<br>4124 OAKLAWN DR.<br>JACKSON, MS 39206 | P-0013057 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW TOULOUPAKIS<br>12816 S. MILL ROAD<br>PALOS PARK, IL 60464 | P-0013058 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A ENGELBERT<br>2902 W SHAWNA PL<br>TUCSON, AZ 85745-5244 | P-0013059 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS H HINTON | P-0013060 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A RULE AND KAIMEL J RULE<br>9 EL CONDE CT<br>SACRAMENTO, CA 95833 | P-0013061 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D LEWIS AND YUMIKO LEWIS<br>5168 POOLA ST<br>HONOLULU, HI 96821 | P-0013062 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN VALENTINI<br>19448 NORTHRIDGE DRIVE APT.C<br>NORTHVILLE, MI 48167 | P-0013063 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA THOMPSON<br>347B BRADLEY WOODS COURT<br>LILBURN, GA 30047 | P-0013064 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A SCHUTZ<br>818 S WINNEBAGO ST.<br>CALEDONIA, MN 55921 | P-0013065 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARGARET S PAYNE AND DEVETRIUS L PAYNE<br>9027 GAVIN DRIVE<br>OLIVE BRANCH, MS 38654 | P-0013066 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L KING<br>1011 N 9TH ST #20<br>COTTAGE GROVE, OR 97424 | P-0013067 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P CONTINI<br>26 MERRITT DRIVE<br>ROTTERDAM, NY 12306 | P-0013068 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LOWE<br>6495 PEMBA DRIVE<br>SAN JOSE, CA 95119 | P-0013069 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL O'HARA AND ARLEN O'HARA<br>1239 EL HITO CR.<br>PACIFIC PALISADS, CA 90272 | P-0013070 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER C HUYCKE 5236 STONYBROOK DRIVE BOYNTON BEACH, FL 334371GKFC | P-0013071 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J WALSH 950 DUXBURY CT CINCINNATI, OH 45255 | P-0013072 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B BLACK 5333 BRERETON AVENUE ORLANDO, FL 32839 | P-0013073 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA L WILLIAMS 1340 COUNTY ROAD 55 SARDIS, AL 36775 | P-0013074 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA BRUDWICK AND MELISSA BRUDWICK 3028 CASSIDY DRIVE NE ROCHESTER, MN 55906 | P-0013075 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M HIBSHMAN 4239 E AZALEA DRIVE GILBERT, AZ 85298 | P-0013076 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TESSA HICKMAN 2459 BROOKVIEW DRIVE EAST MAPLEWOOD, MN 55119 | P-0013077 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| FRANCIS VICIDOMINA 2608 SELLS STREET METAIRIE, LA 70003 | P-0013078 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAIAN D REED 1227 EUREKA STREET BRYAN, TX 77803 | P-0013079 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBE LASCAR 20 LITTLE BROOKCOURT ROCK TAVERN, NY 12575 | P-0013080 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON L SCHNIZLER 3596 LIBERTY RIDGE TRAIL MARIETTA, GA 30062 | P-0013081 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E CSAJAGHY 1632 S. MONROE ST DENVER, CO 80210 | P-0013082 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN KAMAKAWIWOOLE 1126 F 19TH AVENUE HONOLULU, HI 96816 | P-0013083 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA REYES 3856 HILLSIDE DR. YPSILANTI, MI 48197 | P-0013084 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY LEACH 3239 COUNTRY OAKS DR ORANGE PARK, FL 32065 | P-0013085 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS R LEUBA 7816 ABERDEEN ROAD BETHESDA, MD 20814 | P-0013086 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A ST HILAIRE 15 SOUTH WACHUSETT STREET HOLDEN, MA 01520 | P-0013087 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| JAMES A CHRISTIAN 635 BAKER DR LAFAYETTE, TN 37083 | P-0013088 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH LEHS 2458 BROOKVIEW DRIVE EAST MAPLEWOOD, MN 55119 | P-0013089 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LISA G REYES 3856 HILLSIDE DRIVE YPSILANTI, MI 48197 | P-0013090 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NETASHA DODD 6882 COUNTY LINE RD LITHIA SPRINGS, GA 30122 | P-0013091 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA DELEON 2123 RIVERBEND DRIVE MURFREESBORO, TN 37129 | P-0013092 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY LEHS 2458 BROOKVIEW DRIVE EAST MAPLEWOOD, MN 55119 | P-0013093 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHANG Y LEE 50 HIGHGATE CIRCLE ITHACA, NY 14850 | P-0013094 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D BUSCHUR AND KATHRYN M BUSCHUR 3369 YOST RD LITCHFIELD, OH 44253 | P-0013095 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E FINKE 34 INWOOD DRIVE MILLTOWN, NJ 08850 | P-0013096 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINA BURDETSKAYA 30 LINDA AVE FRAMINGHAM, MA 01701 | P-0013097 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRTHA E CRUZ 331 E 62ND STREET HIALEAH, FL 33013 | P-0013098 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA M MOYER HOTZ 1415 WAKELY ST NE GRAND RAPIDS, MI 49505 | P-0013099 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $6,600.00 | | | | | $6,600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANNE O'SHEA 578 HEADRICKS ROAD JOHNSTOWN, PA 15909-3400 | P-0013100 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBE LASCAR 20 LITTLE BROOK COURT ROCK TAVERN, NY 12575 | P-0013101 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R O'HAGAN AND BRIAN O'HAGAN W6656 ELM VIEW DRIVE APPLETON, WI 54915 | P-0013102 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN L SMITH 514 CURRIN RD. DURHAM | P-0013103 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| BETTY J LEWIS 804 BLUEJAY DRIVE SUISUN CITY, CA 94585 | P-0013104 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L MINKS 8132 E MORNINGSIDE ST WICHITA, KS 67207-1125 | P-0013105 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A HILL 27 GREENWAY RD SOUTH GLENS FALL, NY 12803 | P-0013106 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE O'SHEA 578 HEADRICKS ROAD JOHNSTOWN, PA 15909-3400 | P-0013107 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBE LASCAR 20 LITTLE BROOK COURT ROCK TAVERN, NY 12575 | P-0013108 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL S STANLEY 15660 WINDMILL POINTE DR. GROSSE POINTE PK, MI 48230 | P-0013109 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA M REYNOLDS 3915 37TH STREET WEST WILLISTON, ND 58801 | P-0013110 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE O'SHEA 578 HEADRICKS ROAD JOHNSTOWN, PA 15909-3400 | P-0013111 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANGELON ALEXANDER P. O BOX 311559 ATLANTA, GA 31131 | P-0013112 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK D TERRY 1035 FIFTH AVE, APT 16C NEW YORK, NY 10028 | P-0013113 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LINDA E D OUGLAS 1530 S QUEBEC WAY #37 DENVER, CO 80231 | P-0013114 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITA M FLEMING<br>2061 OPAL DRIVE<br>EAGAN, MN 55122 | P-0013115 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBE LASCAR<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0013116 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI YIN<br>832 PROSPECT ROW<br>SAN MATEO, CA 94401 | P-0013117 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA R CAMPBELL<br>1813 N. GLEBE RD.<br>ARLINGTON, VA 22207 | P-0013118 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY DORSEY<br>1617 CLEMENTIAN ST<br>UTICA, NY 13501 | P-0013119 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISA R HOFMAN AND RAYMOND J HOFMAN<br>1228 BERGANOT TRAIL<br>CASTLE PINES, CO 80108-3629 | P-0013120 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $275.00 | | | | | $275.00 |
| MELISSA D MULLINS<br>5414 STARLING DRIVE<br>CHARLESTON, WV 25306 | P-0013121 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A HAYDEL<br>2608 SELLS STREET<br>METAIRIE, LA 69992 | P-0013122 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M HAHN<br>8617 W CERMAK RD, APT 8<br>NORTH RIVERSIDE, IL 60546 | P-0013123 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R PHELAN<br>14733 SW 52 TER<br>MIAMI, FL 33185 | P-0013124 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKLIN LEW<br>22 DONALD DR<br>ORINDA, CA 94563 | P-0013125 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J LEWIS<br>804 BLUEJAY DRIVE<br>SUISUN CITY, CA 94585 | P-0013126 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI F SCOTT AND MICHAEL J SCOTT<br>3223 SHADY MAPLE CT<br>KINGWOOD, TX 77339 | P-0013127 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETT D SIMON<br>32274 W. 12 MILE RD<br>FARMINGTON HILLS, MI 48334 | P-0013128 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREE A SAMPSON 19541 CRANBROOK DRIVE APT 104 DETROIT, MI 48221 | P-0013129 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE E JIRT 4 COUNTRY CT DANNEBROG, NE 68831 | P-0013130 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRZEJ SERKUCZEWSKI 26174 RAINBOW GLEN DR NEWHALL, CA 91321-1369 | P-0013131 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY E HARDEN 30832 OAK VALLEY DR. FARMINGTON HILLS, MI 48331 | P-0013132 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY M AVILA AND NANCY M AVILA 10623 RUOFF AVENUE WHITTIER, CA 90604 | P-0013133 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELAND K SCOTT AND DALE A SCOTT 501 INMAN STREET COUNCIL GROVE, KS 66846 | P-0013134 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRZEJ SERKUCZEWSKI 26174 RAINBOW GLEN DR NEWHALL, CA 91321-1369 | P-0013135 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD FLAAEN AND DIANE FLAAEN 1045 GRINDSTONE CIRCLE EVERETT, PA 15537 | P-0013136 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A BLOMGREN 1763 GRASSINGTON WAY S JACKSONVILLE, FL 32223 | P-0013137 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LONNIE J CHANEY 1105 AUBURN AVE DALLAS, TX 75223 | P-0013138 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LORI ENDEWARD 733 WATSON ST. RIPON, WI 54971 | P-0013139 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA M EGGERT 30510 WENTWORTH ST. LIVONIA, MI 48154 | P-0013140 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH LEVY 9245 KARLOV AVE SKOKIE, IL 60076 | P-0013141 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE GALLION 419 BROADVIEW DR. JACKSON, MS 39209 | P-0013142 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KEVIN A PARKS 3019 VICTOR STREET SALISBURY, NC 28147 | P-0013143 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAINT LUC VERVIL<br>80 DIXON STREET<br>BRIDGEPORT, CT 06604 | P-0013144 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE L MILLER<br>988 AZURE AVENUE<br>WELLINGTON, FL 33414 | P-0013145 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA E TILLERY<br>748 PENSACOLA<br>PONTIAC, MI 48340 | P-0013146 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A BLOMGREN<br>1763 GRASSINGTON WAY S<br>JACKSONVILLE, FL 32223 | P-0013147 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| PHILLIP E TILLEY<br>20 SOUTHGATE AVE<br>MONETT, MO 65708 | P-0013148 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUFENG YAO AND WEI ZHAO<br>1155 ROSETTE LNDG<br>MARIETTA, GA 30062 | P-0013149 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA N GREENWOOD<br>8313 BEECH TREE RD<br>BETHESDA, MD 20817-2934 | P-0013150 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E REGENFUSS<br>2909 CATHERINE DRIVE<br>RACINE, WI 53402-1610 | P-0013151 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SORAYA ECHEVARRIA<br>16915 62 ROAD N.<br>LOXAHATCHEE | P-0013152 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALDINE G PRUETT AND JOHN M PRUETT<br>1047 W. L. ST<br>BENICIA, CA 94510 | P-0013153 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIEASHA MURPHY<br>6608 N 90TH PLZ APT D<br>OMAHA, NE 68122 | P-0013154 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSIA WILLIAMS<br>12603 OXNARD ST APT 2<br>NORTH HOLLYWOOD, CA 91606 | P-0013155 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA VONEYE | P-0013156 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON R WILSON AND SUZETTE S WILSON<br>9400 NOTTAWAY PLACE<br>RIVER RIDGE, LA 70123 | P-0013157 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W MCNEAL<br>2008 COTACO VALLEY TRAIL<br>DECATUR, AL 35603 | P-0013158 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA M BIGGINS<br>15859 W 83RD PL<br>ARVADA, CO 80007 | P-0013159 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D ICHIKAWA<br>1713 W 239TH ST<br>TORRANCE, CA 90501 | P-0013160 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP E TILLEY<br>20 SOUTHGATE AVE<br>MONETT, MO 65708 | P-0013161 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY BURKS<br>631 TYNEBRAE DR<br>FRANKLIN, TN 37064 | P-0013162 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| DAVID LANDES<br>11638 RIVER RUN PKWY<br>HENDERSON, CO 80640 | P-0013163 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS R LIGOURI AND TRACY J LIGOURI<br>510 MARCELLA ST.<br>ENDICOTT, NY 13760 | P-0013164 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA M SIMS<br>3500 SPRING VALLEY COVE<br>JACKSONVILLE, AR 72076 | P-0013165 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R MILLER JR<br>988 AZURE AVENUE<br>WELLINGTON, FL 33414 | P-0013166 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L POTTER<br>619 N AUSTIN ST<br>ROCKPORT, TX 78382 | P-0013167 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LANDES<br>11638 RIVER RUN PKWY<br>HENDERSON, CO 80640 | P-0013168 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J MARR<br>7930 SENDERO RIDGE<br>FAIR OAKS RANCH, TX 78015 | P-0013169 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY MICHAEL-BURKS<br>631 TYNEBRAE DR<br>FRANKLIN, TN 37064 | P-0013170 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| BRANDON L SCHNIZLER<br>3596 LIBERTY RIDGE TRAIL<br>MARIETTA, GA 30062 | P-0013171 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H GLISSON II<br>112 WALNUT CREEK DR<br>GOLDSBORO, NC 27534 | P-0013172 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL E TURNER<br>210 N CENTER STREET<br>MARSHALLTOWN, IA 50158 | P-0013173 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDREY BURKS<br>631 TYNEBRAE DR<br>FRANKLIN, TN 37064 | P-0013174 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ROBERT W MCNEAL<br>2008 COTACO VALLEY TRAIL<br>DECATUR, AL 35603 | P-0013175 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WELDON D QUINN<br>2256 CHAMPIONS CORNER DR.<br>LEANDER, TX 78641 | P-0013176 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA R JORALEMON<br>54 SOUTH ROAD<br>CHESTER, NJ 07930 | P-0013177 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D ICHIKAWA<br>1713 W 239TH ST<br>TORRANCE, CA 90501 | P-0013178 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L BOWEN<br>5715 S PARK BLVD<br>PARMA, OH 44134 | P-0013179 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M SOWELL AND CAROL A DROBECK<br>871 N. AUBURNDAALE<br>MEMPHIS, TN 38L107 | P-0013180 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOLEDAD OLEAS<br>50 FORT AVE.<br>SEASIDE HEIGHTS, NJ 08751 | P-0013181 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M RHODEN<br>1255 11TH AVE SW<br>APT 104<br>FOREST LAKE, MN 55025 | P-0013182 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO CHOUI<br>N8828 GLADSTONE BEACH RD<br>FOND DU LAC, WI 54937 | P-0013183 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R HOOD<br>4428 HARBOR PLACE DRIVE<br>SHOREVIEW, MN 55126 | P-0013184 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE A ROSWELL AND GARY A ROSWELL<br>2465 LADOGA AVE.<br>LONG BEACH, CA 90815 | P-0013185 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L LUDOLPH<br>2112 SW VILLAGE HALL RD<br>TOPEKA, KS 66614-5014 | P-0013186 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA E AINSWORTH<br>8201 SONNET<br>MCKINNEY, TX 75071 | P-0013187 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITA L BROWN AND KEVIN D BROWN 25295 LARK STREET PONCHATOULA, LA 70454-8011 | P-0013188 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L BYRNE 9 KENT DR ORCHARD PARK, NY 14127 | P-0013189 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M REGAN 1693 PRESTWICK ROAD G. P. WOODS, MI 48236-1938 | P-0013190 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILS K MARR 7930 SENDERO RIDGE FAIR OAKS RANCH, TX | P-0013191 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW C BEILER 104 POCONO VIEW DR SAYLORSBURG, PA 18353 | P-0013192 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R APMANN 1306 NORTH 25TH STREET APT 312 GRAND JUNCTION, CO 81501 | P-0013193 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J ROHR 49 PINEVIEW LN CORAM, NY | P-0013194 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HILL 1118 E LAKE AVE PEORIA HEIGHTS, IL 61616 | P-0013195 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A CARNEY 200 FRENCH RD WEST SENECA, NY 14224 | P-0013196 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W FARABAUGH 215 KIRKPATRICK STREET PO BOX 76 HASTINGS, PA 16646 | P-0013197 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY A KENNEDY 766 1ST STREET #39 GILROY, CA 95020 | P-0013198 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY HEFNER AND THOMAS HEFNER 10011 SADDLEHORN LN HIGHLANDS RANCH, CO 80130 | P-0013199 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY D YOUNG 1304 INDIAN BRANCH ROAD DARLINGTON, SC 29532 | P-0013200 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL V BESMER 13 COVENTRY COURT BLUE BELL, PA 19422 | P-0013201 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA L LINDQUIST<br>11221 HWY 2<br>FLOODWOOD, MN 55736 | P-0013202 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R MARTENS<br>9611 W. BROKENSTONE DRIVE<br>SUN CITY, AZ 85351 | P-0013203 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK J HOOD<br>4428 HARBOR PLACE DRIVE<br>SHOREVIEW, MN 55126 | P-0013204 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONDRA K KLEIN<br>8439 E PARKMONT CT<br>WICHITA, KS | P-0013205 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C DELVESCOVO AND ALEXANDRA DELVESCOVO<br>1534 PENNSBURY DR.<br>WEST CJESTER, PA 19382 | P-0013206 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH L DUPRE<br>25 HERITAGE DRIVE<br>MARLBOROUGH, CT 06447 | P-0013207 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES V DUNCAN<br>369 AVEY CIRCLE<br>COOKEVILLE, TN 38506 | P-0013208 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINLU CHEN<br>21502 MISSION FALLS DR<br>HOUSTON, TX 77095 | P-0013209 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY D MOUSER<br>4654 MAPLEWOOD RD<br>EAST ORANGE, VT 05086 | P-0013210 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G STEINHOFF<br>1459 E MAIN ST APT 201<br>MADISON, WI 53703-3065 | P-0013211 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM A FRISCH<br>412 W LAIR ROAD<br>FAIRMONT, MN 56031 | P-0013212 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS GIALLONARDO AND DURINDA A GIALLONARDO<br>9826 E.GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013213 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUIZE BASSEY<br>13614 W. PONDEROSA CT<br>WICHITA, KS 67235 | P-0013214 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER S MELLINGER<br>8339 WYTON RD.<br>TOWSON, MD 21286 | P-0013215 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL B SMITH<br>949 HUNTCLUB BLVD<br>AUBURN HILLS, MI 48326 | P-0013216 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA SWANSON<br>4721 TROUT LN<br>BLAIR, NE 68008 | P-0013217 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A BECK<br>29865 6 MILE RD<br>LIVONIA, MI 48152-3673 | P-0013218 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUIZE BASSEY<br>13614 W. PONDEROSA CT<br>WICHITA, KS 67235 | P-0013219 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRANDA L ASHE AND JORDAN E ASHE<br>405 ARREBA STREET<br>MARTINEZ, CA 94553 | P-0013220 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| COREY MEURER<br>5250 HERITAGE LANE SW<br>ROCHESTER, MN 55902 | P-0013221 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K FRISCH<br>412 W LAIR ROAD<br>FAIRMONT, MN 56031 | P-0013222 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE M TELLEZ AND BENJAMIN R TELLEZ JR<br>1547 W H ST.<br>ONTARIO, CA 91762 | P-0013223 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREE SUMMERS<br>4499 BACCICH STREET<br>NEW ORLEANS, LA 70122 | P-0013224 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA BICOCCHI<br>909 LANCASTER ROAD<br>RIDGEFIELD, NJ 07657 | P-0013225 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,750.00 | | | | | $3,750.00 |
| SAM TSANG<br>3916 N. POTSDAM AVE. #1364<br>SIOUX FALLS, SD 57104 | P-0013226 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY M PAUL<br>23160 STEWART AVE<br>WARREN, MI 48089 | P-0013227 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY S LOFTUS<br>12860 SHAWNEE RD.<br>PALOS HEIGHTS, IL 60463 | P-0013228 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS GIALLONARDO AND DURINDA A GIALLONARDO<br>9826 E. GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013229 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFF J MARTIN<br>3208 WEXFORD LANE<br>JOLIET, IL 60431 | P-0013230 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| GARY SAMSON<br>1407 CARLYLE AVE<br>SANTA MONICA, CA 90402 | P-0013231 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORA D CONWAY AND IRENE M RATCHFORD<br>30101 EAST HANNA ROAD<br>BUCKNER, MO 64016 | P-0013232 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A HAYES-WRIGHT<br>1088 W CHESTNUT STREET<br>UNION, NJ 07083 | P-0013233 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY M KELLEHER<br>13147 DEERPATH WAY<br>BATON ROUGE, LA 70816 | P-0013234 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE L WILDENTHALER<br>7256 PORTER DRIVE<br>CANAL WINCHESTER, OH 43110 | P-0013235 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY A HORN AND COBURN A DUKEHART<br>2813 CENTER AVE.<br>MADISON, WI 53704 | P-0013236 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JUAN A FRUTOS<br>2 FAWN LANE<br>EXPORT, PA 15632 | P-0013237 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M LAMPRECHT<br>52 IROQUOIS AVENUE<br>CHEEKTOWAGA, NY 14206 | P-0013238 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R TAVERNA<br>37 VALLEY RD<br>COS COB, CT 06807 | P-0013239 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA F FILIPE<br>533 RARITAN ROAD<br>LINDEN, NJ 07036 | P-0013240 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LOUIS GIALLONARDO AND DURINDA A GIALLONARDO<br>9826 E. GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013241 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE I LUCAS AND GREGG D LUCAS<br>210 SAINT JOHN PLACE<br>PLATTSBURGH, NY 12901-6040 | P-0013242 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE J PREVO<br>4250 GLENCOE AVE<br>APT #1214<br>MARINA DEL REY, CA 90292 | P-0013243 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEKESHA J GORDON 1580 GRIGGS ROAD MERIDIAN, MS 39301 | P-0013244 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JARED HAMMOND 6789 S. LAKE SHORE DRIVE HARBOR SPRINGS, MI 49740 | P-0013245 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A GALLAGHER AND KATIEBELLE GALLAGHER 557 BURGESS STREET PHILADELPHIA, PA 19116 | P-0013246 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY HAMMER 31 CLINTON AVENUE WESTPORT, CT 06880 | P-0013247 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M ALLEN 312 NOICE DRIVE SALINAS, CA 93906 | P-0013248 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EARL M SELTZER 24 WOOD STREET GROVELAND, MA 01834 | P-0013249 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW GRIFF 15 LOWELL DRIVE NEW CITY, NY 10956 | P-0013250 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA E JONES 883 LONE STAR DR NEW BRAUNFELS, TX 78130 | P-0013251 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE C KLASSEN-BRUNNER 7501 DATE ROAD STEVENSVILLE, MI 49127 | P-0013252 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B WILLIAMS 5975 RIVERSIDE DR MELBOURNE BEACH, FL 32951 | P-0013253 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW MCKNIGHT 120 CLEARVIEW PL. CARLISLE, PA 17015 | P-0013254 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE H EBERSOLE AND MARK R EBERSOLE 105 CEDAR ST. ELIZABETHTOWN, PA 17022 | P-0013255 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES K BURK 3368 LAKE GLENN DRIVE EUGENE, OR 97401 | P-0013256 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R WICKEY 5806 W 55TH ST. MISSION, KS 66202 | P-0013257 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY L HOWARD 5832 CHRISTIE AVE SE KENTWOOD, MI 49508 | P-0013258 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K TRICHE AND LINDA J TRICHE 38765 HEBERT LANE PONCHATOULA, LA 70454 | P-0013259 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA R LUND 7015 GREENSPRING DR ARLINGTON, TX 76016 | P-0013260 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE O JACKSON 24327 AYSCOUGH LN KATY, TX 77493 | P-0013261 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A JENSEN 416 EAST 66TH TERRACE KANSAS CITY, MO 64131 | P-0013262 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY R BERGSTROM 4029 32 ST SO FARGO, ND 58104 | P-0013263 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F ROBINSON 1304 LARCHMONT NICHOLS HILLS, OK 73116 | P-0013264 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA A PRICE | P-0013265 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES V GOODMAN 2590 GOLD STAR HIGHWAY #106 MYSTIC, CT 06355 | P-0013266 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATOR V PERARO AND ANTHONY V PERARO 2002 OLD FREDERICK ROAD CATONSVILLE, MD 21228-4118 | P-0013267 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE BYRNE 27 TURNER STREET APT 1 SALEM, MA 01970 | P-0013268 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L SALAS 340 PARK ALY UNIT 1 HOLLISTER, CA 95023 | P-0013269 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA E LESTER PO BOX 1691 CLOVIS, CA 93613-1691 | P-0013270 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET M OSTRONIC 1550 RALEIGH ST DENVER, CO 80204 | P-0013271 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STELLA K HAYES<br>2010 RICHARDS AVE<br>BURLINGTON, NC 27217 | P-0013272 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A FELICETTA<br>DENNIS A FELICETTA<br>2311 ROOSEVELT ST. NE<br>MINNEAPOLIS, MN 55418-4036 | P-0013273 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SARCONE<br>8 WILDHEDGE LANE<br>HOLMDEL, NJ 07733 | P-0013274 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA L LENEAR<br>14706 JACOB AVE<br>EASTPOINTE, MI 47021 | P-0013275 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL MACDONALD<br>231 DURST RD<br>IRWIN, PA 15642 | P-0013276 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELAND K SCOTT AND DALE A SCOTT<br>501 INMAN STREET<br>COUNCIL GROVE, KS 66846 | P-0013277 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P JONES<br>P.O.BOX 18631<br>FOUNTAIN HILLS, AZ 85269 | P-0013278 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S COLWELL<br>413 S ROYAL TROON DR.<br>NORTH SIOUX CITY, SD 57049-5139 | P-0013279 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM V EYE | P-0013280 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M FETTEROLF<br>225 NEW CENTERVILLE ROAD<br>SOMERSET, PA 15501 | P-0013281 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA S MENDOZA<br>PO BOX 791174<br>NEW ORLEANS, LA 70179 | P-0013282 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P WONG<br>PO BOX 61486<br>HONOLULU, HI 96839 | P-0013283 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>4115 FLAT CREEK ROAD<br>LANCASTER, SC 29720 | P-0013284 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE C GIZOWSKI<br>3068 VOORHEIS LAKE COURT<br>LAKE ORION, MI 48360 | P-0013285 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M EDWARDS<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013286 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON K STOCKSTILL 211C SONES CHAPEL ROAD CARRIERE, MS 39426 | P-0013287 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT H CHACON 48 GLEN SUMMER ROAD PASADENA, CA 91105 | P-0013288 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LISA M EDWARDS 140 GREENVIEW TER MACON, GA 31220 | P-0013289 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C KING SR 100 GREEN HILL DR. PETAL, MS 39465 | P-0013290 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERYL Q GOMEZ 664 MICHEL RD PIERRE PART, LA 70339 | P-0013291 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| UNIVERSAL | P-0013292 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J FERLICCA 35 GREYLOCK RDG. PITTSFORD, NY 14534 | P-0013293 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER C STONE 220 CROSSING CREEK CT. ROSWELL, GA 30076 | P-0013294 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $406.34 | | | | | $406.34 |
| MICHAEL D CLARK 719 BARBARA CAVE CITY, AR | P-0013295 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREYSHAD K BEARD 100 CANDLEWICK PLACE HENDERSONVILLE, TN 3075 | P-0013296 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIAYU WEI | P-0013297 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMERSON SHERROD AND ALLIE SHERROD 6721 EDINBOROUGH DRIVE WEST BLOOMFIELD, MI 48322 | P-0013298 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENCIA L WILLIAMSON 2700 MOHICAN AVE INDEPENDENCE, MO 64057 | P-0013299 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BO TAO 355 WAREC WAY LOS ALTOS, CA 94022 | P-0013300 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MICHAEL T CARROLL | P-0013301 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L PLAT 959 BIRCH AVENUE LOS BANOS, CA 93635 | P-0013302 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID M KING AND SHERI M SPIRES-KING<br>169 CARL HAVARD ROAD<br>LUCEDALE, MS 39452 | P-0013303 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN B BOWLUS<br>37 HILLCREST DRIVE<br>TIFFIN, OH 44883 | P-0013304 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L MIDDLETON<br>9814 S CHYLENE DRIVE<br>SANDY, UT 84092 | P-0013305 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN DURLING<br>104 IDA ST<br>LENA 61048 | P-0013306 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>15 W 4TH ST UNIT 602<br>CINCINNATI, OH 45202 | P-0013307 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C BURGESS<br>290 CENTER STREET<br>DENNIS PORT, MA 02639 | P-0013308 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE A MCCULLOUGH AND DAVID A MCCULLOUGH<br>5108 H STREET<br>LITTLE ROCK, AR 72205 | P-0013309 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M SWEET<br>3503 INKWOOD DR<br>ANDERSON, CA 96007 | P-0013310 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L BEDNAREK<br>4653 W 149TH ST<br>CLEVELAND, OH 44135 | P-0013311 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J RHYAN<br>1281 E. HOTCHKISS RD.<br>BAY CITY, MI 48706 | P-0013312 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER A CECERE<br>57 TYNDALE AVENUE<br>MONROE, NJ 08831 | P-0013313 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL E CLARKE<br>4789A WHITE ROCK CIRCLE<br>BOULDER, CO 80301 | P-0013314 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE SOPHUS<br>342 REMINGTON GREEN CT.<br>HOUSTON, TX 77073 | P-0013315 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J KAMINSKI<br>2033 WORTHINGTON AVE.<br>BETHLEHEM, PA 18017 | P-0013316 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN J FERLICCA<br>35 GREYLOCK RDG.<br>PITTSFORD, NY 14534-2333 | P-0013317 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A HEGNER<br>8815 SW 83 ST<br>MIAMI, FL 33173 | P-0013318 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LAWRENCE R KRASNOW AND RUTH E KRASNOW<br>140 GRAND ST<br>REDWOOD CITY, CA 94062 | P-0013319 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERYL Q GOMEZ<br>664 MICHEL RD<br>PIERRE PART, LA 70339 | P-0013320 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PEGGY WHITE<br>20832 VALERIO ST UNIT #1<br>WINNETKA, CA 91306 | P-0013321 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIANNE BOWLUS<br>37 HILLCREST DRIVE<br>TIFFIN, OH 44883 | P-0013322 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIMISH PATEL<br>7826 SHADY VILLA COVE<br>HOUSTON, TX 77055 | P-0013323 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN CLEARY<br>4651 PINE RIDGE DR WEST<br>BUDHKILL, PA 18324 | P-0013324 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA MATTISON<br>14909 DENNINGTON DR<br>BOWIE, MD 20721 | P-0013325 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY H LENZ<br>814 CARMEN DRIVE<br>APT. C<br>MOUNT SHASTA, CA 96067 | P-0013326 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JEANNE HANAHAN<br>22219 LINDA DR<br>TORRANCE, CA 90505 | P-0013327 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L GILLESPIE<br>533 N FLAT ROCK CIR<br>AURORA, CO 80018 | P-0013328 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE B PILNICKI<br>9301 N BELLEVIEW AVE<br>KANSAS CITY, MO 64155 | P-0013329 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD E SMITH<br>5441 TWILIGHT WAY<br>PARKER, CO 80134 | P-0013330 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY D VALENTI<br>86 MILO PECK LANE<br>WINDSOR, CT 06095 | P-0013331 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY AMBURGEY<br>62200 WEST END BLVD #3208<br>SLIDELL, LA 70461 | P-0013332 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENE M ENGSTROM<br>3000 RIVERWOOD DR<br>238<br>HASTINGS, MN 55033 | P-0013333 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE C MINNICK AND SHAWN M MINNICK<br>1290 WEST GOVERNMENT ST<br>APT.E019<br>BRANDON, MS 39042 | P-0013334 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L SANTISTEVAN<br>135 SHADOW MOUNTAIN CT, #2<br>PLEASANT HIL, CA 94523 | P-0013335 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LAMPRECHT<br>52 IROQUOIS AVENUE<br>CHEEKTOWAGA, NY 14206 | P-0013336 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGES KHALIFE<br>4577 WINTERGREEN DRIVE<br>TROY, MI 48098 | P-0013337 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T CARUANA<br>12102 CARMELA DR<br>FENTON, MI 48430 | P-0013338 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREAT SOUTHERN BANK<br>3031 WATER<br>SPRINGFIELD, MO 65802 | P-0013339 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE A ROBERTS<br>8005 FERRARA DR<br>HARAHAN, LA 70123 | P-0013340 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAREN C KAVANAUGH<br>18156 KENNER DRIVE<br>PRAIRIEVILLE, LA 70769 | P-0013341 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RILEY L HARVILL AND REBECCA A STALLINGS<br>5600 WEST LOVER'S LN #116-398<br>DALLAS, TX 75209 | P-0013342 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA KHALIFE-MARJIEH<br>3 HASTINGS CLOSE<br>HASTINGS ON HUDS, NY 10706 | P-0013343 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET B WOJNAROSKI<br>5821 GLAD BLVD<br>KENT, OH 44240 | P-0013344 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE B PILNICKI<br>9301 N BELLEVIEW AVENUE<br>KANSAS CITY, MO 64155 | P-0013345 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON J ANDERSON<br>24100 FAIRFIELD PLACE<br>CARMEL, CA 93923 | P-0013346 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A BYRD AND BERNICE M BYRD<br>5265 FENNO WY<br>RENO, NV 89519 | P-0013347 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN CARRIGAN<br>6805 PRINCESS DRIVE<br>LITTLE ROCK, AR 72205 | P-0013348 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A WAGNER<br>141 S CLEARVIEW PL<br>SOUTH BEND, IN 46619 | P-0013349 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA P SEGUERRE<br>387 IMPERIAL WAY APT 7<br>DALY CITY, CA 94015 | P-0013350 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $4,600.00 | | | | | $4,600.00 |
| MICHAEL S LUNA<br>682 RIVER ROAD<br>CAMBRIDGE, VT 05444-9701 | P-0013351 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P PICKARSKI<br>21847 CENTER<br>NORTHVILLE, MI 48167 | P-0013352 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE S KAMALU AND DAVID N KAMALU<br>46-363 HOLOKAA PLACE<br>KANEOHE, HI 96744 | P-0013353 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID N KAMALU AND ROXANNE S KAMALU<br>46-363 HOLOKAA PLACE<br>KANEOHE, HI 96744 | P-0013354 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE S MOORE AND OWEN J STENZEL<br>1717 ALA WAI BLVD<br>#1006<br>HONOLULU, HI 96815 | P-0013355 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONA A GIBBS<br>5202 PENN ROAD<br>OSTRANDER, OH 43061 | P-0013356 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELGA CLARK<br>489 BRUCE AVE<br>ODENTON, MD 21113 | P-0013357 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J ALLEN AND KATHLEEN A ALLEN<br>200 DOVE HOLLOW TRAIL<br>GEORGETOWN, TX 78633 | P-0013358 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANN L MILLER AND CHERRI PUTNAM 2648 WEST 4225 SOUTH ROY, UT 84067 | P-0013359 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE B PILNICKI 9301 N BELLEVIEW AVE KANSAS CITY, MO 64155 | P-0013360 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA DE LA FUENTE 5919 MEANDERING RD FORT WORTH, TX 76114 | P-0013361 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D RIESTER 111 E WATER STREET APT 115 APPLETON, WI | P-0013362 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M FILIPPONE 950 WAREHOUSE ROAD #50112 ORLANDO, FL 32803 | P-0013363 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER DE LA FUENTE 5919 MEANDERING RD FORT WORTH, TX 76114 | P-0013364 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H ANDRUS 115 ZEBULON CT SUFFOLK, VA | P-0013365 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B NEWITT 824 NEW YORK AVE METAIRIE, LA 70003 | P-0013366 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES H SEXTON P O BOX263 SHELBY, IN 46377 | P-0013367 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L REESE 116 STEELE HOLLOW ROAD JULIAN, PA 16844 | P-0013368 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS L COOK 59 LONGLEA CT LITTLE ROCK, AR 72212 | P-0013369 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN PICKARSKI 21847 CENTER NORTHVILLE, MI | P-0013370 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JINLU CHEN 21502 MISSION FALLS DR HOUSTON, TX 77095 | P-0013371 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS DELLAVECCHIA 854 19TH ST APT A SANTA MONICA, CA 90403 | P-0013372 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNNETH D MOORE<br>6336 BUCHANAN ST.<br>FT. COLLINS, CO 80525 | P-0013373 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY J DUNDON<br>527 STRAIGHT ST.<br>SEWICKLEY, PA 15143 | P-0013374 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CURTIS E BRADLEY<br>6580 CRAIGHURST DR<br>NORTH HIGHLANDS, CA 95660 | P-0013375 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLHEINZ P KOEPKE AND AGNES P KOEPKE<br>340 PARKWAY DR<br>WHEATON, IL 60187 | P-0013376 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE C PEDERSON<br>1087 NEW LONDON TPKE.<br>GLASTONBURY, CT 06033 | P-0013377 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MENESSA M LNDSEY<br>36335 LYNNWOOD DRIVE<br>DENHAM SPRINGS, LA 70706 | P-0013378 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANE T SMITH<br>116 MANCHESTER ST<br>GLEN ROCK, PA 17327 | P-0013379 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA L LEYVA<br>2221 S PRAIRIE AVE<br>LOT 122<br>PUEBLO, CO 81005 | P-0013380 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILANDER BUTLER<br>7001 MERLOT COVE<br>MEMPHIS, TN 38125 | P-0013381 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN A FUKUMORI<br>843 AIR HILL<br>DUBUQUE, IA 52001 | P-0013382 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,756.92 | | | | | $3,756.92 |
| LOUIS G BARONE AND CORINA<br>7840 MILLER AVE<br>GILROY, CA 95020 | P-0013383 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AFTON C HUGGAR<br>1328 RUSSELL AVE N<br>MINNEAPOLIS, MN 55411 | P-0013384 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE M BAILL<br>11886 TAPESTRY LN<br>MINNETONKA, MN 55305 | P-0013385 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA LIPNER<br>10101 SUNRISE LAKES BLVD<br>APT. 109<br>SUNRISE, FL 33322 | P-0013386 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT W COLGAN AND MARY M COLGAN 2125 SPRINGWATER LANE PORT ORANGE, FL 32128-7405 | P-0013387 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASITY M STEELE AND MICHAEL E STEELE 32422 WILDFLOWER TRAIL SPANISH FORT, AL 36527 | P-0013389 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY A RAY AND MICHAEL D RAY 8053 DURALEE LANE DOUGLASVILLE, GA 30134 | P-0013390 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF L LAMPARTER 6060 TEXTILE RD. SALINE, MI 48176 | P-0013391 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVAN H HAUCK 29023 211TH AVE MARTIN, SD 57551 | P-0013392 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIA N ROBERTSON 4169 W COLLEGE AVE MILWAUKEE, WI 53221 | P-0013393 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSA K ODOM (PARDUE) AND CLARENCE L ODOM 111 BEDFORD FALLS CT JEFFERSON, GA 30549 | P-0013394 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA R HAUOLI 8522 COPPERMINE CONVERSE, TX 78109 | P-0013395 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA M TAYLOR 251 POLK 32 COVE, AR 71937 | P-0013396 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L BULLARD 2325 JONES BRIDGE ROAD LEICESTER, NY 14481 | P-0013397 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A MAUS 1291 FLANDERS AVE SW WAVERLY, MN 55390 | P-0013398 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T JUDD 1 SOMERRSET DRIVE RUMSON, NJ 07760 | P-0013399 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L RUDOY 618 LAKEWOOD DR SUNNYVALE | P-0013400 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY DELANEY ODLE TRACY DELANEY ODLE PO BOX 221958 CARMEL, CA 93922-1958 | P-0013401 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARL H UNDERWOOD AND JANAIL P UNDERWOOD 3727 SO. COURT STREET MONTGOMERY | P-0013402 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE J HAGNER 1839 OAKLEY ROAD LIBERTY, TN 37095 | P-0013403 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY P HOPPE AND DAWN M HOPPE 33823 ROSE ST BURLINGTON, WI 53105 | P-0013404 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DIXON AND VIRGINIA L DIXON 641 VIA DEL MONTE PALOS VERDES EST, CA 90274 | P-0013405 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA G RABENDA 7208 BURNING TREE DR MCHENRY, IL 60050 | P-0013406 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A WALLACE AND DEBORAH M WALLACE THOMAS WALLACE 10120 SCOUT DR FAIRFAX, VA 22030 | P-0013407 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIBOR SVRAKA 859 CRESPI DRIVE SAN LEANDRO, CA 94578 | P-0013408 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN A JACOBS 13052 W AVALON DR AVONDALE, AZ 85392-6767 | P-0013409 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY A JACKSON 22354 ELMWOOD STREET EASTPOINTE, MI 48021 | P-0013410 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASHWAN A YAQOUB P. O. BOX 653 CLOVIS, CA 93613 | P-0013411 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J MAINO 11026 NEWFIELD DR FORT MILL, SC 29707 | P-0013412 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTAPS EILANDS 2112 PLEASANT PALM CIRCLE LEAGUE CITY, TX 77573 | P-0013413 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN HERRERA 521 STARK STREET A LAWRENCEVILLE, GA 30046 | P-0013414 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT W LOVIZA 22 HILLCREST LANE SARATOGA SPRINGS, NY 12866 | P-0013415 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA F WALL 680 CHEROKEE STREET STRASBURG, CO 80136-8046 | P-0013416 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL GOLDBERG 1 TROTTERS COURT, APT. T2 PIKESVILLE, MD 21208 | P-0013417 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALE L HIGGINS 164 N CATAMARAN CIR PITTSBURG, CA 94565 | P-0013418 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MPG ACCOUNTING 10528 REEDER ST OVERLAND PARK, KS 66214 | P-0013419 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT CIMINO 17 WILSON AVE SOMERS POINT, NJ 08244 | P-0013420 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE DEE FOX 853 E. GRANDVIEW RD PHOENIX, AZ 85022-2620 | P-0013421 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN N KNOWLES 2070 OLDHAM RD HARTSVILLE, TN 37074 | P-0013422 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J WESTBROOK 6475 TODD ACRES DR. THEODORE, AL 36582-2609 | P-0013423 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELBY L FINLEY 4717 N 148TH ST OMAHA, NE 68116 | P-0013424 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEMECIA L CROWDER 2415 LAGOON DR MESQUITE, TX 75150 | P-0013425 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE J WALKER 2035 NORTH PACIFIC AVENUE SANTA CRUZ, CA 95060 | P-0013426 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE S LOUIS 1011 BELLOWS WAY VOLO, IL 60073 | P-0013427 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELENDA S TODD 29 ROCKEFELLER DRIVE APT. A ORMOND BEACH, FL 32176 | P-0013428 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTIN N KNOWLES<br>2070 OLDHAM RD<br>HARTSVILLE, TN 37074 | P-0013429 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY S CARTER<br>4874 EDGEWOOD DR<br>HARRISON, MI 48625 | P-0013430 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN-MARK CARNEY<br>704 QUEEN STREET<br>OLEAN, NY 14760 | P-0013431 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY A WILLARD<br>1935 MACK RD<br>DOUGLASVILLE, GA 30135 | P-0013432 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDULIS EILANDS<br>2112 PLEASANT PALM CIRCLE<br>LEAGUE CITY, TX 77573 | P-0013433 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE WILLIAMS<br>321 WEST 104TH PLACE<br>CHICAGO, IL 60628 | P-0013434 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,200.00 | | | | | $3,200.00 |
| RIE ADACHI-SANDIFER<br>8540 NESTLE AVE.<br>NORTHRIDGE, CA 91325 | P-0013435 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M EDWARDS<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013436 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LON GRUBB<br>808 WILLOW ROAD<br>WINNETKA, IL 60093 | P-0013437 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA KURTZ<br>93 WALMER AVENUE<br>EAST PROVIDENCE, RI 02914 | P-0013438 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R CARLSON<br>4805 107TH AVENUE N.E.<br>CIRCLE PINES, MN 55014 | P-0013439 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY BYRD<br>5319 WAXWING LN.<br>RAPID CITY, SD 57702 | P-0013440 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY J DECKER<br>4661 ST. RT. 130 N<br>UNIONTOWN, KY 42461 | P-0013441 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK Y HONG<br>3400 FULTON ST APT 5<br>SAN FRANCISCO, CA 94118 | P-0013442 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA GAJARDO<br>9425 SW 227TH TERRACE<br>CUTLER BAY, FL 33190 | P-0013443 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER E FOGLE<br>706 W WINDSOR CT<br>COEUR D ALENE, ID 83815 | P-0013444 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A STONEHOUSE<br>1061 RIO NORTE WAY<br>SACRAMENTO, CA 95834 | P-0013445 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L GAULT AND MARGARET E GAULT<br>14 GRETCHEN PLACE<br>GREENBRAE, CA 94904 | P-0013446 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA L SMITH<br>3139 EVERGREEN RD<br>TOLEDO, OH 43606 | P-0013447 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON DAVIS<br>1778 CO RD 20<br>CLAYTON, AL 36016 | P-0013448 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS CHAPPELL<br>22619 STRATHERN ST<br>WEST HILLS, CA 91304 | P-0013449 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT CIMINO<br>17 WILSON AVE<br>SOMERS POINT, NJ 08244 | P-0013450 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREYSHAD BEARD<br>100 CANDLEWICK PLACE<br>HENDERSONVILLE, TN 37075 | P-0013451 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| SHALANA L BURRIS<br>1200 S REDWOOD ST #B34<br>LAS VEGAS, NV 89146 | P-0013452 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN A ZAK AND RYAN A ZAK<br>3878 N MILWAUKEE CT<br>CHICAGO, IL 60641 | P-0013453 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAY H MORRISON<br>309 HIDDEN CREEK DRIVE<br>MONTICELLO, GA 31064 | P-0013454 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA A MOORE AND KEVIN C MOORE<br>315 N RANSOM RD<br>P.O. BOX81<br>RICHMOND, KS 66080 | P-0013455 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK S GREGORY<br>8571 CYPRESS AVE<br>CYPRESS, CA 90630 | P-0013456 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE M SHATTUCK<br>1030 W. ELMWOOD<br>CLAWSON, MI 48017 | P-0013457 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK J MILLER 9331 E STEER MESA ROAD PRESCOTT VALLEY, AZ 86315 | P-0013458 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREYSHAD BEARD 100 CANDLEWICK PL HENDERSONVILLE, TN 37075 | P-0013459 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| FRANK E CATHEY AND PATRICIA D CATHEY 5808 MONTAQUE AVENUE ROCKVALE, TN 37153 | P-0013460 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,386.00 | | | | | $5,386.00 |
| LISA M EDWARDS 140 GREENVIEW TER MACON, GA 31220 | P-0013461 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINTALA D REDDY 820 PHELAND CT MILPITAS, CA 95035 | P-0013462 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY L BISHOP 100 KINGSBRIDGE WAY LITTLE ROCK, AR 72212 | P-0013463 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P WONG PO BOX 61486 HONOLULU, HI 96839 | P-0013464 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L BOWERS AND JACK E BOWERS 7641 LAHARVE DR ROCKFORD, IL | P-0013465 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE M CARNOSKES 3068 VOORHES LAKE COURT LAKE ORION, MI 48360 | P-0013466 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E CLARK AND DONALD E CLARK PO BOX 28 DACONO, CO 80514 | P-0013467 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORY G GIBBS 6483 N. VAGEDES FRESNO, CA 93711 | P-0013468 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMERSON SHERROD 6721 EDINBOROUGH DRIVE WEST BLOOMFIELD, MI 48323 | P-0013469 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| SAMMY R ENGLISH AND SAMMY R ENGLISH 520 MULBERRY LANE ADAMSVILLE, TN 38310 | P-0013470 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A WALL 2943 HIDDEN MEADOW LANE MCMINNVILLE, OR 97128 | P-0013471 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOYD D CRAIN AND JO ANN CRAIN 2848 FERNWOOD STREET SAN MATEO, CA 94403 | P-0013472 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA DIXON<br>4053 HARDING WAY<br>OAKLAND, CA 94602-1919 | P-0013473 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILI-AMEEN OLU-AJAYI<br>18 VALLEY CROSSING CIR<br>COCKEYSVILLE, MD 21030 | P-0013474 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID A PEPPER<br>9723 W. 49TH PLACE<br>MERRIAM, KS 66203 | P-0013475 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASMUKH M MODY<br>15019 ROCK KNOLL DR<br>HOUSTON, TX 77083-5807 | P-0013476 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRISON S BOWDEN<br>8530 MONROVIA ST.<br>APT. 722<br>LENEXA, KS 66215 | P-0013477 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A PETRACCA<br>239 DORIC AVENUE<br>CRANSTON, RI 02910 | P-0013478 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OTTAVIO M ROSSI AND CHRISTINE E ROSSI<br>1020 CREEKVIEW DR<br>WHITEFISH, MT 59937-8198 | P-0013479 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCI THORNTON<br>1777 KENNETH ST<br>SEASIDE, CA 93955 | P-0013480 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY S MULDER<br>2310 CHARLESTON CT, SE<br>KENTWOOD, MI 49508 | P-0013481 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J EISENMANN<br>1577 CENTRAL ST<br>EAST BRIDGEWATER, MA 02333 | P-0013482 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA STARLING<br>3030 GRATTON WAY<br>CONCORD, CA 94520 | P-0013483 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M BADER AND LAURIE E BADER<br>1950 BIRCH HILLS DRIVE<br>EAU CLAIRE, WI 54701-9469 | P-0013484 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L MCCULLOUGH AND DOREEN F MCCULLOUGH<br>3822 ALBERAN AVE.<br>3822 ALBERAN AVE.<br>LONG BEACH, CA 90808-2231 | P-0013485 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA MODI<br>31815 HONEY SUCKLE DRIVE<br>ROCKWOOD, MI 48173 | P-0013486 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAIL L TRAVIS<br>45 SCOTT ST<br>APT UPPER<br>TONAWANDA, NY 14150 | P-0013487 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OTTAVIO M ROSSI AND CHRISTINE E ROSSI<br>1020 CREEKVIEW DR<br>WHITEFISH, MT 59937-8198 | P-0013488 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN KRUSE<br>2607 N 157TH STREET<br>OMAHA, NE 68116 | P-0013489 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $18,500.00 | | | | | $18,500.00 |
| STACIE L STOCKTON<br>652 STARLA CT<br>LOVELAND, CO 80537 | P-0013490 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L WALFRAND<br>48 HOWARD AVENUE<br>WILLIAMSVILLE, NY 14221 | P-0013491 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K MARVIN, JR AND HENRIETTE MARVIN<br>1466 SPRUCE TREE DRIVE<br>DIAMOND BAR, CA 91765 | P-0013492 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R HALCOMB<br>6400 WINDCREST DRIVE<br>APARTMENT #1134<br>PLANO, TX 75024 | P-0013493 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S GRANT<br>90 AMANDA DR<br>LONDON, KY 40744 | P-0013494 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDY CURRENT<br>16206 RIGGS RD<br>STILWELL, KS 66085 | P-0013495 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A PEREZ<br>6790 SW 122 DRIVE<br>PINECREST, FL 33156 | P-0013496 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY W KOTTKE<br>17804 N MICHAEL RD<br>COLBERT, WA 99005 | P-0013497 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET RODRIGUEZ<br>3912 MAIN ST<br>DOWNERS GROVE, IL 60515 | P-0013498 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY D SCOTT<br>1352 SYDNEY TER.<br>MOUNT JULIET, TN 37122 | P-0013499 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NALINI H MODY<br>15019 ROCK KNOLL DR<br>HOUSTON, TX 77083-5807 | P-0013500 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY L WEIDNER 61 ROLLINGWOOD DRIVE SAN RAFAEL, CA 94901 | P-0013501 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTUMN D GUILLOT AND KAREN S MILAM 2803 CARRIAGE HILL DRIVE PARAGOULD, AR 72450 | P-0013502 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER H MECHAM AND SHANE C MECHAM 805 NW SOUTH SHORE DR. LAKE WAUKOMIS, MO 64151 | P-0013503 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES N DANGELO 86 SKYLINE DRIVE MORRISTOWN, NJ 07960 | P-0013504 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $4,230.18 | | | | | $4,230.18 |
| SARAH R ARLEDGE 1590 ALGER AVE CORNING, CA 96021 | P-0013505 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREL L JACOBIUS 3002 3RD ST, UNIT 106 SANTA MONICA | P-0013506 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE C OJALA AND VICTOR P OJALA 705 SEDGLEY DRIVE KNOXVILLE, TN 387922-437 | P-0013507 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE M MARCINIAK 5643 S. MAPLEWOOD AVE., 24 CHICAGO, IL 60629 | P-0013508 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI S POTTS AND KRISTI POTTS 6845 OAKLAND DR PORTAGE, MI 49024 | P-0013509 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CAROL ELLSWORTH AND CAROL J ELLSWORTH 3132 W DANBURY DR PHOENIX, AZ 85053 | P-0013510 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R FRYE 11635 LOS RANCHITOS CT DUBLIN, CA 94568 | P-0013511 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA K CRUZ 1057 MAIN STREET APT #6 WALPOLE, MA 02081 | P-0013512 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA L SCOTT_SEAY 3534 SAINT ALBANS ROAD CLEVELAND HTS, OH 44121 | P-0013513 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE O DOBBS 176 BERNIE POWERS LN MARTIN, TN 38237 | P-0013514 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN H STANDRIDGE JONATAHN STANDRIDGE 1011 EDGEWOOD AVE MADISON, WI 53711 | P-0013515 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABELLA B FUNARI AND GARY J FUNARI 11400 SWAINS CREEK CT POTOMAC, MD 20854 | P-0013516 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOYD A DEAN AND SUSAN L DEAN 3156 E 58TH PL TULSA, OK 74105-7415 | P-0013517 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY ALBERT AND ALBERT SERRA 89 SE 18TH AVENUE DEERFIELD BEACH, FL 33441 | P-0013518 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI S POTTS AND KRISTI POTTS 6845 OAKLAND DR PORTAGE, MI 49024 | P-0013519 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| AMANDA M COLLIER 122 NORTH MIDDLEBORO AVENUE MISHAWAKA, IN 46544 | P-0013520 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY L HAMMON AND FRANK L HAMMON 7901 S. BEECHGROVE DR. WEST JORDAN, UT 84081 | P-0013521 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDI M MORRIS 924 SAM BASS CT WILLOW PARK, TX 76087 | P-0013522 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN FIDALGO 629 S. 2ND AVENUE GALLOWAY, NJ 08205 | P-0013523 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TED M BRYANT 1005 CAGES BEND CT GALLATIN, TN 37066 | P-0013524 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E SMITHEE 4209 W. 823 RD. FORT GIBSON, OK 74434 | P-0013525 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON THOMAS 83 HOLLY ST. MARION, AR 72364 | P-0013526 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| EBONIE T HARRIS 3713 GLENOAK DRIVE HARVEY, LA 70058 | P-0013527 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL JUDD ! SOMERSET DRIVE RUMSON, NJ 07760 | P-0013528 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TED M BRYANT 1005 CAGES BEND CT. GALLATIN, TN 37066 | P-0013529 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE D HEBERT 8549 JO LEE DRIVE DENHAM SPRINGS, LA 70706 | P-0013530 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA G RABENDA 7208 BURNING TREE DR MCHENRY, IL 60050 | P-0013531 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W HEFFNER 422 SEMPLE AVE APTOS, CA 95003 | P-0013532 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JILL A CHRISTIANS 16 CONCORD SQUARE APT 1 BOSTON, MA 02118 | P-0013533 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M HEBERT 8549 JO LEE DRIVE DENHAM SPRINGS, LA 70706 | P-0013534 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSA K STEELE (PARDUE) AND CLARENCE L ODOM 111 BEDFORD FALLS CT JEFFERSON, GA 30549 | P-0013535 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L EAGAN 872 O'NEIL ROAD WEST CHAZY, NY 12992 | P-0013536 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIA N ROBERTSON 4169 W COLLEGE AVE MILWAUKEE, WI 53221 | P-0013537 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRY SVRAKA 859 CRESPI DRIVE SAN LEANDRO, CA 94578 | P-0013538 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARSIN B ENG 64 OLD LANCASTER RD DEVON, PA 19333 | P-0013539 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASUMI PATEL AND SCOTT RICHARDSON 401 AVENUE D REDONDO BEACH, CA 90277 | P-0013540 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A MCKNIGHT AND ALTON L MCKNIGHT 3777 PINEY BOUGH DR HUNTSVILLE, TX 77340 | P-0013541 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R ROME 1008 WASHINGTON STREET KANSAS CITY, MO 64105 | P-0013542 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLOS GONZALEZ<br>1575 DANICA WAY<br>SACRAMENTO, CA 95833 | P-0013543 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW MAVROSON<br>65 SALEM RD<br>EAST HILLS, NY 11577 | P-0013544 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAAELDIN M ABOUELLEIL<br>1431 CAMBRIDGE PL, APT22<br>MANHATTAN, KS 66502 | P-0013545 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A DUNCAN<br>6613 PEAR AVENUE<br>RANCHO CUCAMONGA, CA 91739 | P-0013546 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MENG GAO<br>4845 VERBENA WAY<br>SAN JOSE, CA 95129 | P-0013547 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LEE T ALESSI<br>7721 RIDGEWOOD DR<br>DENHAM SPRINGS, LA 70706 | P-0013548 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE E BOREL<br>1521 CLOVER DRIVE<br>LAKE CHARLES, LA 70607 | P-0013549 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA JUUR<br>23777 MULHOLLAND HWY<br>SPC 183<br>CALABASAS, CA 91302 | P-0013550 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM C EPPERSON<br>8270 CYPRESS WAY<br>DEXTER, MI 48130 | P-0013551 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE D MORAN<br>45460 IRAH RD.<br>ST. AMANT, LA 70774 | P-0013552 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSZTOF FOKSINSKI<br>21325 BRIARCLIFF STREET<br>SAINT CLAIR SHOR, MI 48082 | P-0013553 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CHRISTOPHER J CAMPBELL<br>112 EDGEVIEW DRIVE<br>HENDERSONVILLE, TN 37075 | P-0013554 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A PECK<br>PO BOX 85<br>GILBERTSVILLE, NY 13776 | P-0013555 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H ZEGAR<br>124 KALALALAU ST<br>HONOLULU, HI 96825 | P-0013556 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELICIA A HILL<br>3436 W 83RD ST<br>CHICAGO, IL 60652 | P-0013557 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL M GOLDMAN<br>1133 E TREELINE DRIVE<br>LOCKPORT, IL 60441 | P-0013558 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| MATTHEW MAVROSON<br>65 SALEM RD<br>EAST HILLS, NY 11577 | P-0013559 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA C MCDONALD AND DAVID H MCDONALD<br>10435 BALES AVE.<br>KANSAS CITY, MO 64137-1518 | P-0013560 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABDEL HASSAN<br>6914 5TH AVE APT 1<br>BROOKLYN, NY 11209 | P-0013561 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M BARDWELL<br>72 TROTTERS WALK<br>WEST SPRINGFIELD, MA 01089 | P-0013562 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,785.00 | | | | | $1,785.00 |
| MARIAN D WASHINGTON<br>1358 COUNTY ROAD 35<br>HEIDELBERG, MS 39439 | P-0013563 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY L CARTER<br>142 AURORA WAY<br>VACAVILLE, CA 95688 | P-0013564 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A NASSEN AND PEGGY A NASSEN<br>11704 CLEARGLEN AVE<br>WHITTIER, CA 90604 | P-0013565 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESTER LEE AND JOAN H LEE<br>902 ARUBA LN<br>FOSTER CITY, CA 94404 | P-0013566 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM C EPPERSON<br>8270 CYPRESS WAY<br>DEXTER, MI 48130 | P-0013567 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L SMITH<br>890 COUNTY ROUTE 23<br>BURKE, NY 12917 | P-0013568 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIBORNE HENDERSON<br>1230 SCOTS GLEN<br>JACKSON, MS 39204 | P-0013569 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALTON A MCKNIGHT<br>3777 PINEY BOUGH DR<br>HUNTSVILLE, TX 77340 | P-0013570 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND J SZYDLO AND DOLORES J SZYDLO 402 KELLY LN CRYSTAL LAKE, IL 60012 | P-0013571 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIRK A BARRIOS 152 EAST 43RD STREET CUT OFF, LA 70345-2716 | P-0013572 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BANK OF THE WEST 5450 CONCORD BLVD CONCORD, CA 94521 | P-0013573 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE M FARNESE AND FRANK P FARNESE, JR. 6537 KEMP WAY NORTH HIGHLANDS, CA 95660 | P-0013574 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D COLOMBO 272 SHERI DR BRUNSWICK, OH 44212 | P-0013575 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED J MANCEBO AND DANIELLE E MANCEBO 305 HUMBOLDT AVE CHOWCHILLA, CA 93610 | P-0013576 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA S SWENSON 7030 VEERING LANE BURKE, VA 22015 | P-0013577 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIUSZ KMIECIK 2399 MONTEREY AVE. MARTINEZ, CA 94553 | P-0013578 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESTER LEE AND JOAN H LEE 902 ARUBA LN FOSTER CITY, CA 94404 | P-0013579 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A BOWER AND SUSANNE M BOWER 346 WINDY OAKS DRIVE MUNFORD, TN 38058 | P-0013580 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE W MORALES AND ROBERT MORALES 58 COUNTRYSIDE DRIVE MONROE, CT 06468 | P-0013581 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVONDA K CATHCART P.O. BOX 523 508 WEST BUFFALO STREET HOLLY, CO 81047 | P-0013582 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A DUNCAN AND VIVIAN DUNCAN 6613 PEAR AVE RANCHO CUCAMONGA, CA 91739 | P-0013583 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW WILLIAMS 525 MARCEAU WAY SW ATLANTA, GA 30331 | P-0013584 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYCHAL R SIMMS<br>3731 E TYLER AVE<br>FRESNO, CA 93702 | P-0013585 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE C JAFFE AND RICHARD A CASEY<br>1121 GRANT STREET<br>SANTA MONICA, CA 90405 | P-0013586 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDELL BROWN<br>17 BELLO ST<br>LAPLACE, LA 70068 | P-0013587 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L SMITH<br>890 COUNTY ROUTE 23<br>BURKE, NY 12917 | P-0013588 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN G SACCONE<br>1087 DEERFIELD PL<br>HIGHLAND PARK, IL 60035 | P-0013589 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A NASSEN<br>11704 CLEARGLEN AVE<br>WHITTIER, CA 90604 | P-0013590 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN L NUSYNOWITZ<br>15726 BROOK FOREST DRIVE<br>HOUSTON, TX 77059-6402 | P-0013591 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN CAMPBELL<br>686 SHARON DRIVE<br>ROCHESTER, NY 14626 | P-0013592 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHRISCALLY U STEPHENS<br>5137 LITTLE RICHMOND RD<br>TROTWOOD, OH 45426 | P-0013593 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA REDDING | P-0013594 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2209 PTARMIGAN DRIVE<br>UNIT #4<br>WALNUT CREEK, CA 94598-3557 | P-0013595 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $18,573.27 | | | | | $18,573.27 |
| BARBARA K TYNDALL<br>991 ABERDEEN RD<br>BAY SHORE, NY 11706-7724 | P-0013596 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K MARVIN, JR AND HENRIETTE MARVIN<br>1466 SPRUCE TREE DRIVE<br>DIAMOND BAR, CA 91765 | P-0013597 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK L FERMIN<br>727 W MACARTHUR ROAD<br>APARTMENT 605<br>WICHITA, KS 67217 | P-0013598 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0013599 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLUYEMI O IGE<br>661 PAYNE AVE #2<br>SAINT PAUL, MN 55130 | P-0013600 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN L RINELLA-KELLY<br>3417 HAMPSHIRE DR<br>ARLINGTON, TX 76013 | P-0013601 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON GUZENDA AND LEON GUZENDA<br>1090 WATERWOOD DRIVE<br>RIO VISTA, CA 94571 | P-0013602 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOUPLON LIVING TRUST<br>BOUPLON LIVING TRUST<br>N2539 SHORE DR.<br>MARINETTE, WI 54143-9224 | P-0013603 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L CROXELL<br>1107 B ST<br>REDDING, CA 96002 | P-0013604 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>9509 WHITE OAK AVENUE<br>NORTHRIDGE, CA 91325 | P-0013605 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON GUZENDA AND LEON GUZENDA<br>1090 WATERWOOD DRIVE<br>RIO VISTA, CA 94571 | P-0013606 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA M GRANHOLM<br>4800 UNIVERSITY DR. 2M<br>DURHAM, NC 27707 | P-0013607 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNETTE J KRUSE<br>533 HAWKEYE DR. LOT # 5<br>WILLIAMSBURG, IA 52361 | P-0013608 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE P PURCELL<br>1 JACOB COURT<br>CHICAGO HEIGHTS, IL 60411 | P-0013609 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE BURGER AND CHRISTINE V BURGER<br>9249 S TROY AVE<br>EVERGREEN PARK, IL 60805 | P-0013610 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESTER LEE AND JOAN H LEE<br>902 ARUBA LN<br>FOSTER CITY, CA 94404 | P-0013611 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS S LISTMANN AND YALENDA J LISTMANN<br>1710 ESCALONA DRIVE<br>SANTA CRUZ, CA 95060 | P-0013612 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL R GUFFY AND REBECCA M GUFFY 8868 ONEAL WOODS COURT SE. ALTO, MI 49302 | P-0013613 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JILL A KOENITZER 1955 5TH AVENUE CHETEK, WI 54728 | P-0013614 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISTAN ING 310 BEVERLEY ROAD APT 6B BROOKLYN, NY 11218 | P-0013615 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J MONROE AND MARTHA M MONROE 1033 OLYMPIC DRIVE RIO VISTA, CA 94571 | P-0013616 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA BROWN 17 BELLO ST LAPLACE, LA 70068 | P-0013617 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYJANE NUGENT 44 VANKUREN DR BINGHAMTON, NY 13901-6039 | P-0013618 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARCI THORNTON 1777 KENNETH ST SEASIDE, CA 93955 | P-0013619 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A FROST AND DOUGLAS W FROST 1112 W. GRANITE STREET GILLETTE, WY 82718 | P-0013620 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY JO A STAUNER 5035 SOUTH STONE CREST LAE SPOKANE SPOKANE, WA 99223 | P-0013621 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTIN R WILSON 2049 BRUNSINK DR NE GRAND RAPIDS, MI 49503 | P-0013622 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN J O'CONNOR AND NICOLE A PIERCE 516 FIRST AVE LAUREL, MT 59044 | P-0013623 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN K FOSTER 4532 WILLOW FORGE CT INDIANAPOLIS, IN 46254-1264 | P-0013624 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M FETTERLY 17701 KENYON AVE #81 LAKEVILLE, MN 55044 | P-0013625 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W NORMAN 6900 SW 33RD ST TOPEKA, KS 66614 | P-0013626 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAIL J KISHIDA AND GARY T KISHIDA<br>88 PIIKOI STREET<br>APT. 3905<br>HONOLULU, HI 96814 | P-0013627 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK G KROSS<br>10251 W. 44TH AVE #2-106<br>WHEAT RIDGE, CO 80033 | P-0013628 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A ANGELILLO<br>9212 CASTLEMONT CIRCLE<br>ORANGEVALE, CA 95662 | P-0013629 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H SPARKES<br>3332 PINE VILLA CT<br>GRAND BLANC, MI 48439 | P-0013630 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A ROE<br>185 VISTA GRANDE<br>GREENBRAE, CA 94904 | P-0013631 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R STEPHENS<br>12950 US HWY 61NORTH<br>ST. FRANCISVILLE, LA 70775 | P-0013632 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD H AARON<br>4110 ARROYO WILLOW LANE<br>CALABASAS HILLS, CA 91301 | P-0013633 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARAD SHARMA<br>803 GEHRY DRIVE<br>MIDDLETOWN, DE 19709 | P-0013634 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHELLE O RASCON<br>137 W JAHNS PLACE<br>CASA GRANDE, AZ 85122 | P-0013635 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS HURST<br>1250 FAUN RD<br>WILMINGTON, DE 19803 | P-0013636 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE F OBERLIN<br>6357 SHEPARD ROAD<br>PAVVILION, NY 14525 | P-0013637 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L TISCHLER<br>101 PIN OAK COURT<br>COLLEGEVILLE, PA 19426 | P-0013638 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA S MATHES<br>3021 POTOMAC DRIVE<br>BATON ROUGE, LA 70808 | P-0013639 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRAINE M URBANIAK<br>36031 LUCERNE ST.<br>CLINTON TOWNSHIP, MI 48035 | P-0013640 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS HURST<br>1250 FAUN RD<br>WILMINGTON, DE 19803 | P-0013641 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMON LIU<br>299 TOPEKA AVE<br>SAN FRANCISCO, CA 94124 | P-0013642 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |
| DEER VALLEY CREDIT UNION<br>4425 WEST BLOOMFIELD ROAD<br>GLENDALE, AZ 85304 | P-0013643 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SATHYANARAY MOHAN<br>1330 AUGUSTA DR UNIT #3<br>HOUSTON, TX 77057 | P-0013644 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MARILYN J KEPPLER<br>115 CREEKSIDE DR<br>ROCHESTER, NY 14622 | P-0013645 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A FEUDO<br>122 SPECTACLE POND RD<br>LITTLETON, MA 01460 | P-0013646 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN PARRISH<br>30 E MOYER DR.<br>BEAR, DE 19701 | P-0013647 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA K KEHE<br>2831 FLORES STREET #205<br>SAN MATEO, CA 94403 | P-0013648 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R SINGH<br>3357 HAYGROUND WAY<br>SACRAMENTO, CA 95835 | P-0013649 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| JONI L ELMORE AND CLAUDIUS C ELMORE<br>103 OAKWAY ROAD<br>TIMONIUM, MD 21093 | P-0013650 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL R SPALE<br>17208 W. 84TH ST.<br>LENEXA, KS 66219 | P-0013651 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARE DYNAMICS INC<br>12336 MAPLE STREET<br>OVERLAND PARK, KS 66209 | P-0013652 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE MERRILL<br>1117 BALDWIN ST.<br>SPC 32<br>SALINAS, CA 93906 | P-0013653 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $90.00 | | | | | $90.00 |
| THOMAS A MAMERA AND ELIZABETH C MAMERA<br>854 ROUTE 23 A<br>CATSKILL, NY 12414 | P-0013654 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD W TATMAN AND KASEY J TATMAN 41530 HEARTHSTONE AVE PRAIRIEVILLE, LA 70769 | P-0013655 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIKAS RANA 1120 GREENWAY TER, APT 5 BROOKFIELD, WI 53005 | P-0013656 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F WHITE AND KIMBERLEY A WHITE 11225 CAMERO AVE. NE ALBUQUERQUE, NM 87111 | P-0013657 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P GILIBERTI 617 ROBERT AVENUE ROCKFORD, IL 61107 | P-0013658 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA D CELESTINE 505 BRUCE DRIVE 505 BRUCE DRIVE LAKE CHARLES, LA 70615 | P-0013659 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE P ELSENSOHN 4739 MANDEVILLE STREET NEW ORLEANS, LA 70122 | P-0013660 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHIE W TATMAN AND KASEY J TATMAN 41530 HEARTHSTONE AVE PRAIRIEVILLE, LA 70769 | P-0013661 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN BROWN AND AYAULYM BROWN 27 THORNRIDGE RD PITTSBURGH, PA 15202 | P-0013662 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A PETRACCA 239 DORIC AVENUE CRANSTON, RI 02910 | P-0013663 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A CITRIN 1261 PATRICK STREET DAPHNE, AL 36526 | P-0013664 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHN F WHITE AND KIMBERLEY A WHITE 11225 CAMERO AVE. NE ALBUQUERQUE, NM 87111 | P-0013665 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PENNY PANOS AND ATHANASIOS SAKAVELLAS 3112 N LAMER ST BURBANK, CA 91504 | P-0013666 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL WESSEL AND ANN-LOUISE JOHANSSON 2027 EUCLID ST., APT. D SANTA MONICA, CA 90405 | P-0013667 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA R HILL 601 W FORD AVE OSCEOLA, AR 72370 | P-0013668 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERDINA L BUIE<br>1143 MARTINSON CT<br>SACRAMENTO, CA 95838 | P-0013669 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA TARASI-MANTELMAC<br>1413 CENTENNIAL RD<br>PENN VALLEY, PA 19072 | P-0013670 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME J FENSKE<br>269 29TH STREET<br>SAN FRANCISCO, CA 9413 | P-0013671 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY BAPTIST<br>3789 DANTE AV<br>MEMPHIS, TN 38128 | P-0013672 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN PIPER<br>21 CHESTNUT STREET<br>WOBURN, MA 01801 | P-0013673 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>3746 A SALT LAKE BLVD<br>HONOLULU, HI 96818-2839 | P-0013674 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W MACKE<br>1133 KERRI LYNN ROAD<br>ST. AUGUSTINE, FL 32084 | P-0013675 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H MARSHALL AND CHRISTINE MARSHALL<br>4429 MARIOTA AVE<br>TOLUCA LAKE, CA 91602-2506 | P-0013676 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT W DEADRICK<br>14053 SUNSET DRIVE<br>WHITTIER, CA 90602 | P-0013677 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRICK GOO AND JULIE TANABE GOO<br>841 BISHOP STE STE 1707<br>HONOLULU, HI 96813 | P-0013678 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESMIN A RAMIREZ<br>4639 WARSAW AVE<br>LYONS, IL 60534 | P-0013679 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB L RHEA<br>2400 BUSINESS CENTER DRIVE<br>APT 127<br>PEARLAND, TX 77584 | P-0013680 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT C SHURR<br>PO BOX 122<br>WILTON, CA 95693 | P-0013681 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MATTHEW M HULIHAN<br>101 TWENTY WEST DRIVE<br>ALTAMONT, NY 12009 | P-0013682 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SA P CHUNG 516 E FAIRVIEW AVE SAN GABRIEL, CA 91776 | P-0013683 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M SAUNDERS 550 MANOR ROAD 141057 STATEN ISLAND, NY 10314 | P-0013684 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CORY SPRENKLE 6316 N BURTON AVE SAN GABRIEL, CA 91775 | P-0013685 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M SCIACCA 6515 PARKDALE PLAZA MARTINEZ, CA 94553 | P-0013686 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMESHYA M JONES 205 HANNAH CT BARNESVILLE, GA 30204 | P-0013687 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C LITTLE 6925 GARY LANE FORT WORTH, TX 76112 | P-0013688 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAGRANDE O HATFIELD AND CLARINE S HATFIELD 1330 BEL AIRE ROAD SAN MATEO, CA 9402 | P-0013689 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD LOVELL 36414 CALLAWAY AVE GEISMAR, LA 70734 | P-0013690 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P WRIGHT 8442 COBBLE CREEK LANE ORANGEVALE, CA 95662 | P-0013691 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE RIVERA-REYES AND CAROLINE M RIVERA 3928 LILLIE STREET POWDER SPRINGS, GA 30127 | P-0013692 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY T KUEHNE 42 PLUM TREE COURT PITTSBURG, CA 94565 | P-0013693 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J CORNELIUS 7025 DUPONT AVE N MINNEAPOLIS, MN 55430 | P-0013694 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA P DEAN 17602 WATER FLUME WAY MONUMENT, CO 80132 | P-0013695 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE D BROWN 3780 IDA AVE. FRUITPORT, MI 49415 | P-0013696 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNETTE F LIGHTCAP TRUST<br>15203 W 165TH ST<br>OLATHE, KS 66062 | P-0013697 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAQUISHA Y SMITH<br>4436 OLD COUNTRY WAY<br>SNELLVILLE, GA 30039 | P-0013698 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TOMESHYA M JONES<br>205 HANNAH CT<br>BARNESVILLE | P-0013699 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J MCCHESNEY AND DEBORAH L MCCHESNEY<br>10000 OLIVER ROAD<br>MCKEAN, PA 16426 | P-0013700 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN V REESE<br>P O BX 1013<br>ATWOOD, CA 92811 | P-0013701 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A WATSON<br>P O BOX 193<br>COURTLAND, MS 38620 | P-0013702 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY WILLIAMS<br>303 MYRTLE DR<br>LAUREL, MS 39440 | P-0013703 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| GARY L EVANS AND DARLENE J EVANS<br>14844 DANBROOK DR<br>WHITTIER, CA 90604 | P-0013704 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE D BROWN<br>3780 IDA AVE.<br>FRUITPORT, MI 49415 | P-0013705 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKI BURNS<br>115 LITCHFIELD CT<br>VALLEJO, CA 94589 | P-0013706 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D BARRY<br>1381 PALOU AVE<br>SAN FRANCISCO, CA 94124 | P-0013707 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M VAN HOUT AND LOUIS J VAN HOUT<br>8828 PRESERVE TRL<br>SAVAGE, MN 55378 | P-0013708 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN K MCKEARNEY<br>380 ALLEN AVENUE<br>NORTH ATTLEBORO, MA 02760 | P-0013709 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG N LUNDGREN<br>11704 N. CHARLOTTE ST<br>KANSAS CITY, MO 64155 | P-0013710 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM SAPOLIS LACEY<br>500 LOOP ROAD<br>BEAR CREEK TWP, PA 18702 | P-0013711 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAYLO D SLAVOV<br>7610 ROCKHAMPTON AVE<br>LAS VEGAS, NV 89113 | P-0013712 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BENJAMIN C KRAUSE<br>16600 58TH AVE N<br>PLYMOUTH, MN 55446 | P-0013713 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M DORAN AND JOHN FIGUEROA<br>15-2739 LALAKEA ST<br>PAHOA, HI 96778 | P-0013714 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L EVANS AND DARLENE J EVANS<br>14844 DANBROOK DR<br>WHITTIER, CA 90604 | P-0013715 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE F LIGHTCAP<br>15203 W 165TH ST<br>OLATHE, KS 66062 | P-0013716 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER PIVOVAROV<br>77 ROCK HARBOR LN<br>FOSTER CITY, CA 94404 | P-0013717 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANNIE T SHERMAN<br>74-4910 HAO KUNI PLACE, LOT 5<br>KAILUA KONA, HI 96740 | P-0013718 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON REEVES<br>4775 ARGONNE ST<br>A201<br>DENVER, CO 80249 | P-0013719 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM N BUTLER<br>2850 MIDDLEFIELD ROAD<br>UNIT E217<br>PALO ALTO, CA 94306 | P-0013720 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA S SLAVOV<br>7610 ROCKHAMPTON AVE<br>LAS VEGAS, NV 89113 | P-0013721 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RESHUNDA N WILLIAMS<br>5600 E. RUSSELL ROAD UNIT 526<br>LAS VEGAS, NV 89122 | P-0013722 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| JONATHON P ACHOR<br>2925 SOUTH 200 EAST<br>LEBANON, IN 46052 | P-0013723 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE Z BARLOW<br>727 MAIN ST<br>B4<br>OSTERVILLE, MA 02655 | P-0013724 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL A VICK<br>734 DEPERE ST<br>MENASHA, WI 54952 | P-0013725 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH K PULS<br>PO BOX 214<br>JUNCTION CITY, OR 97448 | P-0013726 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN D CORDES AND TRACY R CORDES<br>208 EAST THOMAS STREET<br>AVOCA, IA 51521 | P-0013727 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA F GREEN<br>115 HEATHERLYNN CIRCLE<br>CLINTON, MS 39056 | P-0013728 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN MITCHELL<br>2422 CHOCTAW TRACE<br>MURFREESBORO, TN 37129 | P-0013729 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE O RASCON<br>137 W JAHNS PLACE<br>CASA GRANDE, AZ 85122 | P-0013730 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD GUTHRIE AND SUSIE GUTHRIE<br>1700 CORNELL AVE<br>NORFOLK, VA 23518 | P-0013731 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELCHIORE CURATOLO<br>1010 AUTUMN DR<br>ENDWELL,N.Y 1376 | P-0013732 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN MITCHELL<br>2422 CHOCTAW TRACE<br>MURFREESBORO, TN 37129 | P-0013733 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DRIVE TIME<br>918 FOWLER ST<br>OLD HICKORY, TN 37138 | P-0013734 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J KABULSKI<br>9 COLONY OAKS DR<br>PITTSBURGH, PA 15209 | P-0013735 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HSIEN-KANG M KAO<br>185 ESTANCIA DR. #422<br>SAN JOSE, CA 95134 | P-0013736 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL G RAWLINSON<br>2431 ROLAND RD<br>SACRAMENTO, CA 95821 | P-0013737 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELBY FUSI<br>2051 STONEWOOD CT<br>SAN PEDRO, CA 90732 | P-0013738 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CHARLES H WOOLEY<br>1051 LONGWOOD DR<br>MADISON, GA 30650 | P-0013739 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J KLEMP 5533 CATALPA COURT LOOMIS, CA 95650Q | P-0013740 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| LIEU T DOAN LIEU DOAN 3761 MIRAMAR WAY #11 SANTA CLARA, CA 95051 | P-0013741 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P CARROLL AND DIANE L CARROLL N5820 1110TH ST PRESCOTT, WI 54021 | P-0013742 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS J THOMPSON 1119 RUMBOLD ST. GARDENA, CA 90248 | P-0013743 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| JORDAN D DAVIS 299 SCOTTSBOROUGH CIRCLE BOWLING GREEN, KY 42103 | P-0013744 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL J LIM AND KAREN K MIYAMOTO LIM 8719 BURGHARDT ROAD SAN GABRIEL, CA 91775 | P-0013745 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELTRA DAVIS 7404 BRENTLAWN DR CORDOVA, TN 38018 | P-0013746 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS JUFFERNBRUCH 1433 W HUTCHINSON STREET CHICAGO, IL 60613 | P-0013747 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN PODOLSKY 4438 RAMSGATE LN BLOOMFIELD HILLS, MI 48302 | P-0013748 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVINA E SCHNEIDER 4188 GREENWOOD AVE. #18 OAKLAND, CA 94602 | P-0013749 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL KAYLOR AND DANIEL KAYLOR 16133 HILLVALE AVE MONTE SERENO, CA 95030 | P-0013750 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUBYN L BRANTON 802 NOES CHAPEL ROAD MORRISTOWN, TN 37814 | P-0013751 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W ALAN 141 ANDREWS BR NORTH AUGUSTA, SC 29860 | P-0013752 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUENTIN RIALS 4304 TEAL DR. LAWRENCE, KS 66047 | P-0013753 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL G RAWLINSON<br>2431 ROLAND RD<br>SACRAMENTO, CA 95821 | P-0013754 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN JENKINS<br>82 EDINBURGH RD<br>BLACKWOOD, NJ 08012 | P-0013755 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE M VALLADOLID<br>7013 EL PROVO CIR<br>APT A<br>BUENA PARK, CA 90620 | P-0013756 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA A VASQUEZ<br>1001 CAMINO REAL # 17<br>REDONDO BEACH, CA 90277 | P-0013757 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $3,700.00 | | | | | $3,700.00 |
| MAURICIO ALCANTAR<br>10163 POMBAL CT<br>ELK GROVE, CA 95757 | P-0013758 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA P BRADBY<br>6920 COURTHOUSE ROAD<br>PROVIDENCE FORGE, VA 23140 | P-0013759 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $18,795.00 | | | | | $18,795.00 |
| RICHARD A PAYNE<br>9209 MOTT CT<br>ORANGEVALE, CA 95662 | P-0013760 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CARL H HINTON<br>3315 TALLY HO LN<br>MADISON, WI 53705 | P-0013761 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM FANNING AND DEBORAH R FANNING<br>22061 COYOTE RIDGE ROAD<br>CASSVILLE, MO 65625 | P-0013762 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L LAW AND DANIEL W LAW<br>5883 LIBERTY WAY<br>NINE MILE FALLS, WA 99026 | P-0013763 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOUSTON H EVANS, III<br>1319 LITTON ROAD<br>SHAW, MS 38773 | P-0013764 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JAMES H MESSER AND SHIRLEY MESSER<br>3180 E 200 S<br>KNOX, IN 46534 | P-0013765 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| MICHELLE M SALDANA<br>6163 BIRCHCREST LANE<br>COMMERCE TWP., MI 48382 | P-0013766 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY T BUSH<br>821 N HUMBOLDT STREET, #209<br>SAN MATEO, CA 94401 | P-0013767 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID H CHIEN<br>21126 SILVER CLOUD DR.<br>DIAMOND BAR, CA 91765 | P-0013768 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P STRONG<br>3079 HAWKS RIDGE LN<br>MARION, IA 52302 | P-0013769 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD FANUCCHI AND RONALD D FANUCCHI<br>4120 HUCKLEBERRY DRIVE<br>CONCORD, CA 94521-4814 | P-0013770 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENVER DELL<br>161 STEELE AVE APT 116<br>PAINESVILLE, OH 44077 | P-0013771 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A BARRY<br>840 LOS MOLINOS WAY<br>SACRAMENTO, CA 95864 | P-0013772 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLTON L MARTI<br>22535 HIGHWAY M<br>CURRYVILLE, MO 63339 | P-0013773 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLBJOERN FOSS<br>4023 KENNETT PIKE #50166<br>WILMINGTON, DE 19807 | P-0013774 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIBEL GALLEGOS<br>1845 W CEDAR ST<br>OLATHE, KS 66061 | P-0013775 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| GURUPRASAD SARVOTHAMAN<br>185 ESTANCIA DRIVE UNIT 304<br>SAN JOSE, CA 95134 | P-0013776 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA ORENGO VAZQUEZ<br>620 GRAND AVE.<br>SACRAMENTO, CA 95838 | P-0013777 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTLE ANG<br>802 N. CATALINA STREET<br>BURBANK, CA 91505 | P-0013778 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $24,720.08 | | | | | $24,720.08 |
| KATHY L MARTIN<br>11321 ARROYO DR.<br>WHITTIER, CA 90604 | P-0013779 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN KAHN AND LOUIS KAHN<br>4252 KAYLA LANE<br>NORTHBROOK, IL 60062 | P-0013780 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA R BLANTON AND KENNETH L BLANTON<br>2424 ALAN DUNCAN LANE<br>EL PASO, TX 79936 | P-0013781 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A BELL<br>10507 SILK OAK DR<br>VIENNA, VA 22182 | P-0013782 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY LEE<br>4546 QUEEN ANNE DRIVE<br>UNION CITY, CA 94587 | P-0013783 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONYA L BLACKMON AND SARAFINA M JOHNSON<br>7230 WILLOW WIND COURT<br>SACRAMENTO, CA 95828 | P-0013784 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HORACE Y ROBINSON<br>2599 BLUE HERRON TRACE<br>MARRERO, LA 70072 | P-0013785 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATISIA JACKSON<br>11772 BRAILE ST<br>DETROIT, MI 48228 | P-0013786 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATISIA JACKSON<br>11772 BRAILE ST<br>DETROIT, MI 48228 | P-0013787 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE K DOMBEK<br>113 FIESTA CIRCLE<br>SAINT LOUIS, MO 63146 | P-0013788 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN P RUDD AND MELTON E RUD<br>1412 SWEET BRIAR AVE.<br>NORFOLK, VA 23509 | P-0013789 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MCELROY AND JEANNETTE C MCELROY<br>9487 THUNDERBIRD PL<br>SAN RAMN, CA 94583 | P-0013790 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY J MCNEAR<br>1608 NW 51 TERRACE<br>MIAMI, FL 33142 | P-0013791 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATISIA JACKSON<br>11772 BRAILE ST<br>DETROIT, MI 48228 | P-0013792 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALEEM AHSAN<br>870 HARRISON ST APT 305<br>SAN FRANCISCO, CA 94107 | P-0013793 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $10,450.89 | | | | | $10,450.89 |
| KARA T HUBERMAN<br>1561 E 13TH ST APT F3<br>BROOKLYN, NY 11230 | P-0013794 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AURIANNA MCNEAR<br>1608 NW 51 TERRACE<br>MIAMI, FL 33142 | P-0013795 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SETH M SCHWEITZER AND PEGGY B GREENFELD 2 CLEVELAND AVE. PENN VALLEY, PA 19072 | P-0013796 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENGCHENG ZHU 164 TERACINA DR SAN RAMON, CA 94582 | P-0013797 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELENE N SMITH AND JACQUELENE N SMITH 18527 BRIDOON DR CYPRESS, TX 77433 | P-0013798 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L ACCURSO 104 N LONG STREET APT B LAFAYETTE, LA 70506 | P-0013799 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| PAUL FERGUSON 1221 DEERFIELD ROAD DEERFIELD, IL 60015 | P-0013800 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A AVILA 3823 W. 190TH ST TORRANCE, CA 90504 | P-0013801 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOREY J KRUSE 10406 W YOSEMITE DR WICHITA, KS 67215 | P-0013802 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MITCHELL J PEYSER 4826 TABARD PLACE ANNANDALE, VA 22003 | P-0013803 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| HATTIE L MITCHELL 11342 DRUMSHEUGH LANE UPPER MARLBORO, MD 20774 | P-0013804 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUIDI TAN 6216 TASAJILLO TRAIL AUSTIN, TX 78739 | P-0013805 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K KNASINSKI 13765 W NATIONAL AVE APT 107 NEW BERLIN, WI 53151-4542 | P-0013806 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES BAILEY 18001 ARDATH AVE TORRANCE, CA 90504 | P-0013807 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEIDRIA REED 1665 SCARLET ASH AVENUE #335 SACRAMENTO, CA 95834 | P-0013808 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANITA C ERFAN<br>7200 PRINCETON PLACE<br>GILROY, CA 95020 | P-0013809 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HATTIE L MITCHELL<br>11342 DRUMSHEUGH LANE<br>UPPER MARLBORO, MD 20774 | P-0013810 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E BAER<br>67 SHELLBARK DRIVE<br>SAN JOSE, CA 95136 | P-0013811 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA MOROSI-ALLISON AND CLYDE ALLISON<br>860 MONTEZUMA DR<br>PACIFICA, CA 94044 | P-0013812 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO A DEXTER<br>2507 NIHI STREET<br>HONOLULU, HI 96819 | P-0013813 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JIN LAO<br>409 SUNSET AVE<br>SAN GABRIEL, CA 91776 | P-0013814 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY KAFOUROS<br>5331 J STREET<br>SACRAMENTO, CA 95819 | P-0013815 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WENDY A HATCHIE AND ANDREW A HATCHIE<br>936 KEANUHEA STREET<br>KULA, HI 96790 | P-0013816 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA K KAFOUROS AND KARA K KAFOUROS<br>3547 DELTA QUEEN AVENUE<br>SACRAMENTO, CA 95833 | P-0013817 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JEFFREY K BRANDENBURG<br>1467 TULLAR RD APT 7<br>NEENAH, WI 54956 | P-0013818 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN N HANNAH AND ARMANDO C HANNAH<br>3539 SARASOTA AVE.<br>MERCED, CA 95348 | P-0013819 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUITA SMITH PARKER AND JEFFREY PARKER<br>116 MAGNOLIA CIRCLE<br>BATESVILLE, MS 38606 | P-0013820 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E AVELAR<br>407 IVORY CIR<br>AURORA, CO 80011 | P-0013821 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A ANDERSON<br>990 N TOWNE AVE<br>POMONA, CA 91767 | P-0013822 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAVI CHIVUKULA<br>232 HOLLYWOOD DRIVE<br>COPPELL, TX 75019 | P-0013823 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L MARTI<br>22535 HIGHWAY M<br>CURRYVILLE, MO 63339 | P-0013824 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA J GUERRERO<br>28574 WARD STREET<br>MADERA, CA 93638 | P-0013825 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVI CHIVUKULA AND RAVI CHIVUKULA<br>232 HOLLYWOOD DRIVE<br>COPPELL, TX 75019 | P-0013826 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE A BELFAST<br>3532 CAMPUS ST.<br>PITTSBURGH, PA 15212 | P-0013827 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW BLASER<br>325 ILIWAHI LOOP<br>KAILUA, HI 96734 | P-0013828 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>133 55TH STREET<br>FAIRFIELD, AL 35064 | P-0013829 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTILLY S CANLAS<br>221 W NEW YORK AVE. APT. 1<br>LAS VEGAS, NV 89102 | P-0013830 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P FOLEY<br>1663 GREENWOOD ROAD<br>PLEASANTON, CA 94566 | P-0013831 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE C ZAVADIN<br>806 LAVOIE AVE<br>ELGIN, IL 60120 | P-0013832 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS J FONG<br>2080 LOUIS ROAD<br>PALO ALTO, CA 94303 | P-0013833 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MALONEY<br>801 DEVENNEY DRIVE<br>BELLMAWR, NJ 08031 1742 | P-0013834 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN G RICKEL<br>2235 SOUTH ST<br>ANDERSON, CA 96007 | P-0013835 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY ANTUNA<br>P.O. BOX 161<br>ORANGE COVE, CA 93646 | P-0013836 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO PETRILLO AND HEATHER PETRILLO<br>809 E ROSEWOOD CT<br>ONTARIO, CA 91764 | P-0013837 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIMMY ANTUNA<br>P.O. BOX 161<br>ORANGE COVE, CA 93646 | P-0013838 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E SHEKOYAN<br>7535 N SPY GLASS AVE<br>FRESNO, CA 93711-0252 | P-0013839 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS MARTIN<br>4101 40TH ST SE<br>SUITE 3<br>KENTWOOD, MI 49512 | P-0013840 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C BABB AND TRACY L BABB<br>8501 CANDELARIA DR<br>AUSTIN, TX 78737 | P-0013841 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW K MCTIGHE<br>231 S MYERS ST<br>BURBANK, CA 91506 | P-0013842 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $24,824.00 | | | | | $24,824.00 |
| MARIA T BLANCO<br>2368 EUCALYPTUS AVE<br>APT 5<br>LONG BEACH, CA 90806 | P-0013843 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PALAKSHAPPA KALLESHAKUMAR<br>2645 SONOMA PL<br>SANTA CLARA, CA 95051 | P-0013844 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L BABB AND CHRISTOPHER C BABB<br>8501 CANDELARIA DR<br>AUSTIN, TX 78737 | P-0013845 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS MARTIN<br>8025 RODAO DR<br>CALEDONIA, MI 49316 | P-0013846 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE L STEVENS<br>2687 E FICUS WAY<br>GILBERT, AZ 85298 | P-0013847 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A VIRGILI<br>77 S. OGDEN STREET<br>APT. 309<br>DENVER, CO 80209 | P-0013848 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J ROBINSON<br>955 PORT PROVIDENCE ROAD<br>PHOENIXVILLE, PA 19460 | P-0013849 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER V PRICE | P-0013850 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIE A HOFFMANN<br>4448 LAURELGROVE AVE<br>STUDIO CITY, CA 91604 | P-0013851 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDA HOFFMANN 4448 LAURELGROVE AVE STUDIO CITY, CA 91604 | P-0013852 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHARLES R SAVALL 313A ENSIGN DRIVE DILLON, CO 80435 | P-0013853 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| N/A 133 55TH STREET FAIRFIELD, AL 35064 | P-0013854 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONELLA K BRITTON 627 CULLEN BLVD BUDA, TX 78610 | P-0013855 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDA HOFFMANN 4448 LAURELGROVE AVE STUDIO CITY, CA 91604 | P-0013856 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HUI HSIANG HSU 1315 KALAKAUA AVE. APT #802 HONOLULU, HI 96826-1943 | P-0013857 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PABLO D CRUZ 6945 OAKDALE AVE WINNETKA, CA 91306 | P-0013858 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MICHAEL K BRITTON 627 CULLEN BLVD BUDA, TX 78610 | P-0013859 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW BLASER 325 ILIWAHI LOOP KAILUA, HI 96734 | P-0013860 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOJISOLA SANYA 407 NALLEY RD., HYATTSVILLE, MD 20785 | P-0013861 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY E GOETHE PO BOX 5696 SACRAMENTO, CA 95817 | P-0013862 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JI HOON KANG 1071 TEKMAN DR. SAN JOSE, CA 95122-4211 | P-0013863 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWSON K KALAMA AND SYLVIA L KALAMA 94-804 KAAHOLO ST WAIPAHU, HI 96797 | P-0013864 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R BAKER | P-0013865 | 11/3/2017 | TK HOLDINGS INC., ET AL. | | | | | | $0.00 |
| JAMES G GILLIVAN AND JUDY M GILLIVAN 3126 HACKNEY LN WALNUT CREEK, CA 94598-4655 | P-0013866 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL S SHANNAHAN 1370 SHERMAN AVE MENLO PARK, CA 94025 | P-0013867 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $11,310.00 | | | | | $11,310.00 |
| GARY G SCHLIES 717 KICKAPOO PL DEPERE, WI 54115 | P-0013868 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA LUU 1080 ST FRANCIS BLVD #1008 DALY CITY, CA 94015 | P-0013869 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA LUU 1080 ST FRANCIS BLVD #1008 DALY CITY, CA 94015 | P-0013870 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S JENNINGS 364 HEMLOCK COURT WINDER, GA 30680 | P-0013871 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J HODGES 63 MARKET ST AMESBURY, MA 01913 | P-0013872 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B LANE HASLER 5450 FAIRMONT ROAD LIBERTYVILLE, IL 60048 | P-0013873 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| B LANE HASLER 5450 FAIRMONT ROAD LIBERTYVILLE, IL 60048 | P-0013874 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E CHUBB LAWRENCE CHUBB 5490 EASTCHESTER WAY GLADWIN, MI 48624 | P-0013875 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUEL L GULLEY AND RICHARD GRIFFIN 2687 E55TH WAY APT#1 LONG BEACH, CA 90805 | P-0013876 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID N RICH 941 W GORDON TERRACE GE CHICAGO, IL 60613 | P-0013877 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR B BARNES JR 43 PINE TREE DR HANOVER, MA 02339 | P-0013878 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L KOOREMAN 53 GROVE ST. MIDLAND PARK, NJ 07432 | P-0013879 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL LENTZ 540 ARLINGTON LANE GRAYSLAKE, IL 60030 | P-0013880 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANISHKUMAR GANDHI<br>410 ARLINGTON AVE<br>SOUTH PLAINFIELD, NJ 07080 | P-0013881 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A NAB<br>11714 W 176TH TER<br>OVERLAND PARK, KS 66221 | P-0013882 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINTON GRANT JR<br>2831 PETERSBURG COURT<br>DECATUR, GA 30034 | P-0013883 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIOTR CIESIELSKI<br>5010 N AUSTIN AVE.<br>APT. 402<br>CHICAGO, IL 60630 | P-0013884 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY S STEPHENS<br>268 BARRETT STREET<br>MANCHESTER, NH 03104 | P-0013885 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT A NAB<br>11714 W 176TH TER<br>OVERLAND PARK, KS 66221 | P-0013886 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A NAB<br>11714 W 176TH TERRACE<br>OVERLAND PARK, KS 66221 | P-0013887 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINA IBRAHIM<br>56 BLUEBELL LN<br>NORTH BABYLON, NY 11703 | P-0013888 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| QUIANNA PICQUET AND QUIANNA S PICQUET<br>2213 KENDALLL SPRINGS CT APT 201<br>BRANDON, FL 33510 | P-0013889 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>P.O. BOX 1061<br>NORTHBROOK, IL 60065-1061 | P-0013890 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALLEY OAK CABINETS INC<br>7050 N 97TH CIRCLE<br>OMAHA, NE 68122 | P-0013891 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEEANN M KOVACS<br>31 N. MCCORD RD<br>TOLEDO, OH 43615 | P-0013892 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY T RIPPER AND CHERYL G RIPPER<br>120 PARKVIEW DRIVE<br>NORTH LITLE ROCK, AR 72118 | P-0013893 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA SMITH AND BOBBY SMITH<br>606 WOOD ST<br>LUMBERTON, MS 39455 | P-0013894 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LILLIAN O SOMMA AND LOUIS A SOMMA<br>9 WAMPUM DRIVE<br>SARATOGA SPRINGS, NY 12866 | P-0013895 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S JEFFERIS<br>152 MCBRIDE ACRES<br>NEW CASTLE, PA 16102 | P-0013896 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BESTEY L O'NEILL<br>3229 HERO DRIVE<br>GRETNA, LA 70053 | P-0013897 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| JOMEKA A EDWARDS<br>5503 EARL CHADICK ROAD<br>SHERRILL, AR 72152 | P-0013898 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A LOCASCIO<br>19 FLORA PLACE<br>STAMFORD, CT 06903 | P-0013899 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE R LOOSE<br>P.O. BOX 1736<br>BETTENDORF, IA 52722 | P-0013900 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| BRUCE W BINDON<br>17536 S SHAFFER DRIVE<br>NEW FREEDOM, PA 17349 | P-0013901 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RYAN S ARCHULETA<br>45 SOUTH WASHINGTON ST #111<br>DENVER, CO 80209 | P-0013902 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A DAVIDSON<br>844 NW 233 DRIVE<br>NEWBERRY, FL 32669 | P-0013903 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA KASCHAK<br>36 ERIK DR.<br>FORDS, NJ 08863 | P-0013904 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J STANEK<br>1386 GRECO LANE<br>SCHAUMBURG, IL 60193 | P-0013905 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H HILL JR<br>2993 W EUCLID<br>DETROIT, MI 48206 | P-0013906 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVIS S WASHINGTON<br>7605 S SILVERTON ST<br>JACKSON, SC 29831 | P-0013907 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY BREWER<br>547 PINNACLE DR<br>CEDAR HILL, TX 75104 | P-0013908 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D ZELDES<br>7933 OLD ELM CT<br>ADA, MI 49301 | P-0013909 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRYSTA SARBORA<br>118 CLAMSHELL TRL<br>KITTY HAWK, NC 27949-9533 | P-0013910 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $197.93 | | | | | $197.93 |
| RYAN S ARCHULETA<br>45 SOUTH WASHINGTON ST #111<br>DENVER, CO 80209 | P-0013911 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D MESI<br>12 AMY DRIVE<br>SAYVILLE, NY 11782 | P-0013912 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOREEN KEMETHER AND MEGAN ADAMS<br>28 SHARA LANE<br>PENNINGTON, NJ 08534 | P-0013913 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY T RIPPER AND CHERYL G RIPPER<br>120 PARKVIEW DRIVE<br>NORTH LITTLE ROC, AR 72118 | P-0013914 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KONSTANTINO D DOURDOUREKAS<br>642 86TH ST.<br>DOWNERS GROVE, IL 60516 | P-0013915 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E BARRIENTES<br>7669 74TH ST SOUTH<br>COTTAGE GROVE, MN 55016 | P-0013916 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD D BASHFORD<br>404 WE 23RD TERRACE<br>CAPE CORAL, FL 33909 | P-0013917 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M HEINRICH AND CHERYL C HEINRICH<br>7655 QUIDA DRIVE<br>WEST PALM BEACH, FL 33411 | P-0013918 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L KETCHERSIDE<br>1404 19TH STREET<br>1<br>WOODWARD, OK 73801 | P-0013919 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANJANA KANTI<br>9033 MAPLE GROVE DR<br>SUMMERVILLE, SC 29485 | P-0013920 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A CARR<br>1970 FOXWOOD DRIVE<br>EUREKA, CA 95503 | P-0013921 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYSTALL M BURGHER AND WILLIAM W BURGHER IV<br>3682 SANFORD DRIVE<br>BRUNSWICK, OH 44212 | P-0013922 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN N HORGAN<br>120 OLIVE AVE<br>POMPTON LAKES, NJ 07442 | P-0013923 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS G WILLIAMS<br>170 JAMES PLACE<br>PITTSBURGH, PA 15228 | P-0013924 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D STOUT<br>4611 S. FULLER AVE.<br>INDEPENDENCE, MO 64055 | P-0013925 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX C LO<br>2029 NUUANU AVE., APT 709<br>HONOLULU, HI 96817 | P-0013926 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M ABADIE<br>212 COLVILL ST. W<br>CANNON FALLS, MN 55009 | P-0013927 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J MCGUIRE<br>845 BOXWOOD GREEN DR<br>WIRTZ, VA 24184 | P-0013928 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L BARR AND KENNETH E BARR<br>135 ARBOR SPRINGS DR<br>IRMO, SC 29063 | P-0013929 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA M MADDEN AND STEVE M MADDEN<br>5645 S FOREST PARK DR<br>HALES CORNERS, WI 53130 | P-0013930 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA<br>101 AMESBURY<br>PLAINS, PA 18705 | P-0013931 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY T GLENN<br>390 VIC KEITH RD<br>SANFORD, NC 27332 | P-0013932 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M DEARSTYNE<br>357 ELM STREET<br>PITTSFIELD, MA 01201 | P-0013933 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L BARR AND KENNETH E BARR<br>135 ARBOR SPRINGS DR.<br>IRMO, SC 29063 | P-0013934 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N POWELL<br>108 NORTHWYKE<br>JACKSON, TN 38305 | P-0013935 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE B UNGAR<br>11 BEVERLY PLACE<br>LARCHMONT, NY 10538 | P-0013936 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR PEDRAZA AND MARY PEDRAZA<br>8206 FOREST GATE DRIVE<br>SUGAR LAND, TX 77479 | P-0013937 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LAURA J STEPHAN-CORIO<br>23 EDGEHILL ROAD<br>BLAIRSTOWN, NJ 07825 | P-0013938 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN A CRUZ 2575 SW 108TH AVE MIAMI, FL | P-0013939 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D STOUT 4611 S. FULLER AVE. INDEPENDENCE, MO 64055 | P-0013940 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINA CLAWSON AND BRIAN CLAWSON 758 N 400 W WEST LAFAYETTE, IN 47906 | P-0013941 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N POWELL AND LISA W POWELL 108 NORTHWYKE JACKSON, TN 38305 | P-0013942 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY B KLENDA 276 S. PERSHING ST. WICHITA, KS 67218 | P-0013943 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD G CADY 195 BENNETT HILL ROAD FEURA BUSH, NY 12067 | P-0013944 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE C PURSLEY AND CATHERENE PURSLEY 9700 WOODYARD ROAD GREENWOOD, DE 19950 | P-0013945 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A HARDY 2746 LOWER GRANDIN ROAD CINCINNATI, OH 45208 | P-0013946 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE B UNGAR 11 BEVERLY PLACE LARCHMONT, NY 10538 | P-0013947 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M ROBERTSON AND DEBRA A ROBERTSON 336 HEDGEROW DRIVE VENETIA, PA 15367 | P-0013948 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS M RINALDI 141 CONSTITUTION ST WALLINGFORD, CT 06492 | P-0013949 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX GUGNISHEV 8639 BAY 16TH ST BROOKLYN, NY 11214 | P-0013950 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L SHEETS 878 CHARNWOOD LANE WORTHINGTON, OH 43085 | P-0013951 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M KIELANOWICZ AND ANN Y KIELANOWICZ 9955 OXFORD CT MOKENA, IL 60448 | P-0013952 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANI B GENTRY<br>1032 LONG ROAD<br>GLOSTER, LA 71030 | P-0013953 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY G BARTHELMAN<br>65 MACKWORTH STREET<br>PORTLAND, ME 04103 | P-0013954 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P WASHINGTON<br>40 OCEAN PATHWAY<br>APT F<br>OCEAN GROVE, NJ 07756 | P-0013955 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C DILUCCIO<br>5677 OLYMPIA FIELDS PL<br>HAYMARKET, VA 20169 | P-0013956 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLEN R WILLIAMSON<br>7525 MALONE RD<br>OLIVE BRANCH, MS 38654 | P-0013957 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE M QUINLAN<br>12 DOWERS WAY<br>DELMAR, NY 12054-6708 | P-0013958 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J SANDERS<br>103 SUMMIT LOOP APT. E 1<br>CARBONDALE, CO 81623 | P-0013959 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK VALERIO<br>1510 TANGLEWOOD DR EAST<br>HIDEAWAY, TX 75771 | P-0013960 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY M HATHORN | P-0013961 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATH A FREY<br>1536 KENILWORTH AVE SE<br>WARREN, OH 44484 | P-0013962 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY TOUNGE<br>68 CAPISIC STREET<br>PORTLAND, ME 04102 | P-0013963 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK N GARRETT<br>5714 US RT. 127<br>CAMDEN, OH 45311 | P-0013964 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R LANE<br>748 E CHARLEVOIX AVE<br>GILBERT, AZ 85297 | P-0013965 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MROZIK<br>1005 ALBATROSS WAY<br>GALLATIN, TN 37066 | P-0013966 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER MCCONNELL AND TIMOTHY B MCCONNELL 2605 CORTLANDT CT NOLENSVILLE, TN 37135 | P-0013967 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MROZIK 1005 ALBATROSS WAY GALLATIN, TN 37066 | P-0013968 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RICK R BALLARD AND KELLY S BALLARD 5191 CORNERS DRIVE DUNWOODY, GA 30338 | P-0013969 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL R JAHN 251 MORGAN ST PHOENIXVILLE, PA 19460 | P-0013970 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J LANE 748 E CHARLEVOIX AVE GILBERT, AZ 85297 | P-0013971 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MROZIK 1005 ALBATROSS WAY GALLATIN, TN 37066 | P-0013972 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KENNETH A MCMAHON 237 HARRISON AVE WARWICK, RI 02888 | P-0013973 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI ROUSSELLE 111 FIELD STREET BELLE CHASSE, LA 70037 | P-0013974 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK R BALLARD AND KELLY S BALLARD 5191 CORNERS DRIVE DUNWOODY, GA 30338 | P-0013975 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE M DARIUS 52 MEADOW RIDGE LOOP MAUMELLE, AR 72113 | P-0013976 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,246.79 | | | | | $3,246.79 |
| ANDREW P SCHMALSTIG 5251 LOGAN AVE RIVERSIDE, OH 45431 | P-0013977 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M FRIES AND PAMELA 399 SKYVIEW MOUNTAIN ROAD MOATSVILLE, WV 26405 | P-0013978 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN KATZ 11904 GREY HOLLOW COURT ROCKVILLE, MD 20852 | P-0013979 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W FARR 21142 CATNIP WAY LEONARDTOWN, MD 20650 | P-0013980 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMISON ROGERS<br>4309 BETHEL ROAD<br>UPPER CHICHESTER, PA 19061 | P-0013981 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE LERNER AND RONNIE K LERNER<br>15229 BIRCH STREET<br>LEAWOOD, KS 66224 | P-0013982 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| WILLIAM A MILLER | P-0013983 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA E HARRISON<br>PO BOX 16899<br>CHATTANOOGA, TN 37416 | P-0013984 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP CAPEHART<br>4701 PINEHURST AVE<br>NORFOLK, VA 23513 | P-0013985 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| WINFRED J LANDERS<br>2216 WEST STRET<br>CONWAY, AR 72032 | P-0013986 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY T WEIMERT<br>116 GELNAW LN<br>MONTVALE, NJ 07645 | P-0013987 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE M ROGERS<br>4309 BETHEL ROAD<br>UPPER CHICHESTER, PA 19061 | P-0013988 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J PLUNK AND TIMOTHY A PLUNK<br>608 SARDIE HENRY RD<br>BETHEL SPRINGS, TN 38315 | P-0013989 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JOHN R DIXON<br>2117 CHESTNUT FOREST DR.<br>TAMPA, FL 33618 | P-0013990 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARITA M GETHERS<br>108 FAWNDALE ROAD<br>APT 2<br>ROSLINDALE, MA 02131 | P-0013991 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G CASEY<br>2028 W CANNON CV<br>CORDOVA, TN 38016 | P-0013992 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA J SYKES<br>538 CRIGLER RD<br>CRAWFORD, MS 39743 | P-0013993 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO GARCIA<br>4309 BETHEL ROAD<br>UPPER CHICHESTER, PA 19061 | P-0013994 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DIXON<br>2117 CHESTNUT FOREST DR.<br>TAMPA, FL 33618 | P-0013995 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEREE L PANNELL<br>211 BAYARD ROAD<br>RICHMOND, VA 23223 | P-0013996 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA M ROZEBOOM<br>2305 S OXFORD AVE<br>SIOUX FALLS, SD 57106 | P-0013997 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J KAFALAS<br>PO BOX 777<br>GLENDALE, RI 02826 | P-0013998 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLYNDA G BISHOP<br>1213 OLD PEARL RD<br>FLORENCE, MS 39073 | P-0013999 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMEELAH A NAVARRE<br>5024 N WHEELING AVE<br>KANSAS CITY, MO 64119 | P-0014000 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA K FONDREN<br>8320 S. CARPENTER<br>CHICAGO, IL 60620 | P-0014001 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANDARD CRANE & HOIST LLC<br>14694 AIRLINE HWY<br>DESTREHAN, LA 70047 | P-0014002 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ADAM W CASSI<br>9509 BISHOPSWOOD LN<br>PERRYSBURG, OH 43551 | P-0014003 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA CAPEHART<br>4701 PINEHURST AVE<br>NORFOLK, VA 23513 | P-0014004 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| TRENT HATFIELD<br>1432 E 12TH ST<br>BAXTER SPRINGS, KS 66713 | P-0014005 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $21,837.00 | | | | | $21,837.00 |
| THOMAS D STOUT<br>4611 S. FULLER AVE.<br>INDEPENDENCE, MO 64055 | P-0014006 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E LEE<br>736 S KIERAN DR<br>GREENSBURG, IN 47240 | P-0014007 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER H HEARD<br>1734 SEWELL MILL RD<br>NEWNAN, GA 30263 | P-0014008 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN F SCHRADER<br>3335 FAIR OAKS DRIVE<br>KALAMAZOO, MI 49008 | P-0014009 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA J GILES<br>36 DEXTER AVE APT 20<br>MONTGOMERY, AL 36104 | P-0014010 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENNA G SHUTIKA<br>1253 SYLVAN CIRCLE<br>BELLEFONTE, PA 16823 | P-0014011 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNSIE H WALLACE<br>7190 BLUE GROUSE LANE<br>MEMPHIS, TN 38125 | P-0014012 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E CZOPEK AND JOANNE CZOPEK<br>124 KITTANNING ST<br>PITTSBURGH, PA | P-0014013 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DONNA D CRUCE<br>2687 SPENCERS TRACE NE<br>MARIETTA, GA 30062 | P-0014014 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA M LUCAS<br>PO BOX 907<br>SHADY SPRING, WV 25918 | P-0014015 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY BLAIVAS<br>111 THE CIRCLE<br>PASSAIC, NJ 07055 | P-0014016 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M DODDS<br>43329 HWY 89<br>OXFORD, NE 68967 | P-0014017 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS RICE<br>574 ARBOR HOLLOW CIRCLE<br>APT 208<br>CORDOVA, TN 38018 | P-0014018 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W CHANDLER<br>4524 MORNING WIND PLACE<br>FORT WAYNE, IN 46804 | P-0014019 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA J GILES<br>36 DEXTER AVE APT 20<br>MONTGOMERY, AL 36104 | P-0014020 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| JUDITH L SPARKS AND ROBERT E SPARKS<br>13568 Y ST<br>OMAHA, NE 68137 | P-0014021 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLEIDER GUANIPA<br>7802 NW 197TH STREET<br>HIALEAH, FL 33015 | P-0014022 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRBY L HARNESS AND CYNTHIA T LEWALLEN<br>1408 GRANVIA ALTAMIRA<br>PALOS VERDES EST, CA 90274 | P-0014023 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELGERNYAM BAYASGALAN<br>2820 N. GREENVIEW AVE.<br>UNIT H<br>CHICAGO, IL 60657 | P-0014024 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDY MATTHEWS<br>8312 COMMONWEALTH AVE<br>JACKSONVILLE, FL 32220 | P-0014025 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY J BROWN<br>1129 EAST 11TH AVENUE<br>HUTCHINSON, KS 67501 | P-0014026 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY TONEY<br>419 HICKORY RDG<br>COLUMBUS, MS 39705 | P-0014027 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINA M ACRI AND MICHAEL S ACRI<br>901 SUNNY HILL LANE<br>HARRISBURG, PA 17111 | P-0014028 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN V HAZZLERIGG<br>250 BRUIN STREET<br>PEARL, MS 39208 | P-0014029 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA E SINGER<br>517 CHERRY RD<br>SYRACUSE, NY 13219 | P-0014030 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZELLA D JENKINS<br>14020 VILLAGE MILL DR. #105<br>MAUGANSVILLE, MD 21767 | P-0014031 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE SUDDUTH<br>22063 E 947 RD.<br>VIAN, OK 74962 | P-0014032 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DI HU<br>407 EAST FLORIDA AVE<br>URBANA, IL 61801 | P-0014033 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| RENEE A HILL<br>42736 LEWIS AVE<br>WINTHROP HARBOR, IL 60096 | P-0014034 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J TREBILCOCK<br>1301 13TH ST N<br>TEXAS CITY, TX 77590 | P-0014035 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D HADAWAY AND RAY D HADAWAY<br>17754 COUNTY RD 124<br>BEDIAS, TX 77831 | P-0014036 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER J HILDEBRANT<br>7294 W OSWEGO AVE<br>FRESNO, CA 93723 | P-0014037 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA CHIONG<br>755 TALISMAN CT<br>PALO ALTO, CA 94303 | P-0014038 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORELL D STERLING<br>2572 COUNTY ROAD 260<br>SHUBUTA, MS 39360 | P-0014039 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES W KUYKENDALL AND CAROL A KUYKENDALL 6510 N. ADOLINE AVE. FRESNO, CA 93711 | P-0014040 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN K CRUTHERS 8600 CLYDE RD FENTON, MI 48430 | P-0014041 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY D CHAMBLEE 811 WILD WILLOW ROAD, GREENVILLE, MS 38701 | P-0014042 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANGFENG PAN 419 EWING ST PRINCETON, NJ 08540 | P-0014043 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN RILEY 1231 XENIA COURT JOPLIN, MO 64801 | P-0014044 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S GUNDERSON AND JEAN M GUNDERSON 420 WEST FOURTH STREET WINONA, MN 55987 | P-0014045 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BO MU 3257 TERRA COTTA DR SAN JOSE, CA 95135 | P-0014046 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI A LINDSTROM AND TROY K LINDSTROM 1350 NORTH SNELLING AVENUE SAINT PAUL, MN 55108 | P-0014047 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA STOCKI 6632 S. GOLDENROD RD. #114C ORLANDO, FL 32822 | P-0014048 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC K HALL 5309 WALLBROOK DR FAYETTEVILLE, NC 28306 | P-0014049 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $310,000.00 | | | | | $310,000.00 |
| MARY A JOHNSTON 33 OBADIAH AVE. WARWICK, RI 02889 | P-0014050 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT C HOGAN AND ANNA HOGAN 1320 COUNTRY CLUB DR SIDNEY, NE 69162 | P-0014051 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $82.62 | | | | | $82.62 |
| CHRISTOPHER E EDELBROCK AND JERI E EDELBROCK 6953 E> PINNACLE PASS PL PRESCOTT VALLEY, AZ 86315 | P-0014052 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL W LEMAIRE 18 PINE STREET TAUNTON, MA 02780 | P-0014053 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIP BAGIENSKI<br>62 BELLS LAKE DR<br>TURNERSVILLE, NJ 08012 | P-0014054 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY G BRYAN<br>24 WESTPOINTE DRIVE<br>EPHRATA, PA 17522 | P-0014055 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J JOHNSON<br>4916 DORCHESTER ST.<br>NORTON SHORES, MI 49441-5318 | P-0014056 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO K ROHLING AND ANNA C ROHLING<br>15 AUGUSTIN LN.<br>LORETTO, TN 38469-2838 | P-0014057 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T SHREVE AND CHRISTINA L SHREVE<br>153 RAILROAD ST<br>SMITHFIELD, WV 26437 | P-0014058 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J DONCHEZ<br>908 WEST CERMAK<br>BRAIDWOOD, IL 60408 | P-0014059 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK M LUNA AND TAMIE LUNA<br>267 BRADY STREET<br>MARTINEZ, CA 94553 | P-0014060 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIUSEPPE G MANGIAFICO<br>8925 HIGHGATE LN<br>HOUSTON, TX 77080 | P-0014061 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN HARTWELL<br>73 MATTHEW DRIVE<br>BRUNSWICK, ME 04011 | P-0014062 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER PEYTON AND FAI NELSON<br>ROGER PEYTON<br>809 RACHEL CT.<br>LANDOVER, MD 20785 | P-0014063 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY D FORSTNER<br>4152 104TH. AVE<br>ALLEGAN, MI 49010 | P-0014064 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH M LEE AND JENNIFER S LEE<br>17108 LABURNUM COURT<br>ROCKVILLE, MD 20855 | P-0014065 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN HARKER<br>2960 GATEWOOD LANE<br>CLARKSVILLE, TN 37043 | P-0014066 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M ST HILAIRE<br>2799 232ND LANE NW<br>ST FRANCIS, MN 55070 | P-0014067 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOUSAY A SAIED<br>6904 VALLY SPRING DR.<br>BLOOMFIELD HILLS, MI 48301 | P-0014068 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARIK S JORDAN<br>1030 COOPERS COVE RD.<br>HARDY, VA 24101 | P-0014069 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D MCEVERS<br>9710 ASHTON RD.<br>AMARILLO, TX 79119 | P-0014070 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L AUSTIN<br>1317 ONEIL STREET<br>HOUSTON, TX 77019 | P-0014071 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE A DICKS AND ACHSAH R DICKS<br>5624 N PALMER AVE<br>KANSAS CITY, MO 64119 | P-0014072 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SCOTT M ST HILAIRE<br>2799 232ND LANE NW<br>ST FRANCIS, MN 55070 | P-0014073 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R GIDDENS AND PEGGY D GIDDENS<br>10100 HILLVIEW DR., APT 302<br>PENSACOLA, FL 32514 | P-0014074 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUCRETIA STEGALL<br>17149 PREST ST<br>DETROIT, MI 48235 | P-0014075 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE K WHITSEL<br>1229 W 62ND ST<br>FLOOR 2<br>KANSAS CITY, MO 64113 | P-0014076 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M OLSEN<br>328 MYRTLE ST.<br>APT 4<br>GLENDALE, CA 91203-2258 | P-0014077 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID H ALTIZER AND LORRAINE E ALTIZER<br>4501 SKYVIEW LANE<br>FORT WAYNE, IN 46818 | P-0014078 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A GOOD<br>5078 S CHATSWORTH AVE<br>SPRINGFIELD, MO 65810 | P-0014079 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M LEVY<br>9245 KARLOV AVE<br>SKOKIE, IL 60076 | P-0014080 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| F JOSEPH WHITSEL III<br>1229 W 62ND ST.<br>FLOOR 2<br>KANSAS CITY, MO 64113 | P-0014081 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDDA HAMBURG<br>18 BROOK AVENUE<br>BINGHAMTON, NY 13901 | P-0014082 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L WILD<br>11165 STATE HIGHWAY 185<br>POTOSI, MO 63664 | P-0014083 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A FOSTIER AND MALAYNE S FOSTIER<br>4956 SOUTHFORK RANCH DRIVE<br>ORLANDO, FL 32812 | P-0014084 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA M STEENBURG<br>106 ALAMOSA AVENUE<br>ALAMOSA, CO 81101 | P-0014085 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D MCEVERS<br>9710 ASKTON RD.<br>AMARILLO, TX 79119 | P-0014086 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY REBEC<br>4712 PEARSALL RD<br>EAST JORDAN, MI 49727 | P-0014087 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A BITONTE<br>2295 LAKE CENTER ST NW<br>UNIONTOWN, OH 44685 | P-0014088 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| CHRISTINE P HOWARD AND PAUL B HOWARD<br>6733 W FOREST VIEW LANE<br>NILES, IL 60714-4055 | P-0014089 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MALLON<br>3603 NORMANDY RTD<br>HUTCHINSON, KS 67502-2993 | P-0014090 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE TANNER AND WALTER W TANNER JR<br>3220 HARMONY HILL ROAD<br>PLACERVILLE, CA 95667 | P-0014091 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON R JUENGEL<br>297 UP AND DOWN DR<br>MACKS CREEK, MO 65786 | P-0014092 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAZZAN T KIER<br>16SW 9ST APT 202<br>FORT LAUDERDALE, FL 33315 | P-0014093 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J BOELCKE<br>258 FISK RD<br>BENTON HARBOR, MI 49022 | P-0014094 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P RECUPIDO AND DIANA L RECUPIDO<br>3980 CHARLEMAGNE DRIVE<br>HOFFMAN ESTATES, IL 60192 | P-0014095 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA L COHEN<br>2726 PRYTANIA ST. #4<br>NEW ORLEANS, LA 70130 | P-0014096 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAIANE SARDINASCARVALHO<br>4148 SW 130TH AVE<br>DAVIE, FL 33330 | P-0014097 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER CRAIG<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0014098 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY K DOWNS<br>16184 STRICKER<br>EASTPOINTE, MI 48021 | P-0014099 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE J BUTLER<br>1064 MARSHALL AVE. APT. 4<br>SAINT PAUL, MN 55104-6577 | P-0014100 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A BAILEY<br>19 FOUNTAINHEAD CIR<br>HENDERSON, NV 89052-6421 | P-0014101 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA R TALLEY<br>6071 CARDWELL<br>GARDEN CITY | P-0014102 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R PERRY AND STACY PERRY G PERRY<br>12895 PLUM<br>SOUTHGATE, MI 48195 | P-0014103 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L TOMLINSON<br>511 E. OAKRIDGE<br>FERNDALE, MI 48220 | P-0014104 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD B CRAIG<br>710 SOUTH BRITTAIN STREET<br>SHELBYVILLE, TN 37160 | P-0014105 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE V RODRIGUEZ AND RHIO RODRIGUEZ<br>14533 SPRINGWATER STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0014106 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA D FUHRMAN<br>1848 N NEWCASTLE AVE<br>CHICAGO, IL 60707 | P-0014107 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD LAWLOR<br>8 PLEASANT RISE<br>BETHEL, CT 06801 | P-0014108 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE G BRADFORD<br>1130 SUMMERSET PLACE NORTH<br>SOUTHSIDE, AL 35907 | P-0014109 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY Y LIU<br>4097 S. EMMA CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0014110 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANDACE L MESSER<br>23805 ARLINGTON AVE #18<br>TORRANCE, CA 90501 | P-0014111 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S DENNIS<br>148 S GLENGROVE AVE<br>GLENDORA, CA 91741 | P-0014112 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T HAMBLIN AND FRANCES D HAMBLIN<br>31006 STATE RT O<br>DREXEL, MISSOURI 64742 | P-0014113 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN L WASHINGTON<br>7331 SHELBY PLACE<br>#46<br>RANCHO CUCAMONGA, CA 91739 | P-0014114 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE GONZALEZ<br>1000 HACKNEY BRIEF<br>VIRGINIA BEACH, VA 23455 | P-0014115 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISSA T HADDAD AND TALAT HADDAD<br>2530 N 74TH AVE<br>3<br>ELMWOOD PARK, IL 60707 | P-0014116 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUITHA RIDGEWAY AND LAQUITHA R<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0014117 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P NOLAN<br>8415 TERRY LEE WAY<br>SEVERN, MD 21144 | P-0014118 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ROGER D WHEATLEY AND LYNETTE J WHEATLEY<br>3101 E PORTER AVE<br>DES MOINES, IA 50320 | P-0014119 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER F GALLAGHER<br>6464 CHESTNUT HILL RD.<br>COOPERSBURG, PA 18036 | P-0014120 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA VANG<br>7446 MILLS GROVE CT<br>SACRAMENTO, CA 95828 | P-0014121 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H MINE AND RACHEL C MINE<br>231 BERRINGER PLACE<br>PITTSBURGH, PA 15202 | P-0014122 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA M WASHINGTON<br>7331 SHELBY PLACE<br>#46<br>RANCHO CUCAMONGA, CA 91739 | P-0014123 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BILL SALLAS<br>798 HIGHVIEW AVE<br>GLEN ELLYN, IL 60137 | P-0014124 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN G HATCHER<br>5389 HATCHER HILL RD<br>WALLACE, SC 29596 | P-0014125 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK W RUSSELL<br>115 BAY TREE LANE<br>HOUMA, LA 70360 | P-0014126 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD K NUMINEN<br>400 MORNINGSIDE DRIVE<br>CHAPEL HILL, TN 37034-3026 | P-0014127 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL A NICKERSON<br>161 GLENMONT RD<br>RIVER FALLS, WI 54022 | P-0014128 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA M WRIGHT<br>34 PRIORSLEE LN<br>WILLIAMSBURG, VA 23185 | P-0014129 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DIXON<br>2117 CHESTNUT FOREST DR.<br>TAMPA, FL 33618 | P-0014130 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENEATHA JOHNSON<br>9643 S HAMLIN AVE<br>EVERGREEN PARK, IL 60805 | P-0014131 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL B BOUDREAUX<br>430 CHIPPENHAM DR<br>BATON ROUGE, LA 70808 | P-0014132 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P NOLAN<br>8415 TERRY LEE WAY<br>SEVERN, MD 21144 | P-0014133 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| RANDALL A NICKERSON<br>161 GLENMONT RD<br>RIVER FALLS, WI 54022 | P-0014134 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK LAPIER<br>529 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0014135 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P GALLAGHER<br>6464 CHESTNUT HILL RD.<br>COOPERSBURG, PA 18036 | P-0014136 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY T MACK<br>8211 TANGLE GROVE LN<br>POWELL, TN 37849 | P-0014137 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY D FALKNER AND HERCIAL W FALKNER<br>504 POLK COUNTY ROAD<br>MENA, AR 71953 | P-0014138 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY JO TUFTE<br>2189 WEST MESA HILLS DRIVE<br>CEDAR CITY, UT 84720 | P-0014139 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA IMEL<br>2554 N FOX RUN CT<br>WICHITA, KS 67226 | P-0014140 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA R GUIDRY<br>113-D TOWNSHIP LANE<br>LAFAYETTE, LA 70506 | P-0014141 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R PROESCHER AND JOHN PROESCHER<br>2104 SHEFFIELD COURT<br>MOBILE, AL 36693 | P-0014142 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E EDELBROCK AND JERI E EDELBROCK<br>6953 E PINNACLE PASS PL<br>PRESCOTT VALLEY, AZ 86315 | P-0014143 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM TAJIBNAPIS<br>3722 GRAND AVE SOUTH<br>MINNEAPOLIS, MN 55409-1119 | P-0014144 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE CHERINCHAK<br>27 CRANFORD RD<br>TURNERSVILLE, NJ 08012 | P-0014145 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S DENNIS<br>148 S. GLENGROVE AVE.<br>GLENDORA, CA 91741 | P-0014146 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD LAWLOR<br>8 PLEASANT RISE<br>BETHEL, CT 06801 | P-0014147 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M MYRICK<br>5433 CARIBE CT<br>VIRGINIA BEACH, VA 23462 | P-0014148 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TY C GARRETT<br>5714 US RT. 127<br>CAMDEN, OH 45311 | P-0014149 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAIANE SARDINASCARVALHO AND GIEZY SARDINAS<br>4148 SW 130TH AVE<br>DAVIE`, FL 33330 | P-0014150 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTE ELLIS<br>1823 NEEDMORE ROAD<br>OLD HICKORY, TN 37138 | P-0014151 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A VIRTUE | P-0014152 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICK LAPIER 529 HIGH POINT AVENUE VIRGINIA BEACH, VA 23451 | P-0014153 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A BERLIN 971 BARON DRIVE YARDLEY, PA 19067 | P-0014154 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD LAWLOR 8 PLEASANT RISE BETHEL, CT 06801 | P-0014155 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEREDITH B CARTER 4216 POWELTON AVE PHILADELPHIA, PA 19104 | P-0014156 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY R BROOKS 210 DUNCAN AVE WILMINGTON, DE 19803-2320 | P-0014157 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNA LUCKOWSKI 1110 PAINTERS XING CHADDS FORD, PA 19317 | P-0014158 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SAN JUANITA LOPEZ 2025 WEST 5TH AVE UNIT A KENNEWICK, WA 99336 | P-0014159 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA F ENSEKI 1614 TREASURE LAKE DUBOIS, PA 15801 | P-0014160 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN B YIOUNG 975 TEAL DRIVE CA 95051 SANTA CLARA, CA 95051 | P-0014161 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P STEPHENS AND CECILIA A FROBERG 17 CHARLES HILL RD ORINDA, CA | P-0014162 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A TERTICHNY 5500 DOBER LANE ST LOUIS, MO 63129-3622 | P-0014163 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTEL AGUIRRE 7027 OLCOTT STREET FOREST HILLS, NY 11375 | P-0014164 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE MARTINEZ AND VICTOR MARTINEZ 576 LEYTE TERRACE SUNNYVALE, CA 94089 | P-0014165 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE DESJARDINS 511 LEE AVENUE BEVERLY, NJ 08010 | P-0014166 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEAN F ALVAREZ<br>1130 KINGS ROAD<br>HARTFORD, WI 53027 | P-0014167 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDITH H TUGMAN<br>216 CHERRY DRIVE<br>BOONE, NC 28607 | P-0014168 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISTY R BRUCE<br>70 KOKA LOOP<br>LEXINGTON, TN 38351 | P-0014169 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE O LOPEZ<br>4183 LO BUE WAY<br>SAN JOSE, CA 95111 | P-0014170 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELYN R LOVE<br>P.O. BOX 7707<br>ROMEOVILLE, IL 60446 | P-0014171 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AYZIK GRACH<br>1325 CHERRY GLEN CT.<br>CHESTERFIELD, MO 63017-5562 | P-0014172 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL W PRICE<br>7603 ELIOAK TERRACE<br>GAITHERSBURG, MD 20879 | P-0014173 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY E COX JR<br>3309 EDITH NANKIPOO ROAD<br>RIPLEY, TN 38063 | P-0014174 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RETHEA J FOXHOVEN<br>901 DELMAR STREET<br>STERLING, CO 80751 | P-0014175 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY V MUNTER AND KERRY<br>501 E ASHMAN ST<br>MIDLAND, MI 48642 | P-0014176 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE BALDWIN<br>908 LIPAN DR<br>NEW BRAUNFELS, TX 78130 | P-0014177 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD PEISSIG AND SUZANNE<br>6653 N 58TH STREET<br>MILWAUKEE, WI 53223 | P-0014178 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL LOPEZ<br>915 WILKS ST<br>EAST PALO ALTO, CA 94303 | P-0014179 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY L NEW<br>1818 W. BOULDER ST.<br>COLORADO SPRINGS, CO 80904 | P-0014180 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KYLIE TRENKLE<br>1114 WEST AVE<br>#5<br>NORMAL, IL 61761 | P-0014181 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M LEONARD<br>300 N. STATE STREET<br>APT 5323<br>CHICAGO, IL 60654 | P-0014182 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J PROVOST<br>4518 FAIREMOORE WALK<br>SUWANEE, GA 30024 | P-0014183 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DENISE BALDWIN<br>908 LIPAN DR<br>NEW BRAUNFELS, TX 78130 | P-0014184 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERI BOROWSKI<br>4445 EL MAR DRIVE, APT 408<br>FT LAUDERDALE, FL 33308 | P-0014185 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTY FAULK<br>318 WILLOW WAY<br>LYNN HAVEN, FL 32444 | P-0014186 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY W TAYLOR AND JERRY W TAYLOR<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014187 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIS WILLIAMS<br>39505 LINCOLN AVE<br>ZEPHYRHILLS, FL 33542 | P-0014188 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FEN HANRAHAN<br>3116 STEPHANOS DR<br>LINCOLN, NE 68516 | P-0014189 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $200,000.00 | | | | | $200,000.00 |
| MARK D WAGNER<br>5403 BALTIMORE CT<br>CARMEL, IN 46033 | P-0014190 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY L RANKIN<br>23 HARMERSVILLE PECKS CR RD<br>SALEM, NJ 08079 | P-0014191 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVERT A CLEVELAND<br>8516 BERMONDSEY MARKET WAY<br>WAKE FOREST, NC 27587 | P-0014192 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE K BALDWIN<br>908 LIPAN DR<br>NEW BRAUNFELS, TX 78130 | P-0014193 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY W TAYLOR AND JERRY W TAYLOR<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014194 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY L NEW 1818 W. BOULDER ST. COLORADO SPRINGS, CO 80904 | P-0014195 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARRISSA ANTROBUS 4279 S AVERY ST TERRE HAUTE, IN 47802 | P-0014196 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D HESS AND ANGELA L HESS 1517 NYLUND DR VINELAND, NJ 08361 | P-0014197 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA M BROWN 7713 VINISTE DRIVE BOYNTON BEACH, FL 33472 | P-0014198 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE CRANE AND STEPHEN K CRANE 842 S CRAWFORD FORT SCOTT, KS 66701 | P-0014199 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE J BETTENDORF 9889 XEBEC ST CIRCLE PINES, MN 55014 | P-0014200 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE B HOLECEK AND JOHN J HOLECEK 11119 BROOK MILL CT HOUSTON, TX 77065 | P-0014201 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY W TAYLOR AND GLENDA K TAYLOR 6500 SPARTA PIKE WATERTOWN, TN 37184 | P-0014202 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L CHORBA 100 MICHELLE CIRCLE BETHEL PARK, PA 15102 | P-0014203 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E WILSON 3559 HIGHWAY M MILLER, MO 65707 | P-0014204 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| AMIR TAHERKHANCHI 2320 48TH ST NE ROCHESTER, MN 55906 | P-0014205 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE M OSSWALD 41 AURORA DR BUFFALO, NY 14215 | P-0014206 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ODELL WILSON AND PARA C DAVIS 311 NORTH STRAWBERRY AVE DEMOPOLIS, AL 36732 | P-0014207 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY UNRUH 404 W 28TH ST DURANGO, CO 81301 | P-0014208 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT BERGER 8917 W 115TH TERRACE OVERLAND PARK, KS 66210 | P-0014209 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT BARONDESS<br>1051 BEACH PARK BLVD. #208<br>FOSTER CITY, CA 94404 | P-0014210 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F ROGERS<br>21516 HINES LN<br>PFLUGERVILLE, TX 78660 | P-0014211 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A OLIVER<br>6095 VALERIAN CT.<br>GRAND BLANC, MI 48439 | P-0014212 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>10824 NE KENTUCKY COURT<br>KANSAS CITY, MO 64157 | P-0014213 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY JENKINS<br>18107 ZEMMA LANE<br>HAGERSTOWN, MD 21740 | P-0014214 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $4,674.29 | | | | | $4,674.29 |
| NATEANAH E FRIPP<br>4009 BALFOUR AVENUE<br>OAKLAND, CA 94610 | P-0014215 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE W SMITH AND GWEN A SMITH<br>1744 W59TH ST<br>DAVENPORT, IA 52806 | P-0014216 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM D GILLESPIE<br>163 MAPLE DRIVE<br>PONTOTOC, MS 38863 | P-0014217 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JULIE LINS<br>30 WHIG DR<br>MANCHESTER, NH 03104 | P-0014218 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC G BELANGER<br>24 VAN WINKLE ST<br>APT 2L<br>DORCHESTER, MA 02124 | P-0014219 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R RUST AND ELLEN J RUST<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0014220 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN J HAMBLETON<br>2305 33RD AVE<br>GREELEY, CO 80634 | P-0014221 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| JAMIE L ST-AMAND<br>2437 ROWLAND AVE<br>ROYAL OAK, MI 48067 | P-0014222 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GHASSAN H MATTIA<br>3510 HERON RIDGE DRIVE<br>ROCHESTER HILLS, MI 48309 | P-0014223 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY W SURLES 20 IONA WAY BATESVILLE, AR 72501 | P-0014224 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE Z SANTOS 934 PENINSULA AVENUE UNIT 212 SAN MATEO, CA 94401 | P-0014225 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA HOOPER AND SHANE HUFF 931 W. EAST AVE # 18 CHICO, CA 95926 | P-0014226 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE M BOONE 7134 THIMBLEWOOD WAY COLUMBUS, GA 31904 | P-0014227 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN B STORCH 211 WEST HILL RD. ELMIRA, NY 14903 | P-0014228 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY R PERRY 1340 N. LOREL CHICAGO, IL 60651 | P-0014229 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN RAMOS 377 CASTELLARI DR LAS VEGAS, NV 89138 | P-0014230 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W AMERING 549 PHILIP ST NEW ORLEANS, LA 70130 | P-0014231 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA R WALKER 105 CLARK AVE NEWTON, MS 39345 | P-0014232 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M COLLINS 1980 MILLER AVENUE ANN ARBOR, MI 48103 | P-0014233 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE M BOONE 7134 THIMBLEWOOD WAY COLUMBUS, GA 31904 | P-0014234 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B VAN ORNUM 8151 PENNSYLVANIA CIRCLE BLOOMINGTON, MN 55438 | P-0014235 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C AHERN AND HELEN AHERN 4875 W. BLASER CIRCLE BOISE, ID 83705 | P-0014236 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS R KUDRNA 3655 PLUM CREEK DRIVE SAINT CLOUD, MN 56301 | P-0014237 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISSA J SHEPPARD 63 NORTHGATE AVON, CT 06001 | P-0014238 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA M TOCCI<br>6 EAST RHODES AVENUE<br>WEST CHESTER, PA 19382-5520 | P-0014239 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAINE L WANTJE<br>423 BELLE CHASSE WAY<br>PENSACOLA, FL 32506 | P-0014240 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D STERNKLAR<br>10 MALLARD DRIVE<br>SHARON, MA 02067 | P-0014241 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S GUNDERSON AND JEAN M GUNDERSON<br>420 WEST FOURTH STREET<br>WINONA, MN 55987 | P-0014242 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS R KUDRNA<br>3655 PLUM CREEK DRIVE<br>SAINT CLOUD, MN 56301 | P-0014243 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L MILLIMAN<br>4080 GREENS PLACE<br>LONGMONT, CO 80503 | P-0014244 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH M LEE AND JENNIFER S LEE<br>17108 LABURNUM COURT<br>DERWOOD, MD 20855-2504 | P-0014245 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY D HALE<br>12800 PRINCETON RD<br>CERULEAN, KY 42215 | P-0014246 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORYNDA F BENDER<br>26 HAMPTON LANE<br>FAIRPORT, NY 14450 | P-0014247 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN A NEWTON AND GARY V NEWTON<br>553 EAST LAKE DRIVE<br>EDWARDSVILLE, IL 62025 | P-0014248 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORK MAUSOLEUM CONSTRUCTION<br>W235S4479 AMBER CT<br>WAUKESHA, WI 53189 | P-0014249 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY L JONES<br>1424 2ND AVE S<br>FARGO, ND 58103 | P-0014250 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN WESTLUND<br>263 GRANT COURT<br>BRICK, NJ 08724 | P-0014251 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSIE LLANEZA<br>520 GREGORY AVE<br>WILMETTE, IL 60091 | P-0014252 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY D HALE 12800 PRINCETON RD CERULEAN, KY 42215 | P-0014253 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J HEINRICH 6303 KURY LANE HOUSTON, TX 77008-3225 | P-0014254 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C STATNICK 1133 LINCOLN BLVD, APT 6 SANTA MONICA, CA 90403 | P-0014255 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E SAARNIO 119 WINDSOR FALLS BLVD OXFORD, MS 38655 | P-0014256 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY D HALE 12800 PRINCETON RD CERULEAN, KY 42215 | P-0014257 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE POND MANAGEMENT 3713 OVERLOOK RD RALEIGH, NC 27616 | P-0014258 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE RIBOT 4343 MARVIN AVE CLEVELAND, OH 44109 | P-0014259 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRICE A FROST 9941 PLAINVIEW AVE DETROIT, MI 48228-1311 | P-0014260 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY D HALE 12800 PRINCETON RD CERULEAN, KY 42215 | P-0014261 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J BOSSI AND HELEN J BLAIN 3953 N 19TH ST COEUR D ALENE, ID 83815 | P-0014262 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOI SIN 9633 MISTY BLUE CT ELK GROVE, CA 95757 | P-0014263 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHALIE A ROBERTS 1321 DOGWOOD DRIVE RIFLE, CO 81650 | P-0014264 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS B MELTON AND RIXI ROSENBERG 2702 COATBRIDGE DR AUSTIN, TX 78745 | P-0014265 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON PAXTON AND JASON K PAXTON 920 KENSINGTON PL. MEMPHIS, TN 38107 | P-0014266 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE E BERGER 8917 W 115TH TERRACE OVERLAND PARK, KS 66210 | P-0014267 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN HOMEC<br>1408 CLAREMONT DRIVE<br>DAVIS, CA 95616 | P-0014268 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MICHAEL A MAYER AND SHERI M MAYER<br>7704 W US HIGHWAY 12<br>HELENA, MT 59601-6672 | P-0014269 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER B GEORGE<br>87-3192 BOKI ROAD<br>CAPTAIN COOK, HI 96704 | P-0014270 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN E MARSEE<br>6365 BOTKINS RD<br>NEW KNOXVILLE, OH 45871 | P-0014271 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK L ZHOU<br>21 TOWER RD<br>EDISON, NJ 08820 | P-0014272 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE POND MANAGEMENT<br>3713 OVERLOOK RD<br>RALIEGH, NC 27616 | P-0014273 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L KOSTNER<br>2001 RAMROD AVE<br>#1813<br>HENDERSON, NV 89014 | P-0014274 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORY A BUTTON (BODI)<br>1013 MICHIGAN AVE<br>SAINT JOSEPH, MI 49085 | P-0014275 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM W STACEY<br>4971 GRUFF<br>GREENBUSH, MI 48738-9645 | P-0014276 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E MICKO AND PEGGY A MICKO<br>1926 RYCROFT DRIVE<br>SPRING, TX 77386-1650 | P-0014277 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>569 ULUMANU DRIVE<br>KAILUA, HI 96734 | P-0014278 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY HAYWOOD<br>2131 15 MILE RD NE<br>SPARTA, MI 49345 | P-0014279 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL C VAUGHN<br>14 CR 419<br>CORINTH, MS 38834 | P-0014280 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R THOMAS<br>1577 CALIPER DR<br>TROY, MI 48084 | P-0014281 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK L ZHOU<br>21 TOWER RD<br>EDISON, NJ 08820 | P-0014282 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J OLEARY<br>241 MISTLETOE RD<br>LOS GATOS, CA 95032 | P-0014283 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L BRESLIN<br>542 BITTERSWEET TERR<br>BRIDGEWATER, NJ 08807 | P-0014284 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A DREYER<br>15 HOMER ST<br>NEWPORT, RI 02840 | P-0014285 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH J STORTS<br>6111 BREEZY HOLLOW LN<br>KATY, TX 77450 | P-0014286 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE LAWSON AND SHELLIE LAWSON<br>42 GROVE LANE<br>ROGERSVILLE, MO 65742 | P-0014287 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHAUNA D SMEDLEY<br>8205 BURLOAK WAY<br>ELK GROVE, CA 95758 | P-0014288 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ERIKA L NELSON<br>10 DOWNING STREET<br>WEST HARTFORD, CT 06110 | P-0014289 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE A HILL AND STACEY L HILL<br>3773 WEST 75TH PLACE<br>CHICAGO, IL 60652 | P-0014290 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY A BURROWS<br>5001 LAKE FRONT DRIVE, APT A1<br>TALLAHASSEE, FL 32303 | P-0014291 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD DUNN<br>2017 OBERLIN ST.<br>PALO ALTO, CA 94306 | P-0014292 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J AFFATATO<br>208 BRIDLE PATH CIR<br>OAK BROOK, IL 60523 | P-0014293 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY L OSBORN<br>1321 MONTE SANO BLVD<br>HUNTSVILLE, AL 35801 | P-0014294 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P AUBLE AND JULIE R AUBLE<br>111 WHITE LAKE CT<br>CARY, NC 27519-9510 | P-0014295 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHAYRI E RIVERA<br>10 SUMMIT AVE.<br>APT 2<br>NORTH PLAINFIELD, NJ 07060 | P-0014296 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| G. BENNETT BRIGAMAN<br>117 EAST WOODS DRIVE<br>HARLEYSVILLE, PA 19438 | P-0014297 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E LOTT<br>711 NORTH HILL DRIVE<br>HATTIESBURG, MS 39401 | P-0014298 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARLINE YOUNG-ROBINSON<br>2136 W CHELTENHAM AVE<br>PHILADELPHIA, PA 19138 | P-0014299 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY M FINATO AND GAVIN M FINATO<br>1510 SARATOGA DR.<br>WOODLAND, CA 95695 | P-0014300 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MICHAEL E LEE AND JEANETTE M LEE<br>6544 ALYSSA DR<br>SAN JOSE, CA 95138 | P-0014301 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY D STEWART<br>448 LITTLER DR<br>448 LITTLER DR SE<br>RIO RANCHO, NM 87124 | P-0014302 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN R SUJATA AND LEON SUJATA<br>7261 PLEASANT VIEW DR<br>MACHESNEY PARK, IL 61115 | P-0014303 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAINGLE POND MANAGEMENT<br>3713 OVERLOOK RD<br>RALEIGH, NC 27616 | P-0014304 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL L JOHNSON AND CHARLES J JOHNSON<br>263 BIG TERRA LN<br>GURNEE, IL 60031 | P-0014305 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELWOOD R SMITH SR<br>3241 MOORE AVE<br>BENSALEM, PA 19020 | P-0014306 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY J NELSON<br>4904 ONYX ST<br>TORRANCE, CA 90503 | P-0014307 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNY L ROGERS<br>4081 AUTUMN WOOD<br>FENTON, MI 48430 | P-0014308 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHARD D HOUSTON<br>2350 DWIGHT RD # 7<br>MEMPHIS, TN 38114 | P-0014309 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALY NATHANI<br>6162 THORNCREST DRIVE<br>TUCKER, GA 30084 | P-0014310 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A LUECKE<br>2840 COUNTRY WOODS LN<br>CINCINNATI, OH 45248 | P-0014311 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P TEKNOS<br>483 WEST LINCOLN AVE.<br>MADISON HTS, MI 48071 | P-0014312 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR J MILLER<br>3320 NE BRIAR CREEK PLACE<br>ANKENY, IA 50021 | P-0014313 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELYN F COLE<br>330 S, THIRD ST<br>LOT 48<br>COLEMAN, MI 48618 | P-0014314 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY ANGELES<br>15883 S HWY 28<br>LA MESA, NM 88044 | P-0014315 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL L JOHNSON AND JENNIFER J JOHNSON<br>263 BIG TERRA LN<br>GURNEE, IL 60031 | P-0014316 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE GUTHRIE AND THOMAS GUTHRIE<br>23910 NE 214TH CT<br>BATTLE GROUND WA 98604, WA 98604 | P-0014317 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAGAR P KANAGALI<br>2591 HOLIDAY HOUSE ROAD<br>UNIT 17<br>ST JOSEPH, MI 49085 | P-0014318 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON R SNURR II AND SHIRLEY J SNURR<br>109 RIDGEWOOD DRIVE<br>FORT ASHBY, WV 26719 | P-0014319 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON M FLINT LENZI<br>113 EDGEHILL ROAD<br>NORWOOD, MA 02062 | P-0014320 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN A DANIELSON AND CORALEE J DANIELSON<br>5014 WOODLAWN ST<br>DULUTH, MN 55804 | P-0014321 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KETINA A GREEN<br>331 E QUEEN AVE<br>STOCKTON, IL 61085 | P-0014322 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY ANGELES<br>15883 S HIGHWAY 28<br>LA MESA, NM 88044 | P-0014323 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAQUEL R VELASCO<br>7677 W. PARADISE LANE<br>APT 1031<br>PEORIA, AZ 85382 | P-0014324 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERICHO S ANCHETA<br>638 FAXINA AVE<br>LA PUENTE, CA 91744 | P-0014325 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK FITZGERALD<br>4675 S. HARRISON RD #57<br>TUCSON, AZ 85730 | P-0014326 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON R SNURR II AND SHIRLEY J SNURR<br>109 RIDGEWOOD DRIVE<br>FORT ASHBY, WV 26719 | P-0014327 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIGO S KNIGHT<br>5971 SW 61ST CT<br>SOUTH MIAMI, FL 33413 | P-0014328 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T WEETER AND JULIA A KOSSAK<br>95 W. HOLLY STREET<br>PHOENIX, AZ 85003 | P-0014329 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THIN D NGUYEN<br>9156 SUNFIRE WAY<br>SACRAMENTO, CA 95826 | P-0014330 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARTLEY K PHINNEY AND REBECCA L PHINNEY<br>123 LAKE POINT DRIVE<br>GALLATIN, TN 37066 | P-0014331 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN E FINDLEY<br>1234 WOODSTON RD<br>MEMPHIS, TN 38117 | P-0014332 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRIANGLE POND MANAGEMENT<br>3713 OVERLOOK RD<br>RALEIGH, NC 27616 | P-0014333 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY M BAKES<br>39 SYCAMORE WAY<br>WALLINGFORD, CT 06492 | P-0014334 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W SCHNEIDER<br>32528 LAKE ROAD<br>AVON LAKE, OH 44012 | P-0014335 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OTIS O O'MEALLEY<br>182-09 143RD AVENUE<br>SPRINGFIELD GDNS, NY 11413 | P-0014336 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANADCE F JUDKINS<br>3608 WINBORNE DRIVE<br>SUFFOLK, VA 23435 | P-0014337 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CIALDELLA<br>7007 HIGHLAND MEADOWS COURT<br>ALEXANDRIA, VA 22315 | P-0014338 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J SZOT<br>PO BOX 813<br>POCONO SUMMIT, PA 18346 | P-0014339 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLO S MARINAKIS<br>7159 SOUTH LINCOLN WAY<br>CENTENNIAL, CO 80122 | P-0014340 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D WOLF AND TERRI L WOLF<br>2320 S. VERMONT AVE<br>INDEPENDENCE, MO 64052 | P-0014341 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J PASTOR | P-0014342 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER P MILLER<br>1840 ELLESMERE LOOP<br>ROSEVILLE, CA 95747 | P-0014343 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAGE A LOUIS<br>4706 STEMWAY DRIVE<br>NEW ORLEANS, LA 70126 | P-0014344 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J VARADY<br>12321 STAFFORD LANE<br>BOWIE, MD 20715 | P-0014345 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CIALDELLA<br>7007 HIGHLAND MEADOWS COURT<br>ALEXANDRIA, VA 22315 | P-0014346 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAYBAR ELECTRIC COMPANY<br>341 S ROLLING ROAD<br>SPRINGFIELD, PA 19064 | P-0014347 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J PHILIPPOU<br>7159 SOUTH LINCOLN WAY<br>CENTENNIAL, CO 80122 | P-0014348 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA L O'GRADY<br>5536 NORTH MONITOR<br>CHICAGO, IL 60630 | P-0014349 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L KLONOWSKI<br>2529 BAYVIEW DRIVE<br>NASHVILLE, TN 37217 | P-0014350 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANKE BAHUCHET AND NICOLE BAYLESS<br>1516 WOLLACOTT STREET<br>REDONDO BEACH, CA 90278 | P-0014351 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN F BOBIER<br>18 NEW MEADOWTRAIL<br>PARSIPPANY, NJ 07054 | P-0014352 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OTIS O O'MEALLEY<br>182-09 143RD AVENUE<br>SPRINGFIELD GDNS, NY 11413 | P-0014353 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R SCHMIDT<br>643 STINARD AVE<br>SYRACUSE, NY 132072 | P-0014354 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAL MORGANTI<br>453 ROSE AVE<br>PLEASANTON, CA 94566 | P-0014355 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $6,040.76 | | | | | $6,040.76 |
| AMY E BLACK<br>422 ALLONBY DR<br>SCHUAMBURG, IL 60194 | P-0014356 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTA L FULTZ<br>6520 RIDGEWOOD DRIVE<br>CASTALIA, OH 44824 | P-0014357 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J SZOT<br>PO BOX 813<br>POCONO SUMMIT, PA 18346 | P-0014358 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENESSE W OYERBIDES<br>5529 HEATHERCREST DR<br>ARLINGTON, TX 76018 | P-0014359 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J HAMBURG<br>16 JAMESON ROAD<br>BINGHAMTON, NY 13905 | P-0014360 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S QUEBEDEAUX<br>122 LA CHENE ST.<br>PIERRE PART, LA 70339 | P-0014361 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JACK P TABBUSH<br>4970 TOPEKA DRIVE<br>TARZANA, CA 91356 | P-0014362 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L ROBY AND DONNA L ROBY<br>341 S ROLLING ROAD<br>SPRINGFIELD, PA 19064 | P-0014363 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J MORINELLI<br>2175 MORNING WIND DR<br>MARRIOTTSVILLE, MD 21104 | P-0014364 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD C SOSA<br>3567 WOODFORD DR<br>SAN JOSE, CA 95124 | P-0014365 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CATHY L KIZZIAH<br>6943 NEW HAMPSHIRE AVENUE<br>HAMMOND, IN 46323 | P-0014366 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITH BOBIER 18 NEW MEADOW TRAIL PARSIPPANY, NJ 07054 | P-0014367 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACH HARMAN 5553 FAIRWAY ROAD FAIRWAY, KS 66205 | P-0014368 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON TAN 19 BEL FOREST DR BELLEAIR BLUFFS, FL 33770 | P-0014369 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W SCHNEIDER 32528 LAKE ROAD AVON LAKE, OH 44012 | P-0014370 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE W BOUSKA 2412 S ROOSEVELT CIRCLE SIOUX FALLS, SD 57106-3200 | P-0014371 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE C BRUNNER RICH 1770 ARRIBA DR APT 203 BULLHEAD CITY, AZ 86442 | P-0014372 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY ARNOLD 526 ROOSEVELT AVE #3 YORK, PA 17404 | P-0014373 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P ACQUAVIVA 2601 GUNPOWDER FARMS RD FALLSTON, MD 21047 | P-0014374 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL MARKE 9 MICHAEL RD HOLLAND, PA 18966 | P-0014375 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| ANDRE E MILLER 1211 NEW HOPE RD MADISON, AL 35756 | P-0014376 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASSRALLAH A ALNAMROUTI 4182 LOVERIDGE RD APT9 PITTSBURG, CA 94565 | P-0014377 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| RONALD M ORCHID AND KATHLEEN S ORCHID 5826 SILVERLEAF DRIVE FORESTHILL, CA 95631 | P-0014378 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L MILLIMAN 11223 BILLION DOLLAR HWY RANDOLPH, NY 14772 | P-0014379 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON T BRICKNER 17 N. 3RD ST. MADISON, WI 53704 | P-0014380 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHERINE A SALUZZO<br>860 MALULANI STREET<br>KIHEI, HI 96753 | P-0014381 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ILANA T HAMBURG<br>16 JAMESON ROAD<br>BINGHAMTON, NY 13905 | P-0014382 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON S MILLER<br>2737 SAN MILAN PASS<br>ROUND ROCK, TX 78665 | P-0014383 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE N KELLY<br>12 SPRING STREET<br>MADRID, NY 13660 | P-0014384 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY M PERRY<br>5245 ORANGE DRIVE<br>COLUMBUS, GA 31907 | P-0014385 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN C AU YEUNG<br>1106 MUNICH TERRACE<br>SUNNYVALE, CA 94089 | P-0014386 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD L STANFORD AND ERIN C STANFORD<br>1059 W. FOGAL WAY<br>TEMPE, AZ 85282-4604 | P-0014387 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J GENSON<br>22278 HASKINS RD<br>BOWLING GREEN, OH 43402 | P-0014388 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J SZOT<br>PO BOX 813<br>POCONO SUMMIT, PA 18346 | P-0014389 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET M NAVODA<br>2015 BENT TREE LOOP<br>ROUND ROCK, TX 78681 | P-0014390 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JYOTHIR L AKELLA AND SATYA K AKELLA<br>906 WEDDINGTON PLACE NE<br>MARIETTA, GA 30068 | P-0014391 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL K OVERCASH<br>203 MITCHELL AVE<br>STATESVILLE, NC 28677 | P-0014392 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG P ACORD<br>15607 DOVE MEADOW<br>SAN ANTONIO, TX 78248 | P-0014393 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SMITH<br>4637 SYLVAN DR.<br>ALLISON PARK, PA 15101 | P-0014394 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL L GRADO AND GUADALUPE GRADO<br>218 THIRS ST.<br>SUNLAND PARK, NM 88063 | P-0014395 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMINIC M MORA<br>2358 PEZ VELA PLACE<br>GOLD RIVER, CA 95670 | P-0014396 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD BROWN<br>3004 CONRADT ST.<br>WILMINGTON, DE 19805 | P-0014397 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M YOUNG-MATTSON<br>7722 ELY LAKE DRIVE<br>EVELETH, MN 55734 | P-0014398 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R PFEUFFER<br>1040 SUMMER PLACE<br>PITTSBURGH, PA 15243 | P-0014399 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM L WILLIAMS<br>3713 OVERLOOK RD<br>RALEIGH, NC 27616 | P-0014400 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN J BASS<br>281 LINDEN ST.<br>REDWOOD CITY | P-0014401 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSUE REYNA | P-0014402 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN HOMEC<br>PO BOX 4471<br>DAVIS, CA 95617 | P-0014403 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| NICOLE P BEALER AND SUSAN N POWERS<br>10557 STIDHAM ROAD<br>CONROE, TX 77302 | P-0014404 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLUMBINE ROBINSON<br>143 GRIGLIO DRIVE<br>SAN JOSE, CA 95134 | P-0014405 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAI CHEN<br>818 S RAMONA STREET<br>APT H<br>SAN GABRIEL, CA 91776 | P-0014406 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| KACEY A MULLENHOFF | P-0014407 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P PATTON<br>43 PINE RIDGE ROAD<br>ASHEVILLE, NC 28804 | P-0014408 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D FANSLER AND NANCY R FANSLER<br>10717 CASH VALLEY ROAD NW<br>LAVALE, MD 21502 | P-0014409 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN Y NISHIDA<br>94-731 MEHEULA PARKWAY #7D<br>MILILANI, HI 96789 | P-0014410 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA L CASCIONE<br>60 WOODLAWN DRIVE<br>CRANSTON, RI 02920 | P-0014411 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN S NOVIDA<br>3052 KALLIN AVE<br>LONG BEACH, CA 90808 | P-0014412 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B HORTMAN AND SARAH B HORTMAN<br>16529 HOLMES STREET<br>OMAHA, NE 68135 | P-0014413 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA N KOUJALES<br>300GILKESON ROAD APT 6A<br>PITTSBURGH, PA 15228 | P-0014414 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A JOHNSON AND ALAN R JOHNSON<br>1180 HOLLY STREET<br>CANTON, GA 30114 | P-0014415 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY ALMONTE<br>3410 JUNIPER CT.<br>MAYS LANDING, NJ 08330 | P-0014416 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B HORTMAN AND SARAH B HORTMAN<br>16529 HOLMES STREET<br>OMAHA, NE 68135 | P-0014417 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E MOHR<br>1822 CHAPEL HEIGHTS<br>WHARTON, TX 77488 | P-0014418 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE C LAMBERT AND MARJORIE B FIELDS<br>111 DUCK CREEK LANE<br>GREENWOOD, DE 19950 | P-0014419 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE S MCGEE<br>5109 S. NATOMA AVE<br>CHICAGO, IL 60638 | P-0014420 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY P VASILOFF<br>4345 CASE RD<br>AVON, OH 44011 | P-0014421 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE WIKAS<br>491 STONEY PATH CT.<br>SOUTH LEBANON, OH 45065-8770 | P-0014422 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN W O'BRIEN<br>1931 HAVEN PARK CIRCLE<br>SMYRNA, GA 30080 | P-0014423 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX J SKINNER<br>176 BERMUDA LANE<br>BUTLER, AL 36904 | P-0014424 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA A HANSON<br>164 N58TH PL<br>MESA<br>MESA, AZ 85205 | P-0014425 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SANTAROSSA AND CONSTANCE L SANTAORSSA<br>11135 FAIRWAY DRIVE<br>ROSCOMMON, MI 48653 | P-0014426 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L MCELROY AND JAMES R MCELROY<br>12592 LAWRENCE 1220<br>MOUNT VERNON, MO 65712 | P-0014427 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY H KRANTZ AND HENNY J KRANTZ<br>400 S STEELE ST UNIT 36<br>DENVER, CO 80209 | P-0014428 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A BOUGERE<br>1450 FORGEDR<br>AVON, CT 06001 | P-0014429 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUWEI ZHANG<br>16857 WING LN<br>LA PUENTE, CA 91744 | P-0014430 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY D CAMPBELL AND DEBORAH K CAMPBELL<br>328 E. FOURTH ST.<br>LAKESIDE, OH 43440 | P-0014431 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI COX<br>2 DOWNING CIRCLE<br>CONWAY, AR 72034 | P-0014432 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY F SATTERLEE<br>1709 RICHLAND AVE<br>METAIRIE, LA 70001 | P-0014433 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN J VOGEL<br>54744 WINDINGBROOK DR<br>MISHAWAKA, IN 46545 | P-0014434 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M JONES<br>117 FAIRWAY DR<br>WATERLOO, IL 62298 | P-0014435 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC P FRAYCHINAUD<br>1000 RIDGEWOOD DR<br>METAIRIE, LA 70001 | P-0014436 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER J GOMEZ<br>11911 N 157TH ST<br>BENNINGTON, NE 68007 | P-0014437 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W TOMLIN<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014438 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUREN ADAMS 7761 HALCYON FOREST TRAIL MONTGOMERY, AL 36117 | P-0014439 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWARKA S NATH AND ROHIT D NATH 411 EAST BROOKWOOD COURT PHOENIX, AZ 85048 | P-0014440 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W TOMLIN 3923 HWY 7 BISMARCK, AR 71929 | P-0014441 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED VOIGTS 3720 W 47TH PL ROELAND PARK, KS 66205 | P-0014442 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS B STEELE 2100 ASH GROVE ROAD AMBLER, PA 19002 | P-0014443 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STAN KRANTZ 400 S STEELE ST UNIT 36 DENVER, CO 80209 | P-0014444 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JACKIE S PHILLIPS 622 WOLFE STREET FREDERICKSBURG, VA 22401 | P-0014445 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN RIECKMANN 813 BLUEBIRD PASS CAMBRIDGE, WI 53523 | P-0014446 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH PERCH 190 S QUINSIG AVE APT 210 SHREWSBURY, MA 01545 | P-0014447 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKAEL D KIMERY 3923 HWY 7 BISMARCK, AR 71929 | P-0014448 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED VOIGTS 3720 W 47TH PL ROELAND PARK, KS 66205 | P-0014449 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 2351 SANTA CRUZ DRIVE ATWATER, CA 95301 | P-0014450 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL ABBEY 23916 DE VILLE WAY #B MALIBU, CA 90265 | P-0014451 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD K PORSHINSKY 4931 PINEHAVEN DRIVE WESTERVILLE, OH 43082 | P-0014452 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT W COMSTOCK 219 AUMOE ROAD KAILUA, HI 96734 | P-0014453 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA I CASTRO 19182 W WOODLANDS AVE BUCKEYE, AZ 85326 | P-0014454 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED K WALKER 2886 EAGER RD LAFAYETTE, NY 13084-9536 | P-0014455 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G HAAS AND IRENE T HAAS 2321 HOPKINS AVENUE REDWOOD CITY, CA 94062 | P-0014456 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENELOPE A FINERTY 4949 NORTH NEVA CHICAGO, IL 60656 | P-0014457 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANINA L MOLES | P-0014458 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESPERANZA VILLA 11025 KADOTA AVENUE POMONA, CA 91766 | P-0014459 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLANE C HOLLAND 129 W. 5TH ST. PERU, IN 46970 | P-0014460 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D AIDT 8604 GLENMOUNT DR LAS VEGAS, NV 89134 | P-0014461 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| HEATH E HALVERSON 6208 PALMETTO CIRCLE SW CEDAR RAPIDS, IA 52404 | P-0014462 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF 27685 ABINGTON STREET SOUTHFIELD, MI 48076 | P-0014463 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK K WALKER 2886 EAGER RD LAFAYETTE, NY 13084-9536 | P-0014464 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J DICESARO 210 PEACH DR PITTSBURGH, PA 15236 | P-0014465 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUDI UGBOAJA P.O.BOX 41465 BALTIMORE, MD 21203 | P-0014466 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L MURRAY AND CAROLYN M MURRAY 415 DODGE STREET GRAND ISLAND, NE 68801 | P-0014467 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER V MATRALE 1030 NE 11TH AVENUE UNIT 206 FORT LAUDERDALE, FL 33304 | P-0014468 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID S LOVETT AND MICHELLE D LOVETT<br>310 CAPE HORN ROAD E<br>COLFAX, CA 95713 | P-0014469 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL L COOKE AND CHERYL S COOKE<br>521 DATE ST<br>BOULDER CITY, NV 89005 | P-0014470 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L OSBORN<br>9101 LINKSVUE DR.<br>KNOXVILLE, TN 37922 | P-0014471 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRE C FINNEY<br>576 EAST MARLIN CT.<br>TERRYTOWN, LA 70056 | P-0014472 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE WOODS<br>40949 N MAIDSTONE WAY<br>ANTHEM, AZ 85086 | P-0014473 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| FREDERICK K WALKER<br>2886 EAGER RD<br>LAFAYETTE, NY 13084-9536 | P-0014474 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R STEWART AND BETTY K STEWART<br>1786 EAST 600<br>LOCUST GROVE, OK 74352 | P-0014475 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYONNOH R COOPER<br>32 FINCH TRAIL NE<br>ATLANTA, GA 30308 | P-0014476 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHERYL S COOKE AND EARL L COOKE<br>521 DATE ST<br>BOULDER CITY, NV 89005 | P-0014477 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS V TORRES<br>260 MARIPOSA AVENUE<br>DALY CITY, CA 94015-2107 | P-0014478 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $43.79 | | | | | $43.79 |
| RICHARD M KLEIN<br>P O BOX 183<br>YORKTOWN HEIGHTS, NY 10598 | P-0014479 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE L JONES JR AND KELLY R JORDAN<br>419 N. EXTON AVENUE<br>APT 5<br>INGLEWOOD, CA 90302 | P-0014480 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A BRUCATO<br>818-10TH AVE<br>SAN MATEO, CA | P-0014481 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L MACGREGOR<br>301 MENTON LANE<br>KELLER, TX 76248 | P-0014482 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N'TEASHA U BROWNLEE<br>200 LUNA PARK DR<br>APT 218<br>ALEXANDRIA, VA 22305 | P-0014483 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB C NORMAN<br>46 NEWCOMB ST<br>HAYWARD, CA 94541 | P-0014484 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YULI HSIAO<br>1436 COUNTRYWOOD AVE, APT. 39<br>HACIENDA HEIGHTS, CA 91745 | P-0014485 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD OWENS<br>1162 HIGHLAND LN<br>CROSSVILLE, TN 38555 | P-0014486 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLERMAN MARICH<br>6396 PHILIPS WAY<br>ALTA LOMA, CA 91737 | P-0014487 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J AUFDENSPRING<br>1316 WEBSTER FOREST COURT<br>WEBSTER GROVES, MO 63119 | P-0014488 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN RIECKMANN | P-0014489 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDA HAMBURG<br>18 BROOK AVENUE<br>BINGHAMTON, NY 13901 | P-0014490 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABRICE JEAN-LAURENT<br>PO BOX 101941<br>ARLINGTON, VA 22210 | P-0014491 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEARITH EM<br>2851 REDWOOD PKWY APT 503<br>VALLEJO, CA 94591 | P-0014492 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY HUDSON<br>200 KALUNAUI ROAD<br>MAKAWAO, HI 96768 | P-0014493 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN R COLLINS AND PATSY C COLLINS<br>1102 WALNUT LANE<br>ROCKINGHAM, NC 28379 | P-0014494 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES W ROBERTS<br>495 MOUNTAIN VIEW DR.<br>HOMER, AK 99603 | P-0014495 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAOLONG ZHU<br>876 MARINERS PT.<br>RODEO, CA 94572 | P-0014496 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY MICHAELS<br>120 YANKEE LANE<br>DALTON, PA 18414 | P-0014497 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL R LINDSTADT<br>15 N SCOTTSDALE ST<br>WICHITA, KS 67230 | P-0014498 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WIILIAM B AIELLO<br>76 MORECNY STREET<br>NATICK, MA 01760 | P-0014499 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $6,241.84 | | | | | $6,241.84 |
| DALE FAMILY TRUST 1997<br>KEN DALE<br>22050 ALTON TRAIL<br>FORESTHILL, CA 95631 | P-0014500 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,326.00 | | | | | $1,326.00 |
| NANCY NELSON<br>10 WELLINGTON PARISH COVE<br>LITTLE ROCK, AR 72211 | P-0014501 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1 PAMELA DRIVE<br>LITTLE ROCK, AR 72227 | P-0014502 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA E VALINE<br>1777 11TH AVE<br>OLIVERHURST, CA 95961 | P-0014503 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE E QUALEY AND PHILIP E MEZA<br>3242 OCTAVIA ST<br>SAN FRANCISCO, CA 94123 | P-0014504 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL J BIONDOLILLO<br>14460 GARNET DT.<br>GONZALES, LA 70737 | P-0014505 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE C PETERSON<br>9318 E. CASITAS DEL RIO DR.<br>SCOTTSDALE, AZ 85255 | P-0014506 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS D JONES<br>8100 ELPHICK ROAD<br>SEBASTOPOL, CA 95472 | P-0014507 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER CALVETTI AND MINERVA CALVETTI<br>1006 W TALCOTT RD<br>PARK RIDGE, IL 60068 | P-0014508 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAEANNA M CORREA<br>308 ORD RANCH ROAD<br>GRIDLEY, CA 95948 | P-0014509 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBY M BERMAN AND ALBY BERMAN<br>6344 COMMERCE RD.<br>WEST BLOOMFIELD<br>WEST BLOOMFIELD, MI 48324 | P-0014510 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E DAHLEM<br>2722 E MOUNT VERNON DR<br>SPOKANE, WA 99223 | P-0014511 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT D LOWMAN 10057 PENSIVE DRIVE DALLAS, TX 75229-5802 | P-0014512 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K JENKINS 4994 MENOMINEE LN CLARKSTON, MI 48348 | P-0014513 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J JONES AND NADINE ORNELAS JONES 7384 N PATRIOT DR TUCSON, AZ 85741 | P-0014514 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J OCONNOR 736 NORTH CENTER STREET NAPERVILLE, IL 60563 | P-0014515 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M MONLEA 2002 DOBIE LANE SCHENECTADY, NY 12303 | P-0014516 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A ALLEY 979 ESSEX ST LOT 420 BANGOR, ME 04401 | P-0014517 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,134.00 | | | | | $5,134.00 |
| LANCE K HAWKINS 3106 ASTER ST LAKE CHARLES, LA 70601 | P-0014518 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A OCAMPO 1018 NIGUEL LANE SAN JOSE, CA 95138 | P-0014519 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $320.00 | | | | | $320.00 |
| ROBERT P LUCHESSI AND PATRICIA L LUCHESSI 17140 COPPER HILL DRIVE MORGAN HILL, CA 95037-6522 | P-0014520 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRASANTH ATHIPATLA 310 PRESCOTT DR CHESTER SPRINGS, PA 19425 | P-0014521 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANS AGARWAL 3110 NORTH 90TH STREET LINCOLN, NE 68507 | P-0014522 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL GURIAN AND ARIEL J GURIAN 200 N JEFFERSON STREET APT 2409 CHICAGO, IL 60661 | P-0014523 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA HOWZE 14 OLD HIGHWAY 45 LOOP RD WAYNESBORO, MS 39367 | P-0014524 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL K KING 3308 AUBURN LN HAMPTON, VA 23666 | P-0014525 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANS AGARWAL 3110 NORTH 90TH STREET LINCOLN, NE 68507 | P-0014526 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA MARTINO 17900 KEARNY STREET #612 MARINA, CA 93933-4954 | P-0014527 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY SCOTT AND LISA SCOTT 171 MCLAURIN AVE ROLLING FORK, MS 39159 | P-0014528 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEANNINE VO 2136 QUINN AVENUE SANTA CLARA, CA 95051 | P-0014529 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J ROWE 1838 BALTIMORE DR ELK GROVE VILLAG, IL 60007-2736 | P-0014530 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 1378 TAYLOR AVENUE SHERIDAN, WY 82801 | P-0014531 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIA M WILLIAMS 4126 LAKE PARK BLVD APT. B INDIANAPOLIS, IN 46227 | P-0014532 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T CHOATE AND ALICE A CHOATE W4158 FAWN AVENUE MONTELLO, WI 53949 | P-0014533 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A KERNER AND THOMAS COMETA 6130 THORNHILL DRIVE OAKLAND, CA 94611 | P-0014534 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J HALE AND BRIAN K HALE 1712 LYNN ST MISHAWAKA, IN 46545 | P-0014535 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDALGO CILERIN 42 BROAD STREET APT.3 JOHNSON CITY, NY 13790 | P-0014536 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONTESSA L BROWN 23 FLORENCE STREET, APT. #1 PROVIDENCE, RI 02909 | P-0014537 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN USERY 8807 BEXAR DRIVE HOUSTON, TX 77064 | P-0014538 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN URSIN AND DAWN W URSIN 39055 VENUS AVE DARROW, LA 70725 | P-0014539 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CESARI IMAN<br>38 MELVILLE RD<br>HUNTINGTON STATI, NY 11746 | P-0014540 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C TRAVIS<br>15902 BENT CREEK ROAD<br>WELLINGTON, FL 33414 | P-0014541 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L STONE AND MARY K COLGROVE-STONE<br>3063 DIABLO VIEW ROAD<br>PLEASANT HILL, CA 94523-4512 | P-0014542 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN LEW<br>1800 ALHAMBRA ROAD<br>SOUTH PASADENA, CA 91030 | P-0014543 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MOKUA<br>10074 31ST NE<br>ST. MICHAEL, MN 55376 | P-0014544 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J REEVES<br>251 MARBLE SPRINGS RD<br>LILBURN, GA 30047 | P-0014545 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A SILEO<br>1942A IWI WAY<br>HONOLULU, HI 96816-3908 | P-0014546 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M HOWARD<br>2801 DELTA ST.<br>LANSING, MI | P-0014547 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA M WELLS AND ANTHONY N WELLS<br>3216 TOWNHOUSE DRIVE<br>GROVE CITY, OH 43123 | P-0014548 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN M NEAL<br>210 GRAND POINT DRIVE<br>HOT SPRINGS, AR 71901 | P-0014549 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MARY M MULRENIN<br>63520 GEORGETOWNE SOUTH<br>WASHINGTON, MI 48095 | P-0014550 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON S TURNER AND CARLIN M TURNER<br>15294 NORTHLAKE ROAD<br>MAGALIA, CA 95954 | P-0014551 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J KUDAMIK AND DONNA L ROCK-KUDAMIK<br>20 HIGH ST<br>LYNDORA, PA 16045 | P-0014552 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD STIEL<br>2887 FOLSOM STREET<br>SAN FRANCISCO, CA 94110 | P-0014553 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER A BULLOUGH<br>2772 LIGHTHOUSE POINT EAST<br>UNIT 206<br>BALTIMORE, MD 21224 | P-0014554 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL GRECO<br>146 MILFORD STREET<br>APT.#4<br>ROCHESTER, NY 14615 | P-0014555 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L BARNETT<br>1205 ROLLING HILLS DRIVE<br>MORGANTOWN, WV 26508 | P-0014556 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R MEREDITH<br>470 SHINAULT RD.<br>SOMERVILLE, TN 38068 | P-0014557 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAHIRAH Y BLANDING<br>3104 AILEEN DRIVE<br>RALEIGH, NC 27606 | P-0014558 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| JOSH LADD<br>15260 BINNEY ST<br>OMAHA, NE 68116 | P-0014559 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD G RITTERBUSH AND LAVENDER P RITTERBUSH<br>737 W HALLIDAY<br>POCATELLO, ID 83204 | P-0014560 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHRISTINE J WREN<br>5621 NORTH LACEY STREET<br>SPOKANE, WA 99208 | P-0014561 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L BARNETT<br>1205 ROLLING HILLS DRIVE<br>MORGANTOWN, WV 26508 | P-0014562 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S LEE<br>17108 LABURNUM CT<br>DERWOOD, MD 20855 | P-0014563 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST P DEGRAFF AND JUDITH J DEGRAFF<br>2342 SHAMROCK DRIVE<br>FORTUNA, CA 95540 | P-0014564 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL MONTALEONE<br>7414 BOOTH ST<br>PRAIRIE VILLAGE, KS 66208 | P-0014565 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH BERNATOWICZ<br>20517 KEENEY MILL RD<br>FREELAND, MD 21053 | P-0014566 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE E SCHULTZ<br>6425 THUNDERBIRD CIRCLE<br>LINCOLN, NE 68512 | P-0014567 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS J MAWER | P-0014568 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D BARRY<br>36 WEQUASSIT RD<br>HARWICH PORT, MA 02646 | P-0014569 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOU F VANG<br>19438 COUNTY ROAD 209<br>UNION STAR, MO 64494 | P-0014570 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER T HOFFMAN<br>122 SEAVER ST<br>STOUGHTON, MA 02072 | P-0014571 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTARA FRANKLIN<br>679 LIGON ROAD<br>LEBANON, TN 37090 | P-0014572 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS R DIPAOLO<br>64 TWIN RIDGES ROAD<br>OSSINING, NY 10562 | P-0014573 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN ALVAREZ<br>121 3RD AVE N. #305<br>ST. PETERSBURG, FL 33701 | P-0014574 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GRETCHEN N HUGHES RUNNION<br>107 VALLEY VIEW DR<br>ERWIN, TN 37650 | P-0014575 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET STROUD<br>51 ILEX DR<br>NEWBURY PARK, CA 91320 | P-0014576 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| WILLIAM L HENSON AND JULIE A HENSON<br>733 HEATHER LN<br>WOODLAND, CA 95695-3630 | P-0014577 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD B BAKER AND CHRISTINE A BAKER<br>4050 CLINARD RD<br>CLEMMONS, NC 27012-9189 | P-0014578 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE EDWARDS<br>1549 CENTERVILLE DRIVE<br>BUFORD, GA 30518 | P-0014579 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI'S QUALITY CHILDCARE<br>5328 7TH AVENUE<br>LOS ANGELES, CA 90043 | P-0014580 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| ALLEN STROUD<br>51 ILEX DR<br>NEWBURY PARK, CA 91320 | P-0014581 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CANDACE D STANLEY<br>2803 BRENTWOD AVENUE<br>MOUNDSVILLE, WV 26041 | P-0014582 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULEY M PETERSON 4887 GENEVA AVE. CONCORD, CA 94521 | P-0014583 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE A BROWN 6225 N MISTY OAK TERR BEVERLY HILLS, FL 34465 | P-0014584 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN N HUGHES RUNNION 107 VALLEY VIEW DR ERWIN, TN | P-0014585 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM E SOLORZANO 3507 ORINDA DRIVE SAN MATEO, CA 94403 | P-0014586 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINA FRAYCHINAUD 1000 RIDGEWOOD DR METAIRIE, LA 70001 | P-0014587 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME F BRANDT 2976 BELLMEADE WAY LONGMONT, CO 80503 | P-0014588 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RUTH M BULLOCK 3365 SUNCREST AVENUE SAN JOSE, CA 95132 | P-0014589 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI FRANCAVILLA 699 N.VULCAN AVE., SP#11 ENCINITAS, CA 92024 | P-0014590 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W FOSTER 1200 TAMMEN RD WICHITA FALLS, TX 76305 | P-0014591 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L BERNSTEIN 5041 INTERLACHEN BLUFF EDINA, MN 55436 | P-0014592 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RAYMOND R MCCALL 8518 SE SHARON ST HOBE SOUND, FL 33455 | P-0014593 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMELIA M SIMEONE 311 KINGS CROFT CHERRY HILL, NJ 08034 | P-0014594 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R ARMON 4 LAFAYETTE RD BREWSTER, NY 10509 | P-0014595 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNA DENI GODOY 3617 BERKELEY CORPUS CHRISTI, TX 78414 | P-0014596 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALEATHA JACKSON 27684 GATEWAY BLVD 307 FARMINGTON HILLS, MI 48334 | P-0014597 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| KAREN D FURNISH 2856 COUNTRY WOODS LN PALM HARBOR, FL 34683 | P-0014598 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JACQUAY BLAND 601 MAYFAIR DRIVE ROCKY, NC 27803 | P-0014599 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY F STRAIGHT 19599 COYOTE LAKES PKWY SURPRISE, AZ 85378 | P-0014600 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D PARKER JR 452 HUNTSBRIDGE RD MATTESON, IL 60443 | P-0014601 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L BRODIE-ANDERSON 4103 CENTER STREET EXT SALAMANCA, NY 14779 | P-0014602 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM E SOLORZANO 3507 ORINDA DRIVE SAN MATEO, CA 94403 | P-0014603 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINICK A MURPHY 4662 ASHBURY AVENUE CYPRESS, CA 90630 | P-0014604 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC CLAIM PROCESS 212 MOZART DRIVE HOUMA, LA 70363 | P-0014605 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN H HENDERSON 1301 OAKVIEW ROAD APT L1 DECATUR, GA 30030 | P-0014606 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUAIZHEN LIU 5698 LINDEN STREET DUBLIN, CA 94568 | P-0014607 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F JACKSON 129 STRINGHAM ROAD APT 1 LAGRANGEVILLE, NY 12540 | P-0014608 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L BRODIE-ANDERSON 4103 CENTER STREET EXT SALAMANCA, NY 14779 | P-0014609 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J FERRIS 1116 ORCHARD GROVE ROYAL OAK, MI 48067 | P-0014610 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELISEO MONTERROZA<br>507 BEAR TRACK DR<br>VAN BUREN, AR 72956 | P-0014611 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKHIL BAGRI<br>1309 CHEWPON AVE<br>MILPITAS, CA 95035 | P-0014612 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M FAIRRINGTON AND NEVA M FAIRRINGTON<br>9920 ELSIE IDA WAY<br>SACRAMENTO, CA 95829 | P-0014613 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A MANNING AND CHRISTOPHER R MANNING<br>6011 E. FAIRBROOK STREET<br>LONG BEACH, CA 90815 | P-0014614 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEWART A DALIE III AND REENA L DALIE<br>501 GADWELL COURT<br>LINCOLN, CA 95648-8766 | P-0014615 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L GLASS AND ARCELIA A GLASS<br>12636 W 66TH STREET<br>SHAWNEE, KS 66216 | P-0014616 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J DELIA AND SHELIA S DELIA<br>205 NW 10TH STREET<br>CEDAREDGE, CO 81413 | P-0014617 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID PAK AND CAROLYN PAK<br>2487 38TH AVENUE<br>SAN FRANCISCO, CA 94116 | P-0014618 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN H UNO AND RUTH S UNO<br>95-67 HINALII STREET<br>MILILANI, HI 96789 | P-0014619 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE BRYERMAN<br>2930 KINGSTON DRIVE<br>BUFFALO GROVE, IL 60089 | P-0014620 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE S WALDRON<br>5425 LAKE MURRAY BLVD. #7<br>LA MESA, CA 91942 | P-0014621 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $67.37 | | | | | $67.37 |
| GREGORY A BAUER<br>449 W MAIN<br>BOISE, ID 83702 | P-0014622 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL W SIMONDS JR<br>210 GREENWOOD RD<br>WILMINGTON, DE 19804 | P-0014623 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J HAMILTON<br>2441 S. KIHEI RD, APT A104<br>KIHEI, HI 96753 | P-0014624 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWIN QUILES DELGADO<br>3050 CALAIS ST.<br>MOBILE, AL 36606 | P-0014625 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MICHAEL G ODUM<br>221 HILL DR.<br>LIBERTY, TX 77575 | P-0014626 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W LAROSA<br>1123 REAGAN TERRACE<br>AUSTIN, TX 78704 | P-0014627 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID PAK<br>2487 38TH AVENUE<br>SAN FRANCISCO, CA 94116 | P-0014628 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH B TRACHTMAN AND LOUIS TRACHTMAN<br>79 VERSAILLES BOULEVARD<br>NEW ORLEANS, LA 70125 | P-0014629 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPARKS E BANKS<br>1294 CR 194<br>BLUE SPRINGS, MS 38828 | P-0014630 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY BOOTHE<br>622 GREENE DRIVE<br>LEBANON, TN 37087 | P-0014631 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO ROMERO<br>1740 NORTH SANTA FE AVE SPC#1<br>COMPTON, CA 90221 | P-0014632 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER D EAGLETON<br>851 BURLWAY RD<br>SUITE 705<br>BURLINGAME, CA 94010 | P-0014633 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| ANDREA E BRUNSON<br>3632 FM 1404<br>BIG SANDY, TX 75755 | P-0014634 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY P HILL AND TARA E HILL<br>1629 N ROGERS ST<br>INDEPENDENCE, MO 64050 | P-0014635 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS DICARLO<br>1532 27TH AVENUE NORTH<br>SAINT PETERSBURG, FL 33704 | P-0014636 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA E BRUNSON<br>3632 FM 1404<br>BIG SANDY, TX 75755 | P-0014637 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA FORD<br>683 CR 169<br>HOUSTON, MS 38851 | P-0014638 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN F ONEILL AND MARY ELLEN OSHEA<br>125 SUMMER AVENUE<br>READING, MA 01867 | P-0014639 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A COVINGTON<br>8445 JUNIPER ST<br>PRAIRIE VILLAGE, KS 66207 | P-0014640 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E DICKINSON<br>1120 BELLEAU ST<br>SAN LEANDRO, CA 94579 | P-0014641 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOYI CHEN AND HUAIZHEN LIU<br>5698 LINDEN STREET<br>DUBLIN, CA 94568 | P-0014642 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC<br>TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0014643 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY HIGGINBOTHAM<br>274 SCOGIN DR<br>TUSCUMBIA, AL 35674 | P-0014644 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OFFIONG A UBOM<br>2790 SEQUOIA DRIVE<br>MACUNGIE, PA 18062 | P-0014645 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY B MILAM AND DEBORAH H MILAM<br>409 MOUNTAIN CREEK TRL<br>BOERNE, TX 78006 | P-0014646 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BAUM<br>2711S.E.MARYLAND AVA<br>TOPEKA, KS 66605 | P-0014647 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W CARDINALE<br>PO BOX 2476<br>SAN RAMON, CA 94583 | P-0014648 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E BYERS<br>2707 OXFORD RD.<br>LAWRENCE, KS 66049 | P-0014649 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J TANG<br>3120 WHEELER STREET<br>AUSTIN, TX 78705 | P-0014650 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY T SAVAGE<br>525 STONEGATE CIR.<br>SERGEANT BLUFF, IA 51054 | P-0014651 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JOHN F ONEILL AND MARY ELLEN OSHEA<br>125 SUMMER AVENUE<br>READING, MA 01867 | P-0014652 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN F ROTELLA<br>2484 W GENESEE TPKE<br>CAMILLUS, NY 13031-9610 | P-0014653 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA A MALEK<br>206 JAVIER DRIVE<br>DEL RIO, TX 78840 | P-0014654 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M LIVERMORE AND AUDREY G LIVERMORE<br>28 CNUDDE DR<br>BAY CITY, MI 48708 | P-0014655 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS C DIMITRUK AND JESSICA D DIMITRUK<br>23341 WAGON TRAIL RD<br>DIAMOND BAR, CA 91765-2057 | P-0014656 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J SNEDDON<br>106 FAIR OAKS ST APT 4<br>SAN FRANCISCO, CA 94110 | P-0014657 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SHERYL A IMPERI<br>21318 8TH AVENUE<br>CONKLIN, MI 49403 | P-0014658 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T BARQUINERO<br>2257 GAGE ST<br>WIXOM, MI 48393 | P-0014659 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN DECKER AND DANA DECKER<br>84 VIOLA DRIVE<br>EAST HAMPTON, CT 06424 | P-0014660 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA V SABATINO<br>2299 SE MAIZE STREET<br>PORT ST LUCIE, FL 34952 | P-0014661 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F LUEBKE<br>2361 E RIDGE RD<br>BELOIT, WI | P-0014662 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIKKI M CARTWRIGHT<br>4737 YORKSHIRE WAY<br>GRANITE BAY, CA 95746 | P-0014663 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTEL K ERVIN<br>2455 68TH AVE<br>OAKLAND, CA 94605 | P-0014664 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE M ELKIN<br>433 SYLVAN AVENUE<br>SPC 94<br>MOUNTAIN VIEW, CA 94041 | P-0014665 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMIELLE A THOMAS<br>208 COOL MEADOWS LN.<br>RED OAK, TX 75154 | P-0014666 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>10570 SILVER SPUR COURT<br>RANCHO CUCAMONGA, CA 91737 | P-0014667 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE O WISLON<br>524 ANGLEBLUFF DR<br>DESOTO, TX 75115-4655 | P-0014668 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA MRAZ<br>214 VIA PASQUAL<br>REDONDO BEACH, CA 90277 | P-0014669 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAN WANG<br>46858 FERNALD CMN<br>FREMONT, CA 94539 | P-0014670 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTEL K ERVIN<br>2455 68TH AVE<br>OAKLAND, CA 94605 | P-0014671 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R HORTON AND JANET M HORTON<br>1704 KRUGER DRIVE<br>MODESTO, CA 95355 | P-0014672 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAORU HE<br>1 APPIAN WAY<br>714-6<br>SAN FRANCISCO, CA 94080 | P-0014673 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JONATHAN M LIVERMORE AND AUDREY G LIVERMORE<br>28 CNUDDE DR<br>BAY CITY, MI 48708 | P-0014674 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS D JONES<br>8100 ELPHICK ROAD<br>SEBASTOPOL, CA 95472 | P-0014675 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L LARSON<br>520 CALIFORNIA BLVD<br>SUITE 1<br>NAPA, CA 94559 | P-0014676 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A COLLINS<br>375 BUTLER ROAD<br>PITTSTON TWP, PA 18640 | P-0014677 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRIS DEMAS<br>2912 MARTHA LA<br>EAGLEVILLE, PA 19403 | P-0014678 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA R WATSON<br>201 OHUA AVE.<br>T2-1604<br>HONOLULU, HI 96815 | P-0014679 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS R PURCIEL<br>3280 FRANK BAILEY LANE<br>PLACERVILLE, CA 95667 | P-0014680 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN S VOGELSANG<br>6320 WISCASSET ROAD<br>BETHESDA, MD 20816 | P-0014681 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $550.00 | | | | | $550.00 |
| JUANITA HOWZE<br>14 OLD HIGHWAY 45 LOOP RD<br>WAYNESBORO, MS 39367 | P-0014682 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA SHAW<br>100 PERIDOT PL<br>COLLEGE PARK, GA 30349 | P-0014683 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M MONE<br>2226 ANDREO AVENUE<br>TORRANCE, CA 90501 | P-0014684 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA E NIMMER-WILLIAMS<br>6822 STABLETON LANE<br>HOUSTON, TX 77049 | P-0014685 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE RAMOS<br>465 HEALDSBURG AVENUE<br>HEALDSBURG, CA 95448 | P-0014686 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CRAIG J MARTINEAU AND BECKY J MARTINEAU<br>37 4TH ST<br>PROCTOR, MN 55810-2213 | P-0014687 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W HALL AND PATRICIA R HALL<br>5815 E. PARAPET ST<br>LONG BEACH, CA 90808 | P-0014688 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN A BRINGMAN<br>517 BAUMAN<br>CLAWSON, MI 48017 | P-0014689 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY K CARTER<br>10108 LITTLE POND DRIVE<br>OKLAHOMA CITY, OK 73162-6834 | P-0014690 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J THOMAS AND ROSEMARY M THOMAS<br>1926 CORNWALLIS PKWY<br>CAPE CORAL, FL 33904-4065 | P-0014691 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANECE E GROSSMANN<br>1903 PENN MAR AVENUE<br>SOUTH EL MONTE, CA 91733 | P-0014692 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE DEVOR<br>54 WAIAPO ST<br>KIHEI, HI 96753 | P-0014693 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONNA M ROOSMALEN<br>2397 UNITY AVE N<br>GOLDEN VALLEY, MN 55422 | P-0014694 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E DUFFY AND KIMBERLY A DUFFY<br>3536 DIVISADERO ST<br>SAN FRANCISCO, CA 94123 | P-0014695 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY LUU<br>1949 WONDERAMA DRIVE<br>SAN JOSE, CA 95148 | P-0014696 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM D NEVIN<br>23033 VIOLET<br>SCS, MI 48082 | P-0014697 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIARA P COLEMAN<br>3721 W 138TH ST<br>CLEVELAND, OH 44111 | P-0014698 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TESS C PROUTY<br>170 S ELIOT AVE<br>RUSH CITY, MN 55069 | P-0014699 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY DAVIS<br>1925 SHENANDOAH COURT<br>UNIT A<br>PLYMOUTH, MN 55447 | P-0014700 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S GRAY<br>230 HUERTA PL<br>DAVIS, CA 95616 | P-0014701 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET E CHAPMAN<br>500 WEST MIDDLEFIELD<br>APT. #172<br>MOUNTAIN VIEW, CA 94043 | P-0014702 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRVING L TRAIGER AND KAREN B TRAIGER<br>1031 MOUNT DARWIN DRIVE<br>SAN JOSE, CA 95120 | P-0014703 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD GOLDIN AND JUDY GOLDIN<br>1509 COVENTRY RD<br>SCHAUMBURG, IL 60195 | P-0014704 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W MILLER<br>2111 - 15TH AVE S<br>UNIT B<br>SEATTLE, WA 98144 | P-0014705 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB M MOOSEY<br>170 S ELIOT AVE<br>RUSH CITY, MN 55069 | P-0014706 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAR INVESTMENTS CORP.<br>4949 GENESTA AVENUE<br>UNIT 114<br>ENCINO, CA 91316 | P-0014707 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| THOMAS E CANE AND SANDRA M CANE<br>3834 N DEER LAKE RD<br>LOON LAKE, WA 99148 | P-0014708 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN V ADAMS<br>W10014 HUGGINS ROAD<br>ANTIGO, WI 54409 | P-0014709 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE N MCMURRAY<br>3512 CHARLESTON COURT<br>DECATUR, GA 30034 | P-0014710 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M PASQUINI<br>107 N. REINO ROAD<br>3339<br>NEWBURY PARK, CA 91320 | P-0014711 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KEITH J RETTLER AND JENIFER T RETTLER<br>1248 E MEADOW GROVE BLVD<br>APPLETON, WI 54915 | P-0014712 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L VARGO | P-0014713 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A BET-EIVAZI<br>73 GOLF AVENUE<br>METHUEN, MA 01844 | P-0014714 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P FLANNERY AND KELLY L FLANNERY<br>12206 COLIMA RD<br>WHITTIER, CA 90604 | P-0014715 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L VARGO<br>9749 EVERBLOOM WAY<br>SACRAMENTO, CA 95829 | P-0014716 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DU PONT<br>340 ST FRANCIS BLVD<br>SAN FRANCISCO, CA 94127 | P-0014717 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE QUARCOO<br>245 N E 191 ST. # 3021<br>MIAMI, FL 33179 | P-0014718 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITAECHA VARGO<br>9749 EVERBLOOM WAY<br>SACRAMENTO, CA 95829 | P-0014719 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $140.00 | | | | | $140.00 |
| DONNA M JONES<br>3812 WOODBURY<br>MONTGOMERY, AL 36110 | P-0014720 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN GARVIN<br>20921 COMMUNITY ST. UNIT 16<br>CANOGA PARK, CA 91304 | P-0014721 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L VARGO<br>9749 EVERBLOOM WAY<br>SACRAMENTO, CA 95829 | P-0014722 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDIE SRIPIPATANA<br>495 SOUTH MADISON AVE<br>UNIT A<br>PASADENA, CA 91101 | P-0014723 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY D MOON<br>2844 MOORES MILL ROAD<br>TEMPLE, TX 76504 | P-0014724 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT C ANDERSON<br>1365 SOUTH BLVD.<br>EVANSTON, IL 60202 | P-0014725 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT B KILLMER<br>202 NUTMEG LANE<br>JENNINGS, LA 70546 | P-0014726 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BAUM<br>2711S.E.MARYLAND AVE<br>TOPEKA, KS 66605 | P-0014727 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANO P ALESI AND DIANE ALESI<br>302 CALLE BONITA<br>ESCONDIDO, CA 92029 | P-0014728 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| VALENTIN E ALVAREZ<br>7916 E COMMERCIAL ST<br>BROKEN ARROW, OK 74014 | P-0014729 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY V GENTRY<br>2324 MARKET STREET APT 4<br>SAN FRANCISCO, CA 94114 | P-0014730 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADA MCVEY<br>4278 BECKY SUE CV<br>OLIVE BRANCH, MS 38654 | P-0014731 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM E SOLORZANO<br>3507 ORINDA DRIVE<br>SAN MATEO, CA 94403 | P-0014732 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY F STRAIGHT<br>19599 COYOTE LAKES PKWY<br>SURPRISE, AZ 85378 | P-0014733 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS G SIMMONS AND PATRICIA A SIMMONS<br>2114 LAWRENCE RD.<br>MANHATTAN, KS 66502 | P-0014734 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENTIN E ALVAREZ<br>7916 E COMMERCIAL ST<br>BROKEN ARROW, OK 74014 | P-0014735 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M ABU BAKIR<br>2326 N ARROYO BLVD<br>ALTADENA, CA 91001 | P-0014736 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE JONES<br>405 BIGWOOD RD<br>LENA<br>LENA, MS 39094 | P-0014737 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO ROMERO<br>1740 NORTH SANTA FE AVE<br>COMPTON, CA 90221 | P-0014738 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON E ANDERSON<br>12947 MONROVIA ST.<br>OVERLAND PARK, KS 66213 | P-0014739 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F JACKSON<br>129 STRINGHAM ROAD<br>APT 1<br>LAGRANGEVILLE, NY 12540 | P-0014740 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY B PEMBERTON AND CARI E PEMBERTON<br>5605 W 129TH ST<br>OVERLAND PARK, KS 66209 | P-0014741 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| FRAN LAW<br>943 JONES MILL RD<br>CARTERSVILLE, GA 30120 | P-0014742 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F JACKSON<br>129 STRINGHAM ROAD<br>APT 1<br>LAGRANGEVILLE, NY 12540 | P-0014743 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M NACCARATO<br>59 ORSLAND LANE<br>WEST HURLEY, NY 12491 | P-0014744 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J MATHERNE<br>2729 PIN OAK DRIVE<br>MARRERO, LA 70072 | P-0014745 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIUSTINO PENNA AND JANET PENNA<br>15 ROCKLEDGE DRIVE<br>AVON, CT 06001 | P-0014746 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK A PARKS AND BRITTANY N PARKS<br>1924 HIGHGROVE RD<br>HARRISON, AR 72601 | P-0014747 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES GIBSON<br>15695 TETLEY STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0014748 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLETON R CRAMER<br>95-209 PAHIKU PLACE<br>MILILANI, HI 96789 | P-0014749 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENG GAI AND GUOLIANG ZHANG<br>43 PALISADES PKWY<br>OAK RIDGE, TN 37830 | P-0014750 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A COLLETTI<br>9202 BAY CLUB COURT<br>TAMPA, FL 33607 | P-0014751 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONITA L GROESSER AND JOHN J KLEINER<br>84-575 KILI DRIVE<br>#62<br>WAIANAE, HI 96792 | P-0014752 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W BROWNING<br>7748 HACKNEY CIRCLE<br>MAINEVILLE, OH 45039 | P-0014753 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J CIPOLLA AND SANDRA L CIPOLLA<br>1111 GRANITE ROAD<br>CRESCENT CITY, CA 95531 | P-0014754 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN L HALVERSON<br>8084 SOUTH LAKE DRIVE<br>APT C<br>DUBLIN, CA 94568 | P-0014755 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J RUBIN<br>776 E LONGVIEW DRIVE<br>HIDEOUT, UT 84036 | P-0014756 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES TAYLOR AND JAMES TAYLOR<br>6621 SHKAMARAYU PLACE<br>COCHITI LAKE, NM 87083 | P-0014757 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON BEATY<br>4405 COLONY VIEW DRIVE<br>LAKE WORTH, FL 33463 | P-0014758 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL Y DONG AND LEWISON L LEM<br>605 E 23RD ST APT 4<br>OAKLAND, CA 94606 | P-0014759 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J ERICKSON<br>1519 32ND AVE S<br>SEATTLE, WA 98144-3917 | P-0014760 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL Y DONG<br>605 E 23RD ST APT 4<br>OAKLAND, CA 94606 | P-0014761 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NADIA AUBREY-DEBRUYNE<br>17548 CANVASBACK<br>CLINTON TOWNSHIP, MI 48038 | P-0014762 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $640.00 | | | | | $640.00 |
| ROXANNE HAATVEDT<br>22284 BLOOMINGDALE ROAD<br>PALO CEDRO, CA 96073 | P-0014763 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN G HODGES<br>4474 WINROCK LANE<br>ROCK HILL, SC 29732 | P-0014764 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN L HALVERSON<br>8084 SOUTH LAKE DRIVE<br>APT C<br>DUBLIN, CA 94568 | P-0014765 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G KELLY<br>6917 LINDERO LN<br>RANCHO MURIETA, CA 95683 | P-0014766 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VLADA KARADIMAS<br>530 FAIRVIEW AVE<br>APT 12<br>LOS ANGELES, CA 91007 | P-0014767 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT F MELANGE<br>8541 BASS LAKE DR<br>NEW PORT RICHEY, FL 34654 | P-0014768 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A MCKENZIE AND CAROLYN A MCKENZIE<br>16933 VAIL DRIVE<br>SOUTHGATE, MI 48195 | P-0014769 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUADALUPE GONGORA<br>13905 WALNUT WAY<br>CLEARLAKE OAKS, CA 95423 | P-0014770 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D DELAPP AND MAE A DELAPP<br>907 W. CALIFORNIA AVE.<br>MILL VALLEY, CA 94941 | P-0014771 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TACARA VOGEL<br>75 HARVEST PARK CT APT 245<br>CHICO, CA 95926 | P-0014772 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P ELAM AND JUDITH E ELAM<br>23 POAILANI PLACE<br>KIHEI, HI 96753 | P-0014773 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R YOUNG<br>8314 HERTS ROAD<br>SPRING, TX 77379 | P-0014774 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP P FERGUSON<br>10241 HAMILTON GLEN<br>JONESBORO, GA 30238 | P-0014775 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM A LANE WILLIAM A LANE 2596 WESTERHAM WAY THOMPSON STATION, TN 37179 | P-0014776 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R KIEFER 290 NORTH ALMENAR DRIVE GREENBRAE, CA 94904 | P-0014777 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA BILLINGS AND BRENDA BILLINGS 301 EXECUTIVE PARK BOULEVARD UNIT 204 SAN FRANCISCO, CA 94134 | P-0014778 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY L HILDRETH AND ELIAS L HILDRETH 810 ANDERSON ROAD DULUTH, MN 55811 | P-0014779 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANCE C FULK AND TIFFINY FULK 883 PARAMOUNT WAY REDDING, CA 96003 | P-0014780 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| LAVONNE N DIALLO 5002 WOODHILL DRIVE HYATTSVILLE, MD 2085 | P-0014781 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J MCBURNEY 2422 VALDEZ CT. ANTIOCH, CA 94509 | P-0014782 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC M FLETCHER 1137 WALPERT STREET #17 HAYWARD, CA 94541 | P-0014783 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS PEREZ AND RACHEL C PEREZ 1685 COLUMBINE VILLAGE DR. WOODLAND PARK, CO 80863 | P-0014784 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANECE E GROSSMANN 1903 PENN MAR AVENUE SOUTH EL MONTE, CA 91733 | P-0014785 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R KIEFER 290 NORTH ALMENAR DRIVE GREENBRAE, CA 94904 | P-0014786 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M ROWLAND AND JAMES E ROWLAND 431 BONNIE JEAN CT ANCHORAGE, AK 99515 | P-0014787 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH C MCPEEK ELIZABETH MCPEEK 2280 FRANKLIN CANYON RD MARTINEZ, CA 94553 | P-0014788 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESLIE M JONES MCCLOUD 2309 WABASH AVE GARY, IN 46404 | P-0014789 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| YOONA DEGUZMAN 2362 HUNTERS SQUARE COURT RESTON, VA 20191 | P-0014790 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD D THORNER 1537 VIA ROMERO ALAMO, CA 94507 | P-0014791 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN D HAMBEK AND ARIANN J-HANNA 3265 N LITTLE BROOK PL TUCSON, AZ 85712 | P-0014792 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARIO F WONG 9404 BLUE MOUNTAIN WAY SACRAMENTO, CA 95829 | P-0014793 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,600.00 | | | | | $3,600.00 |
| LOIS HARTER AND ANNA M CROSS 4986 LOCH LEVEN DR. POLLOCK PINES, CA 95726 | P-0014794 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P ELAM AND JUDITH E ELAM 23 POAILANI PLACE KIHEI, HI 96753 | P-0014795 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA AVILA AND GABRIEL AVILA 1725 CRIPPLE CREEK DR UNIT 2 CHULA VISTA, CA 91915 | P-0014796 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN THOMPSON AND WILLIE D THOMPSON 225 SHEARWATER DR RIO VISTA, CA 94571 | P-0014797 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN BURG 45195 YORKSHIRE DR. NOVI, MI 48375 | P-0014798 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R SCHALL 312 GOLDENEYE CT HAVRE DE GRACE, MD 21078 | P-0014799 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA MAILO 1442 VICTORIA ST. APT 207 HONOLULU, HI 96822 | P-0014800 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A MCBURNEY 2422 VALDEZ CT ANTIOCH, CA 94509 | P-0014801 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C FAIR AND JANET A FAIR 5145 CHURCHWOOD DRIVE OAK PARK, CA 91377 | P-0014802 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANECE E GROSSMANN<br>12025 HUMBOLDT AVENUE<br>CHINO, CA 91710 | P-0014803 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE L BINKLEY AND KAREN BINKLEY<br>6420 E SHIRE WAY<br>LONG BEACH, CA 90815 | P-0014804 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE E JOVANOVSKI AND ROBERT JOVANOVSKI<br>13836 WOOD DUCK CIRCLE<br>LAKEWOOD RANCH, FL 34202 | P-0014805 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W REIST AND JENNIFER J REIST<br>322 E 4TH AVE<br>CHENEY, KS 67025 | P-0014806 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALLACE FEE<br>46078 GALWAY DR<br>NOVI, MI 48374 | P-0014807 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M DI LECCE<br>3841 NOLAN TERRACE<br>FREMONT, CA 94538 | P-0014808 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERRIN K SCHROEDER<br>1361 CARRIGAN LANE<br>UKIAH, CA 95482 | P-0014809 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK M RAJALA AND JANET L RAJALA<br>6405 N MOORE ST.<br>SPOKANE, WA 99208 | P-0014810 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBONY D SMITH<br>5811 KINGMAN AVE<br>UNIT B<br>BUENA PARK, CA 90621 | P-0014811 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L MICHAEL RAYEUR<br>110 BLUEBELL DRIVE<br>MECHANICSBURG, PA 17050 | P-0014812 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA EVANS<br>226 W PARKWOOD AVE<br>SPRINGFIELD, OH 45506 | P-0014813 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES ZEBLON | P-0014814 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T WELCH<br>13 MALVERN LN<br>BELLA VISTA, AR 72714 | P-0014815 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE LEE<br>2439 17TH AVE<br>SAN FRANCISCO, CA 94116 | P-0014816 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL J WEIS<br>5354 RADELE CT<br>FREMONT, CA 94536 | P-0014817 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S CAILLOUET AND PATRICIA M CAILLOUET<br>1915 BLUE HAVEN DRIVE<br>NEW IBERIA, LA 70563-2128 | P-0014818 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA L MONAHAN<br>327 BOYD AVE<br>TAKOMA PARK, MD 20912 | P-0014819 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M BARRY AND MARTHA S BARRY<br>1230 SANTA FE<br>HERCULES, CA 94547 | P-0014820 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN H ANGUS<br>6900 E GREEN LAKE WAY N 354<br>SEATTLE, WA 98115 | P-0014821 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| ROBERT L YATES<br>2284 SEVEN LAKES SOUTH<br>SEVEN LAKES, NC 27376-9616 | P-0014822 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S NELSON<br>22 MANSFIELD RD<br>LANSDOWNE, PA 19050 | P-0014823 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERRYL A ADHIDARMA PUTRI<br>3170 BUCKINGHAM ROAD<br>GLENDALE, CA 91206 | P-0014824 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE ANGULO<br>861 BASETDALE AVE<br>WHITTIER, CA 90601 | P-0014825 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY B DERSHEM<br>1204 EAGLES REST COURT<br>SPRING HILL, TN 37174 | P-0014826 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA J LARSON AND NATHAN A LARSON<br>5168 YANK CT.<br>ARVADA, CO 80002 | P-0014827 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY F WELLS<br>4303 WHITSETT AVENUE<br>#7<br>STUDIO CITY, CA 91604 | P-0014828 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J BOTELLO<br>2520 E. EVANS AVE<br>PUEBLO, CO 81004 | P-0014829 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| ALAN J ROMERO<br>3170 BUCKINGHAM ROAD<br>GLENDALE, CA 91206 | P-0014830 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUE YOUNG<br>10812 BARDSTOWN WOODS BLVD<br>LOUISVILLE, KY 40291 | P-0014831 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT C HENSON AND VILMA C HENSON<br>1700 GAIL AVENUE<br>ALBANY, GA 31707 | P-0014832 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J ROMERO<br>3170 BUCKINGHAM ROAD<br>GLENDALE, CA 91206 | P-0014833 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLLIE KINSEY<br>3185 CONTRA LOMA BLVD<br>APT. 105<br>ANTIOCH, CA 94509 | P-0014834 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN A LARSON AND TANYA J LARSON<br>5168 YANK CT.<br>ARVADA, CO 80002 | P-0014835 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK L WONG<br>2730 PACHECO STREET<br>SAN FRANCISCO, CA 94116 | P-0014836 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE B COHEN<br>115 POLIFLY ROAD APT 2H<br>HACKENSACK, NJ 07601 | P-0014837 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M PAULK<br>151 LITTLE ROCKY CREEK RD<br>DANVILLE, GA 31017 | P-0014838 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK L WONG<br>2730 PACHECO STREET<br>SAN FRANCISCO, CA 94116 | P-0014839 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW H HALLSON AND JUDY R HALLSON<br>26460 COURT LANE #22<br>LEWISTON, ID 83501 | P-0014840 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY DESCHENES<br>3505 KEMPTON WAY<br>APT. 12A<br>OAKLAND, CA 94611 | P-0014841 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE J WILLIAMS<br>2261 MILTON ST<br>NEW ORLEANS, LA 70122 | P-0014842 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER C JAMESON<br>15 N 17TH ST.<br>APT. C<br>RICHMOND, VA 23219 | P-0014843 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE SIMS<br>10575 WILLOW RD<br>LOCH LOMOND, CA 95461 | P-0014844 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE B COHEN<br>115 POLIFLY ROAD APT 2H<br>HACKENSACK, NJ 07601 | P-0014845 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN A LARSON AND TANYA J LARSON<br>5168 YANK CT.<br>ARVADA, CO 80002 | P-0014846 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM B TENNESON AND TRACI K TENNESON<br>1915 BLENHEIM DR. E<br>SEATTLE, WA 98112 | P-0014847 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN FERMAN AND JONATHAN FERMAN<br>309 HOWARD AVE<br>BURLINGAME, CA 94010 | P-0014848 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINKY SCHMIT<br>3457 BUENA VISTA AVE.<br>GLENDALE, CA 91208 | P-0014849 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A LEYDA<br>3505 KEMPTON WAY<br>APT. 12A<br>OAKLAND, CA 95611 | P-0014850 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENG GAI AND GUOLIANG ZHANG<br>43 PALISADES PKWY<br>OAK RIDGE, TN 37830 | P-0014851 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIANA I URENA<br>19530 HEMMINGWAY ST<br>RESEDA, CA 91335 | P-0014852 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R MACFARLANE<br>2195 WEISS WAY<br>ESCONDIDO, CA 92026 | P-0014853 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BLACK<br>2519 SOUTH CLAYTON STREET<br>DENVER, CO 80210-6114 | P-0014854 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A STEINER<br>9 CYPRESS CT.<br>SAN CARLOS, CA 94070 | P-0014855 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN RUNYON<br>194 CHESHIRE ROAD<br>CLARKSVILLE, TN 37043 | P-0014856 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN O LAJUBUTU<br>1450 NORTH DEWITT AVENUE<br>CLOVIS, CA 93619 | P-0014857 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| LINDA D KARNES<br>131 ARCADIA DRIVE<br>GRASS VALLEY, CA 95945 | P-0014858 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMINIC LLAMAS<br>2413 SE BURTON<br>TOPEKA, KS 66605 | P-0014859 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN RUNYON<br>194 CHESHIRE ROAD<br>CLARKSVILLE, TN 37043 | P-0014860 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REIKO M MATSUO<br>511 THOMPSON AVE APT B<br>MOUNTAIN VIEW, CA 94043 | P-0014861 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| EVENINA RAMIREZ ZAVALA<br>6320 N CALISPEL ST<br>APT 23<br>SPOKANE, WA 99208 | P-0014862 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USMAN KHOKHER<br>13 CELESTIAL CT<br>ROSEVILLE, CA 95678 | P-0014863 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FE E CORDANO<br>38230 DIXON CT<br>FREMONT, CA 94536 | P-0014864 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA D HUTSON<br>352 E. DAVIS ST<br>JACKSON, MS 39202 | P-0014865 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA M MAGANN AND CARL E MAGANN<br>425 EAST SAN FRANCISICO AVE.<br>WILLITS, CA 95490 | P-0014866 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FE E CORDANO<br>38230 DIXON CT.<br>FREMONT, CA 94536 | P-0014867 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE E ABASCAL<br>1600 MONROE AVENUE, APT #12<br>ROCHESTER, NY 14618 | P-0014868 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R SWEETLAND<br>211 STONE VALLEY WAY<br>ALAMO, CA 94507 | P-0014869 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A CORRIEO<br>4923 SHADOWFALLS DRIVE<br>MARTINEZ, CA 94553 | P-0014870 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A PARISI<br>1624 S PALM AVE<br>PALATKA, FL 32177 | P-0014871 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A CELLA<br>1020 MACUNGIE AVENUE<br>EMMAUS, PA 18049 | P-0014872 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNA M CHRISTIANSEN<br>32161 SENECA ST<br>HAYWARD, CA 94544 | P-0014873 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUETTA YORKMAN AND MARK YORKMAN<br>47085 SORREL DR<br>LEXINGTON PARK, MD 20653 | P-0014874 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN L PARISI<br>1624 S PALM AVE<br>PALATKA, FL 32177 | P-0014875 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A VILLALOVOS<br>32161 SENECA ST<br>HAYWARD, CA 94544 | P-0014876 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LON D ENGLISH AND RUTH E ENGLISH<br>1650 KROUSE RD.<br>OWOSSO, MI 48867 | P-0014877 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER D RANNEY<br>1604 PALM DR.<br>FORT COLLINS, CO 80526 | P-0014878 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A PATNESKY<br>12924 CHAMPLAIN DRIVE<br>MANASSAS, VA 20112 | P-0014879 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G RIDDLE<br>34551 PRATT RD.<br>MEMPHIS, MI 48041 | P-0014880 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY D WINN AND LORI A WINN<br>PO BOX 342<br>BONO, AR 72416 | P-0014881 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISA J WILLIAMS AND AUSTIN D WILLIAMS<br>7091 KINGCREST COVE<br>OLIVE BRANCH, MS 38654 | P-0014882 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA D HUTSON<br>352 E. DAVIS ST<br>352 E. DAVIS ST<br>JACKSON, MS 39202 | P-0014883 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY D WINN<br>PO BOX 342<br>BONO, AR 72416 | P-0014884 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J DELANEY<br>23323 RAMAL RD.<br>SONOMA, CA 95476 | P-0014885 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH W ARRINGTON<br>892 N IMPERIAL AVE, ONTARIO<br>ONTARIO, CA 91764 | P-0014886 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONNIE DRISKELL<br>1172 WEEKS ROAD<br>LUCEDALE, MS 39452 | P-0014887 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A WINN<br>PO BOX 342<br>BONO, AR 72416 | P-0014888 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOLOMON OSHOWOLE<br>5248 KATHRYN DR.<br>GRAND PRAIRIE, TX 75052 | P-0014889 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DAVIES<br>3719 WATERLOO PL<br>WILLIAMSBURG, VA 23188 | P-0014890 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIAN SHENG WU<br>434 23RD AVE, APT 102<br>SAN FRANCISCO, CA 94121 | P-0014891 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E CINKER<br>3954 BRANDON ROAD<br>PITTSBURGH, PA 15212 | P-0014892 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESMERALDO S REYES<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014893 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNIEMARIE HAWKINS<br>28675 FRANKLIN RD<br>APT 517<br>SOUTHFIELD, MI 48034 | P-0014894 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J EGGERT<br>195 HOBBS HOLE LANE<br>TAPPAHANNOCK, VA 22506 | P-0014895 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD F MORRISON<br>2060 SUTTER ST, SUITE 201<br>SAN FRANCISCO, CA 94115 | P-0014896 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU ZHANG<br>3414 MONTEREY ST<br>SAN MATEO, CA 94403 | P-0014897 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE A MARTIN AND RUSSCHAINE R MARTIN<br>1231 HAMPTON BLVD<br>NORTH LAUDERDALE, FL 33068 | P-0014898 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YU ZHANG<br>3414 MONTEREY ST<br>SAN MATEO, CA 9403 | P-0014899 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M STEPHENS<br>PO BOX 801<br>LAKEWOOD, CA 90714 | P-0014900 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILES T WILLIS<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014901 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESMERALDO S REYES<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014902 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE CLARK AND ALI LONDON<br>PO BOX 18289<br>BEVERLY HILLS, CA 90209 | P-0014903 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SCHROEDER AND MARY L SCHROEDER<br>471 WOODLAND HILLS DR<br>ESCONDIDO, CA 92029 | P-0014904 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY ERWIN<br>6032 TIMBERLEAF WAY<br>ORANGEVALE, CA 95662 | P-0014905 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON J LISKOW<br>3289 CHAPARRAL ROAD<br>CANON CITY, CO 81212 | P-0014906 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BINOD K DHUNGEL<br>7502 W AINSLIE STREET<br>HARWOOD HEIGHTS, IL 60706 | P-0014907 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CRAIG D TINDALL AND DEE TINDALL<br>1906 SCARLETT DRIVE<br>MURFREESBORO, TN 37130 | P-0014908 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FRANCES V AYALA<br>7801 SUGAR BROOK CT<br>ORLANDO, FL 32819 | P-0014909 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINA S WILLIAMS<br>9112 OVERLOOK DR.<br>JONESBORO, GA 30238 | P-0014910 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE COLBERT<br>2250 LAKE POINTE DR.<br>UNIT 604<br>LAWRENCE, KS 66049 | P-0014911 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY A YOFFE<br>5673 LAKE MURRAY BL<br>UNIT B<br>LA MESA, CA 91942 | P-0014912 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILES T WILLIS AND NICOLE C WILLIS<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014913 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS DIGRAZIA AND LOUISA DIGRAZIA<br>326 LALA PLACE<br>KAILUA, HI 96734 | P-0014914 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL T KNUTSON<br>410 GROVELAND AVE<br>APT 1505<br>MINNEAPOLIS, MN 55403 | P-0014915 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE RICARDO<br>2 PARKVIEW CIRCLE<br>CORTE MADERA, CA 94925 | P-0014916 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILES T WILLIS<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014917 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG T CLARK AND LINDA S CLARK<br>1965 HELIX STREET<br>SPRING VALLEY, CA 91977 | P-0014918 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYN D KEPLINGER<br>267 E TAYLOR ST<br>HUNTINGTON, IN 46750 | P-0014919 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISH I WILLIAMS AND TRISH I WILLIAMS<br>59 ELKS ROAD<br>WELLSBURG | P-0014920 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHEW A HUDSON<br>118 OLIVE AVENUE<br>UPLAND, CA 91786 | P-0014921 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M MCTERNAN AND MICHAEL MCTERNAN<br>3081 HEADWATER DRIVE<br>FORT COLLINS, CO | P-0014922 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA M PEREIRA AND SYLVIA M PEREIRA<br>SYLVIA MARIE PEREIRA<br>3343 BARON ST.<br>MADERA, CA 93637 | P-0014923 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA R PASQUINI<br>24201 ARNOLD DR.<br>SONOMA, CA 95476 | P-0014924 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINGER K TAI<br>853 PATRICIA WAY<br>SAN RAFAEL, CA 94903 | P-0014925 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M NOTINELLI<br>1525 AVIATION BLVD<br>#A-175<br>REDONDO BEACH, CA 90278 | P-0014926 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE L LACOUR<br>307 MARGUERITE BOULECARD<br>LAFAYETTE, LA 70503 | P-0014927 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYCE J WILCOX<br>6511 W KITSAP<br>SPOKANE, WA 99208 | P-0014928 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE F MYRICK<br>54-020 KUKUNA RD<br>HAUULA, HI 96717 | P-0014929 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L SPROUT<br>2009 LAURA LANE<br>HARRISBURG, PA 17110 | P-0014930 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY T GIBBONS AND TASHA GIBBONS<br>12 PICKWICK LN<br>MALVERN, PA 19355 | P-0014931 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| FRANCES V AYALA<br>7801 SUGAR BROOK CT.<br>ORLANDO, FL 32819 | P-0014932 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL C SPROUT<br>2009 LAURA LANE<br>HARRISBURG, PA 17110 | P-0014933 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESMERALDO S REYES<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014934 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUNAH-ANN K PILAKOWSKI<br>95-989 KELAKELA STREET<br>MILILANI, HI 96789-5959 | P-0014935 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDICE A THORN<br>2437 PRINCESS LANE<br>MARIETTA, GA 30067 | P-0014936 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAK C LEE AND PO K LEE<br>6701 CHURCH STREET<br>MORTON GROVE, IL 60053-2306 | P-0014937 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY D MORFORD AND KELLY S MORFORD<br>30308 MALLORCA PLACE<br>CASTAIC, CA 91384 | P-0014938 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA N PADILLA AND ERIC D PADILLA<br>8725 LONGSPUR WAY<br>ANTELOPE, CA 95843 | P-0014939 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA J BAHENA<br>3221 BANCROFT DRIVE SPC 43<br>SPRING VALLEY, CA 91977 | P-0014940 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH G VOGRIN<br>6324 WOODSON DR<br>MISSION, KS 66202 | P-0014941 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESMERALDO S REYES<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014942 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINODKUMAR PATEL<br>2209 CEDAR GARDEN DR<br>ORLANDO, FL 32824 | P-0014943 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A BORMANN<br>1875 WARRIOR DRIVE<br>MENDOTA HEIGHTS, MN 55118 | P-0014944 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO S LEAN AND MILENA USABIAGA ZABALET<br>807 ULLOA APT#2<br>SAN FRANCISCO, CA 94127 | P-0014945 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN A SHOEMAKER<br>664 N. DUFFY WAY<br>GILBERT, AZ 85233 | P-0014946 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KEITH R CUMMINGS AND MARY E CUMMINGS<br>22620 W. 50TH STREET<br>SHAWNEE, KS 66226 | P-0014947 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R TENNEFOSS<br>400 CONIL WAY<br>PORTOLA VALLEY, CA 94028-7407 | P-0014948 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JEFFREY R JEROME<br>2 EKLUND BLVD<br>NESCONSET, NY 11767 | P-0014949 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA L STEWART<br>3619 MARTIN ROAD<br>BEAVERTON, MI 48612 | P-0014950 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A WALLER AND GERI F WA;LLER<br>35 TRONADO CT<br>SONOMA, CA 95476 | P-0014951 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G LEE<br>837 MARVIN WAY<br>HAYWARD, CA 94541 | P-0014952 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| EEAABONITA BAITY<br>434 CRITZ ST<br>WEST POINT, MS 39773 | P-0014953 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGDALENA BOGUN<br>15 WILLIAM STREET<br>APT 12A<br>NEW YORK, NY 10005 | P-0014954 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVADORE RAIGOSA<br>5905 ADELE AVE<br>WHITTIER, CA 90606 | P-0014955 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD W RUSKAMP<br>8722 DEER RUN STREET<br>LENEXA, KS 66220 | P-0014956 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES R GUIGNEAUX<br>1019 LADY OF THE LAKE ROAD<br>SAINT MARTINVILL, LA 70582 | P-0014957 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY D JACKS<br>8910 FULLER ROAD<br>CHATTANOOGA, TN 37421 | P-0014958 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDAN P MURPHY<br>2524 RIO DE ORO WAY<br>SACRAMENTO, CA 95826 | P-0014959 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVADOR RAIGOSA<br>5905 ADELE AVE<br>WHITTIER, CA 90606 | P-0014960 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S KLEIN<br>1924 SHERIDAN AVE<br>#37<br>ESCONDIDO, CA 92027 | P-0014961 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JANICE L YOUNG<br>3488 CRYSTAL RIDGE DRIVE<br>MILFORD, MI 48380 | P-0014962 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MCNAMARA<br>2745 COMSTOCK CIRCLE<br>BELMONT, CA 94002 | P-0014963 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN LYNN LINAM<br>1605 E. 22ND ST.<br>MERCED, CA 95340 | P-0014964 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M MURPHY<br>2524 RIO DE ORO WAY<br>SACRAMENTO, CA 95826 | P-0014965 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES J VARGA<br>31151 N TRAIL DUST DRIVE<br>SAN TAN VALLEY, AZ 85143 | P-0014966 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SLAVCHO DONCHEV<br>3009 ERNST ST<br>FRANKLIN PARK, IL 60131 | P-0014967 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO B DOMINGO<br>1858 KEYSTONE STREET<br>PASADENA, CA 91107 | P-0014968 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SLAVCHO M DONCHEV<br>3009 ERNST ST<br>FRANKLIN PARK, IL 60131 | P-0014969 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LURAY A SCHUSTER<br>325 S 6TH STREET<br>CHOWCHILLA, CA 93610 | P-0014970 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIPING WEI 2074 WALLINGFORD CIRCLE WOODBURY, MN 55125 | P-0014971 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILL E MALONE AND VEOLA MALON 6722 VARICK COURT HOUSTON, TX 77064 | P-0014972 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CRANE 868 CEDAR PARK AVE SANTA TERESA, NM 88008 | P-0014973 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY HUEY 22 COVE ROAD ALAMEDA, CA 94502 | P-0014974 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L EPPERSON 4145 S NORFOLK AVE TULSA, OK 74105-7606 | P-0014975 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL 250 DOCDARBYSHIRE RD. STE.1 MOULTRIE, GA 31788 | P-0014976 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA A NOYES 1743 ESCALON AVE CLOVIS, CA 93611 | P-0014977 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA L FAULKNER 605 2ND AVE SE GRAVETTE, AR 72736 | P-0014978 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORU CARASTAN 359 VIA PRIMAVERA DR. SAN JOSE, CA 95111 | P-0014979 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHISH BHATIA 1725 WRIGHT AVE APT 21 MOUNTAIN VIEW, CA 94043 | P-0014980 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ANGELA M DAVIS 360 MATTHEWS CORNER RD BYHALIA, MS 38611 | P-0014981 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN K FROBERG 2048 PRIMROSE AVE SO. PASADENA, CA 91030 | P-0014982 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY HUEY 22 COVE ROAD ALAMEDA, CA 94502 | P-0014983 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY HUEY 22 COVE ROAD ALAMEDA, CA 94502 | P-0014984 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARRELL FUJII<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | P-0014985 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MIKE MELNICOFF<br>429 DOBBINS CT<br>SUISUN CITY, CA 94585 | P-0014986 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M BLAIR<br>911 LOCUST AVE<br>LONG BEACH, CA 90813 | P-0014987 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| HOLLY L MARIN<br>102 SAW MILL ROAD<br>WEST MILFORD, NJ 07480 | P-0014988 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E S KULBACK AND RACHELLE L KULBACK<br>940 CLIFF MINE RD<br>CORAOPOLIS, PA 15108 | P-0014989 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| E S KULBACK AND RACHELLE L KULBACK<br>940 CLIFF MINE RD<br>CORAOPOLIS, PA 15108 | P-0014990 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL L MARIN<br>102 SAW MILL ROAD<br>WEST MILFORD, NJ 07480 | P-0014991 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A GLEN<br>3336 ORANGE RD<br>VENICE, FL 34293 | P-0014992 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J KUSHNER AND MICHAEL J KUSHNER<br>1366 TURNSTONE WAY<br>SUNNYVALE, CA 94087 | P-0014993 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,200.00 | | | | | $2,200.00 |
| GLEN D GUNDAKER<br>1388 OLD WILMINGTON PIKE<br>WEST CHESTER, PA 19382 | P-0014994 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA VEGA<br>500 36TH AVE<br>#11<br>SAN FRANCISCO, CA 94121 | P-0014995 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R FISHER<br>25212 CAROLLTON DR<br>FARMINGTON HILLS, MI 48335 | P-0014996 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY M KOOREMAN<br>53 GROVE ST.<br>MIDLAND PARK, NJ 07432 | P-0014997 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL F METZGER | P-0014998 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORGE E ABASCAL<br>1600 MONROE AVENUE, APT #12<br>ROCHESTER, NY | P-0014999 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT GARBEE<br>55 BIRCH HILL ROAD<br>WESTON, CT 06883 | P-0015000 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ZELISKO AND ANITA M ZELISKO<br>39A COMMONWEALTH AVE<br>SALISBURY, MA 01952 | P-0015001 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D WHITE<br>535 BAYSIDE DRIVE<br>BALTIMORE, MD 21222 | P-0015002 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT M GARBEE<br>55 BIRCH HILL ROAD<br>WESTON, CT 06883 | P-0015003 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT B BAUBLITZ<br>2529 WESTMINSTER DR YORK, PA<br>YORK 17408 | P-0015004 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEN H HSIAO<br>715 E. CALIFORNIA BLVD<br>PASADENA, CA 91106 | P-0015005 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE S KING<br>601 LOXLEY COURT<br>JACKSONVILLE, NC 28546 | P-0015006 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANELLE M GARRETT<br>5028 RED BAY DRIVE<br>ORLANDO, FL 32829`` | P-0015007 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GOODWIN<br>23 BARNSLEY CRESENT<br>MOUNT SINAI,, NY 11766 | P-0015008 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L BROWNING<br>1390 CANTERBURY WAY<br>POTOMAC, MD 20854 | P-0015009 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA SMITH<br>814 COLONNA LANE<br>NAZARETH, PA 18064 | P-0015010 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GOODWIN | P-0015011 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN GRESHAM<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015012 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNELL H MICHONSKI AND JAMES M MICHONSKI<br>540 OVERLAND ROAD<br>VIRGINIA BEACH, VA 23462 | P-0015013 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY R HARDER<br>927 SHRIVER CIR<br>LAKE MARY, FL 32746 | P-0015014 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA GRESHM<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015015 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG THOMPSON<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015016 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SMITH<br>814 COLONNA LANE<br>NAZARETH, PA 18064 | P-0015017 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R HARDER<br>927 SHRIVER CIR<br>LAKE MARY, FL 32746 | P-0015018 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA M BROWN<br>554 BOOTH HILL RD<br>TRUMBULL, CT 06611 | P-0015019 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA GRESHAM<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015020 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY FREEMAN AND ANTHONY J FREEMAN<br>7978 EARHART<br>HOUSTON, TX 77028 | P-0015021 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY R HARDER<br>927 SHRIVER CIR<br>LAKE MARY, FL 32746 | P-0015022 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL J CARLSON<br>4 EBB TIDE CT<br>SALEM, SC 29676 | P-0015023 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES DAVIDSON AND JAMES DAVIDSON<br>45 HEARTWOOD CT.<br>BLUFFTON, SC 29910 | P-0015024 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFID RABIE<br>5242 CARTWRIGHT AVE<br>APT 7<br>N HOLLYWOOD, CA 91601 | P-0015025 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT H CRONIZER<br>3227 FOX STREET<br>DURHAMVILLE, NY 13054 | P-0015026 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW MILLIRON AND VAL J MICELI<br>15158 ROCKTON MOUNTAIN HIGHWA<br>CLEARFIELD, PA 16830 | P-0015027 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES A SANDERS<br>182 BARBIN ROAD<br>ESPERANCE, NY 12066 | P-0015028 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH H ZUCKER<br>910 BOWMAN AVENUE<br>WYNNEWOOD, PA 19096 | P-0015029 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M ELLIOTT<br>346 LERNER<br>CLAWSON, MI 48017 | P-0015030 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY ANDERSON<br>1632 BARONESS WAY<br>ROSEVILLE, CA 95747 | P-0015031 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GIY M DESANTIS<br>1429 NEW ENGLAND DRIVE SE<br>NORTH CANTON, OH 44720 | P-0015032 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATASHA M RICHEMOND<br>19 GROVE STREET<br>#2<br>WOBURN, MA 01801 | P-0015033 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNIL MATTE<br>4809 21ST STREET NORTH<br>ARLINGTON, VA 22207 | P-0015034 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCENQUETTA A DIXON<br>58 SMITH AVE<br>BAY SHORE, NY 11706 | P-0015035 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BECKY H ANDREWS<br>1026 B CANOE BRANCH ROAD<br>LEBANON, TN 37087 | P-0015036 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER W GARNSEY AND GEORGIA M GARNSEY<br>2339 BELLAIRE STREET<br>DENVER, CO 80207 | P-0015037 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETSY A STEINACKER<br>16636 MARBLE RIDGE<br>FORT WAYNE, IN 46845 | P-0015038 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP W MORRISON<br>2704 MOUNT VERNON DRIVE<br>MIDLAND, MI 48642 | P-0015039 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M GONZALES AND LAURA J GONZALES<br>1221 OAK STREET<br>MARTINEZ, CA 94553 | P-0015040 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOLITA S MARTIN<br>836 WESTOVER DRIVER<br>DANVILLE, VA 24541 | P-0015041 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNETE BROWN<br>209 SUNSET BLVD<br>BRONX, NY 10473 | P-0015042 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA STRONG<br>258 E. OLD PLANK ROAD<br>COLUMBIA, MO 65203 | P-0015043 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L LARKINS<br>309 LEMMON ST<br>SUMTER, SC 29150 | P-0015044 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER W GARNSEY AND GEORGIA M GARNSEY<br>2339 BELLAIRE STREET<br>DENVER, CO 80207 | P-0015045 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E PASKA<br>6 BROOKHILL DRIVE<br>SCHENECTADY, NY 12309-1904 | P-0015046 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S STRATTON<br>3107 WALNUT STREET<br>PORTSMOUTH, OH 45662 | P-0015047 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J MURDZA<br>1610 N HOCKADAY RD<br>GLADWIN, MI 48624 | P-0015048 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENE A MIRABELLI<br>75 HORSESHOE CT<br>OCEANPORT, NJ 07757 | P-0015049 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED V FERRIS AND DENISE M FERRIS<br>7730 CAPRON COURT<br>LORTON, VA 22079 | P-0015050 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C ATWATER AND KATHLEEN S ATWATER<br>1775 ROUND LAKE RD<br>INTERLOCHEN, MI 49643 | P-0015051 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE I MASSEY<br>4003 FAWN CIR<br>TAMPA, FL 33610 | P-0015052 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN SCHUCHMANN<br>1512 W SYCAMORE ST<br>ROGERS, AR 72758 | P-0015053 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| PHILIP G BROWER<br>5218 E ASHELFORD DR.<br>BYRON, IL 61010 | P-0015054 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES V GOODMAN<br>2590 GOLD STAR HIGHWAY<br>#106<br>MYSTIC, CT 06355 | P-0015055 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA D SPANGLER<br>8924 CROSS OAKS RANCH BLVD.<br>CROSSROADS, TX 76227-3880 | P-0015056 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D FETTE AND MONICA Y FETTE<br>8129 SANDPOINT BLVD.<br>ORLANDO, FL 32819 | P-0015057 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS I TANNER<br>83 SWIFT CREEK DRIVE<br>LAYTON, UT 84041 | P-0015058 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIQIN LU<br>23568 WINTERGREEN CIRCLE<br>NOVI, MI 48374 | P-0015059 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E DUNCAN<br>7501 BRITTANY PL<br>FORT WORTH, TX 76137 | P-0015060 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARMA L XAVIER<br>1610 S. GRAND AVE LOT 8<br>ELDON, MO 65026 | P-0015061 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA YANG<br>929 ELM ST<br>NAPERVILLE, IL 60540 | P-0015062 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $12,807.96 | | | | | $12,807.96 |
| JOSEPH M CAMPBELL<br>147 PATTY BOWKER RD<br>TABERNACLE, NJ 08088 | P-0015063 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUN JOO PARK<br>3926 WEST FITCH AVENUE<br>LINCOLNWOOD, IL 60712 | P-0015064 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F SHAY<br>220 HARTFORD AVE.<br>DAYTONA BEACH, FL 32118 | P-0015065 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK W HURLEY AND SHERYL R HURLEY<br>8275 E 150TH PL<br>THORNTON, CO 80602 | P-0015066 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONG HAN<br>23568 WINTERGREEN CIRCLE<br>NOVI, MI 48374 | P-0015067 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A EDWARDS<br>232 BARREN RD<br>MEDIA, PA 19063 | P-0015068 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL I COHN<br>491 HILLSIDE DRIVE<br>MOUNTVILLE, PA 17554 | P-0015069 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA J HALL<br>364 N RENGSTORFF AVE<br>MOUNTAIN VIEW, CA 94043 | P-0015070 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A FERRONATO<br>7671 E. TANQUE VERDE RD.<br>APT.238<br>TUCSON, AZ 85715 | P-0015071 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN L BARU AND JONATHAN BARU<br>10 EAST PRIMROSE DRIVE<br>LONGMEADOW, MA 01106 | P-0015072 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATLYN A ROBERTA<br>68 TRIPP ST<br>MT. KISCO, NY 10549 | P-0015073 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON B JOHNSON<br>20<br>SHAKOPEE, MN 55379 | P-0015074 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN B HAYDEN AND STEPHANIE E HAYDEN<br>15142 W. 146TH CIR.<br>OLATHE, KS 66062 | P-0015075 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY N VOGEL<br>149 CRESTWOOD DR<br>HOLLAND, MI 49424 | P-0015076 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA J WOODRUFF<br>13 HIAWATHA TRAIL<br>BINGHMATON, NY 13901 | P-0015077 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M CAMPBELL<br>147 PATTY BOWKER RD<br>TABERNACLE, NJ 08088 | P-0015078 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL G WELDON AND DEBORAH H WELDON<br>1712 INGLESIDE DR.<br>FLOWER MOUND, TX 75028 | P-0015079 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN SANTIAGO<br>163 REYNOLDS STREET<br>STATEN ISLAND, NY 10305 | P-0015080 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARMA L XAVIER<br>1610 S. GRAND AVE LOT 8<br>ELDON, MO 65026 | P-0015081 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYRSTEN HOLMES<br>5045 COUNTY ROUTE 113<br>GREENWICH, NY 12834 | P-0015082 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A KEEGAN<br>440 CHAUNCEY CT<br>ALEXANDRIA, VA 22314 | P-0015083 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SANDERS<br>182 BARBIN ROAD<br>ESPERANCE, NY 12066 | P-0015084 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN P NORCROSS 1892 WAGENER PL. ROSEVILLE, MN 55113 | P-0015085 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN DAVENPORT 2045 MARTINS BEND DR LAVERGNE, TN 37086 | P-0015086 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E BEESLEY AND KARL 114 WEST PRAIRIE LAKES DRIVE HESSTON, KS 67062 | P-0015087 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKLIN M DEPUTY 2 SUMMIT COURT MANALAPAN, NJ 07726 | P-0015088 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J MLODIK AND SAM A MLODIK 4770 STILL MEADOW LANE PLOVER, WI 54467 | P-0015089 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELANEY S DAVIS AND BARBARA L WASHINGTON 7104 RUMHILL COURT MECHANICSVILLE, VA 23111 | P-0015090 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE D TYLUTKI 111 SCHMIDT STREET FONDA, NY 12068 | P-0015091 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBBIE G CLAY AND DEENA A CLAY 16179 WISCON ROAD BROOKSVILLE, FL 34601 | P-0015092 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD TATTORY 1525 POLO RUN DR YARDLEY, PA 19067 | P-0015093 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,450.00 | | | | | $1,450.00 |
| SAMUEL J SABLAN 590 SUNSET RD WATERLOO, IA 50701 | P-0015094 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL REDINI AND MARK REDINI 290 NEEDHAM DRIVE BLOOMINGDALE, IL 60108 | P-0015095 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM MELHADO 1082 BELLMORE ROAD BELLMORE, NY 11710 | P-0015096 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L LEATHERWOOD AND KAROL H LEATHERWOOD 10 SPRING TREE DR SIMPSONVILLE, SC 29681 | P-0015097 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W SCULL 22 SCOTT COURT ALLENDALE, NJ 07401 | P-0015098 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL E CHAMPINE AND SUSAN C CHAMPINE 193 PEACH TREE DRIVE CAPE FAIR, MO 65624 | P-0015099 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L FRANA 2789 TRAILWOOD LN LEXINGTON, KY 40511 | P-0015100 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA V SCULL 22 SCOTT COURT ALLENDALE, NJ 07401 | P-0015101 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM MELHADO 1082 BELLMORE ROAD BELLMORE, NY 11710 | P-0015102 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIND D HAIRSTON 1718 NILE DRIVE CORPUS CHRISTI, TX 78412 | P-0015103 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON M STUDNER 13604 MOUNT PROSPECT DRIVE ROCKVILLE, MD 20850 | P-0015104 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W LEE AND EMMELINE C LEE 16 EUCLID AVE NATICK, MA 01760 | P-0015105 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN E JAMES AND DAWN M JAMES 831 WILLOWSPRINGS BLVD FRANKLIN, TN 37064 | P-0015106 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS H MCGUINESS 48 RUBY RD GARDNER, MA 01440 | P-0015107 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIDORI HOWELL 146 WASHINGTON STREET LODI, NJ 07644 | P-0015108 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J KELLY 124 EASTLAND DR. LAFAYETTE, IN 47905 | P-0015109 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA LIEDKE 16390 HWY 77 HUNTINGDON, TN 38344 | P-0015110 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SCULL 22 SCOTT COURT ALLENDALE, NJ 07401 | P-0015111 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F REUTHER AND SHARON P REUTHER 17 SPOTTSWOOD DRIVE MILTON, PA 17847 | P-0015112 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID B GEYER<br>3780 MYSTIC VALLEY PARKWAY<br>APARTMENT 426<br>MEDFORD, MA 02155 | P-0015113 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN E JAMES AND DAWN M JAMES<br>831 WILLOWSPRINGS BLVD<br>FRANKLIN, TN 37064 | P-0015114 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN E SANDERS<br>182 BARBIN ROAD<br>ESPERANCE, NY 12066 | P-0015115 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK REDINI AND CHERYL M REDINI<br>290 NEEDHAM DRIVE<br>BLOOMINGDALE, IL 60108 | P-0015116 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY R SCHWARZ<br>7405 HOLLY AVENUE<br>TAKOMA PARK, MD 20912 | P-0015117 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R FRINDT<br>8580 EVERGREEN TRAIL<br>APT 312<br>OLMSTED FALLS, OH 44138 | P-0015118 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL WYNN<br>2780 DAVIS MILL ROAD<br>HEPHZIBAH, GA 30815 | P-0015119 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP A PURCELL<br>3145 HUNTERS HILL RD<br>NASHVILLE, TN 37214 | P-0015120 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE SOUKAR<br>7387 OLD LANTERN DR SE<br>CALEDONIA, MI 49316 | P-0015121 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOLOMON OIL COMPANY<br>7195 ALMA TERRACE DRIVE<br>NEW ALBANY, OH 43054 | P-0015122 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| MERVYN S DANIELS<br>133-15 225TH STREET<br>LAURELTON, NY 11413 | P-0015123 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYBIL M DORSEY<br>525 WESTERN HILLS DRIVE<br>RIO VISTA, CA 94571-2187 | P-0015124 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUTRA STEEL INC.<br>128 BROOKVINE CIRCLE<br>CHICO, CA 95973-0100 | P-0015125 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D CLEMONS<br>1205 PERRY STREET<br>FREDERICKSBURG, VA 22401 | P-0015126 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRA N IORIO<br>841 JEANETTE STREET<br>DESPLAINES, IL 60016 | P-0015127 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARPREET SINGH<br>40 CHASE FARM ROAD<br>SOUTH WINDSOR, CT 06074 | P-0015128 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER A ROBBINS-DREW<br>5275 SWAFFER RD<br>MILLINGTON, MI 48746 | P-0015129 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY M COBURN<br>637 HECKLE CT<br>LOVELAND, CO 80538 | P-0015130 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA E IORIO<br>841 JEANETTE STREET<br>DESPLAINES, IL 60016 | P-0015131 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUTRA STEEL INC.<br>128 BROOKVINE CIRCLE<br>CHICO, CA 95973-0100 | P-0015132 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA THOMPSON<br>3928 RED CYPRESS DR.<br>HARVEY, LA 70058 | P-0015133 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P MILLS AND KATHRYN M HEIERTZ<br>2862 PASATIEMPO GLEN<br>ESCONDIDO, CA 92025 | P-0015134 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL E BERNSTEIN<br>36 POOL DR.<br>ROSLYN, NY 11576 | P-0015135 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE K PATTERSON<br>202 SAINT JOHNS ST<br>KNIGHTDALE, NC 27545 | P-0015136 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E MCGEHEE<br>4202 VERCELLI STREET<br>STOCKTON, CA 95206 | P-0015137 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERIC A BEHRENS<br>602 N MIDVALE BLVD<br>MADISON, WI 53705 | P-0015138 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| ELISHA MOBLEY AND DOROTHY P MOBLEY<br>7200 FARWOOD DRIVE<br>NEW ORLEANS, LA 70126 | P-0015139 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE KOLB<br>13 LONA COURT<br>NOTTINGHAM, MD 21236 | P-0015140 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S IORIO<br>841 JEANETTE STREET<br>DESPLAINES, IL 60016 | P-0015141 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS AND SANDERS, P.C.<br>5714 E. 6TH ST.<br>TUCSON, AZ 85711 | P-0015142 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE K SOLOMON<br>7195 ALMA TERRACE DRIVE<br>NEW ALBANY, OH 43054 | P-0015143 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RON L WILLIAMS<br>46 WOOD THRUSH AVENUE<br>ERIAL, NJ 08081 | P-0015144 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW DEAN<br>17727 162ND AVE SE<br>RENTON, WA 98058 | P-0015145 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVID BAKHTAR<br>3280 GODFREY AVE.<br>GILROY, CA 95020 | P-0015146 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLIN BRUEGGERT<br>213 GLASGOW CT<br>NOBLESVILLE, IN 46060 | P-0015147 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES W HUBER AND MARGARET M HUBER<br>P.O. BOX 193<br>MARSHALLS CREEK, PA 18335 | P-0015148 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S LYMAN AND MARILYN K LYMAN<br>1680 DARLING ST.<br>OGDEN, UT 84403 | P-0015149 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH C BARNER<br>1906 OVERLOOK DR<br>GREENEVILLE, TN 37743 | P-0015150 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENISHA SPEIGHT<br>22048 IRENE<br>BROWNSTOWN, MI 48183 | P-0015151 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON GARDNER<br>924 HORMEL AVE<br>LA VERNE, CA 91750 | P-0015152 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SADOWSKI<br>N2398 SOUTH 31ST ROAD<br>COLEMAN, WI 54112 | P-0015153 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W JOHNSON<br>2956 GREENBROOKE<br>WEST BLOOMFIELD, MI 48324 | P-0015154 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SADOWSKI<br>N2398 SOUTH 31ST ROAD<br>COLEMAN, WI 54112 | P-0015155 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA G WALSH AND WILLIAM C WALSH 20007 HAMMOND RD. CORRY, PA 16407 | P-0015156 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W HOLDER AND CHERYL L HOLDER 8655 POHICK FOREST COURT SPRINGFIELD, VA 22153 | P-0015157 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND CHALLIS AND JOYCE D CHALLIS 10 THE FAIRWAY WOODSTOCK, GA 30188 | P-0015158 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R GOSMAN AND WILMA G BANDHAUER-GOSMAN 9 37TH STREET SOUTH GREAT FALLS, MT 59401 | P-0015159 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M HUNTER 104 MAGNOLIA AVE HAWTHORNE, FL 32640 | P-0015160 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASA M LAMBERT 1009 N. COOLIDGE AVENUE GONZALES, LA 70737 | P-0015161 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS A WHITFIELD AND CATHERINE E WHITFIELD 9916 BRENTLY ESTATES DR CHATTANOOGA, TN 37421 | P-0015162 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD RODRIGUEZ AND PATRICIA RODRIGUEZ 3501 PETUNIA CRES. VIRGINIA BEACH, VA 23453 | P-0015163 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDRAS D BRUNET 7550 STIRLING RD B302 HOLLIWOOD, FL 33024 | P-0015164 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE E MATZ 23 BELL AVENUE PITTSBURGH, PA 15205 | P-0015165 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L WETNIGHT 3365 OAKLAND DR. FLINT, MI 48507 | P-0015166 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D CAMPBELL AND KAREN L CAMPBELL 27 OLIVER DR QUARRYVILLE, PA 17566 | P-0015167 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDAN P FLYNN AND ROSEMARIE FLYNN 9 TURNEY PLACE TRUMBULL, CT 06611 | P-0015168 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J DIMENNA AND MARY L DIMENNA<br>11 ELDOR AVE<br>NEW CITY, NY 10956MA | P-0015169 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN C BACKES, JR.<br>10005 LA JOLLA WAY<br>DENTON, LA 76207 | P-0015170 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISHA MOBLEY<br>7200 FARWOOD DRIVE<br>NEW ORLEANS, LA 70126 | P-0015171 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDAN P FLYNN AND ROSEMARIE FLYNN<br>9 TURNEY PLACE<br>TRUMBULL, CT 06611 | P-0015172 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C GEORGE<br>66 POINT PETER PLACE<br>SAINT MARYS, GA | P-0015173 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $227.00 | | | | | $227.00 |
| JESSICA L HUBRICH<br>716 BRYAN AVE<br>LINCOLN, IL 62656 | P-0015174 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M YENTES AND ADAM J CASE<br>2515 N 55TH STREET<br>OMAHA, NE 68104 | P-0015175 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J MATHERNE<br>2729 OIN OAK DRIVE<br>MARRERO, LA 70072 | P-0015176 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C GREENBERG<br>502 LOYOLA DRIVE<br>LOS ALTOS, CA 94024 | P-0015177 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOON J KIM | P-0015178 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE M PIZZAMIGLIO<br>307 OLD FARM RD<br>BLOOMINGTON, IL 61704 | P-0015179 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L LAMBERT<br>1009 N. COOLIDGE AVENUE<br>GONZALES, LA 70737 | P-0015180 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B BARKER<br>73774 MORRISON DR.<br>ARMADA, MI 48005 | P-0015181 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY R HENDRYX<br>18594 S 524 RD<br>TAHLEQUAH, OK 74464-0516 | P-0015182 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MADDEN<br>737 CURDYS COVE LP. #9<br>HAMILTON, MT 59840 | P-0015183 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS P SPOLETI<br>39 CLIFFEDGE WAY<br>RED BANK, NJ 07701-5201 | P-0015184 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMILLE VINCI<br>220 E GARDEN ST<br>ROME, NY 13440 | P-0015185 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES T MAULDEN<br>7942 FM 859<br>EDGEWOOD, TX 75117 | P-0015186 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH-ANNE G BEAVER<br>4301 BECK ROAD<br>MORGANTON, NC 28655 | P-0015187 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAL COHEN<br>15 GLENRIDGE AVE. APT. 33<br>MONTCLAIR, NJ 07042 | P-0015188 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY VOGEL<br>149 CRESTWOOD DR<br>HOLLAND, MI 49424 | P-0015189 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J MOORE<br>1340 BRIARCHASE DRIVE<br>LAKE ST. LOUIS, MO 63367 | P-0015190 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK M ANDREWS<br>606 SYLVAN LN<br>WICHITA, KS 67218 | P-0015191 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| EUN JOO PARK<br>3926 WEST FITCH AVENUE<br>LINCOLNWOOD, IL 60712 | P-0015192 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E CLAYPOOL AND PATRICIA A CLAYPOOL<br>28 MANZANITA<br>LITTLETON, CO 80127 | P-0015193 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J CRAWFORD<br>559 E PLEASANT ST<br>MOUNT VERNON, MO 65712 | P-0015194 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY B MASCK<br>7030 WOODS WEST DR<br>FLUSHING, MI 48433 | P-0015195 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH D CZARNECKI<br>35281 WAGNER DR<br>CLINTON TWP., MI 48035 | P-0015196 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY RIDDLE<br>3721 DESERT RIDGE DR<br>FORT WORTH, TX 76116 | P-0015197 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK D DIXON<br>227 HOLLY HILL DR.<br>JACKSON, MS 39212 | P-0015198 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET BOKSA<br>1414 INDIANA AVENUE<br>PALM HARBOR, FL 34683 | P-0015199 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH M RIVERO<br>471 SILVER STREET<br>#405<br>MANCHESTER, NH 03103 | P-0015200 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A PETERSON AND NORA L PETERSON<br>4902 TAHOE CIRCLE<br>MARTINEZ, CA 94553 | P-0015201 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNATHON T FITZHUGH<br>6891 CENTRAL AVE<br>HOT SPRINGS, AR 71913 | P-0015202 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY RATTI<br>4238 ROUTE 50<br>SARATOGA SPRINGS, NY 12866 | P-0015203 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM ARNOLD<br>261 GLANDORE DRIVE<br>BALLWIN, MO 63021 | P-0015204 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON R VALENCIA<br>2275 DRAGONFLY STREET<br>CHULA VISTA, CA 91915 | P-0015205 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN C FOSTER<br>8542 E. MT. VERNON CT.<br>WICHITA, KS 67207 | P-0015206 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY K WONG<br>22 LIDO CIRCLE<br>REDWOOD CITY, CA 94065 | P-0015207 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN B FRAUNE<br>416 MONTEREY STREET<br>BRISBANE, CA 94005 | P-0015208 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANA M RETANA<br>1121 HIGHCLIFF CT<br>VIRGINIA BEACH, VA 23454 | P-0015209 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA GRAY<br>30319 GLENHAM COURT<br>WESLEY CHAPEL, FL 33543 | P-0015210 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ALONZO E COVER<br>9215 SPRING BRANCH DR<br>HOUSTON, TX 77080-8020 | P-0015211 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN F TONOLI<br>15563 PINTURA DR<br>HACIENDA HEIGHTS, CA 91745 | P-0015212 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDY ANDREWS 908 PINE ROAD SHARON HILL, PA 19079 | P-0015213 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA A GARBACZ 1300 LAUREL SPRINGS DRIVE APT 1312 DURHAM, NC 27713 | P-0015214 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T WILSON 5213 BUTTERWOOD CIRCLE ORANGEVALE, CA 95662 | P-0015215 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC W VAIL 1921 E SUNSET CT GODDARD, KS 67052 | P-0015216 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIGIA FELICELLA AND JOSH E RENIKER 21007 WILLIAM ST ELKHORN, NE 68022-2423 | P-0015217 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A PETERSON AND NORA L TAKATA 4902 TAHOE CIRCLE MARTINEZ, CA 94553 | P-0015218 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROLAND H SASSEVILLE 170 PROVIDENCE PIKE UNIT 55 NORTH SMITHFIELD, RI 02896-8084 | P-0015219 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND CHALLIS 10 THE FAIRWAY WOODSTOCK, GA 30188 | P-0015220 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M KEARNEY AND MARY A KEARNEY 2856 PALISADE DRIVE DULUTH, MN 55811 | P-0015221 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA M GILBERG 348 CHAMBORLEY DRIVE REISTERSTOWN, MD 21136 | P-0015222 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK A CARAGLIO 1310 SAVANNAH LANE CARLSBAD, CA 92011 | P-0015223 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M CASPER AND ELIZABETH CASPER 654 KRISTIN CT NEW LENOX, IL 60451 | P-0015224 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE INTHASAK 3449 E VENTURA AVE FRESNO, CA 93702 | P-0015225 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA YBANEZ 528 D AVE NATIONAL CITY, CA 91950 | P-0015226 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHONG NGUYEN<br>2057 ABBEY BROOK WAY<br>LAWRENCEVILLE, GA 30044 | P-0015227 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY K WONG<br>22 LIDO CIRCLE<br>REDWOOD CITY, CA 94065 | P-0015228 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG E DOCKETT<br>2501 25TH STREET<br>BAY CITY, MI 48708 | P-0015229 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIAN A JENKINS<br>4722 8TH AVE<br>LOS ANGELES, CA 90043 | P-0015230 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE TWADDELL | P-0015231 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE E WILLIAMS<br>3803 HALTER COURT<br>FLORISSANT, MO 63034 | P-0015232 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W GEOFFRION AND LINDA K GEOFFRION<br>3424 RUM RIVER DR<br>ANOKA, MN 55303 | P-0015233 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY SEAWOOD<br>4509 EAST KELLIS STREET<br>FT. WORTH, TX 76119 | P-0015234 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD S GOODMAN AND KAREN S GOODMAN<br>7069 MEADOW RIDGE CIRCLE<br>NASHVILLE, TN 37221 | P-0015235 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED HALUKO<br>14 KINGWOOD AVE/FREDHALUKO<br>FRENCHTOWN, NJ 08825 | P-0015236 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L PEARCE AND MATTHEW C PEARCE<br>1903 DAYFLOWER TRACE<br>CEDAR PARK, TX 78613 | P-0015237 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L QUINTON_HEALEY<br>3937 SW ATWOOD TERRACE<br>TOPEKA, KS 66610 | P-0015238 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE M MYERS | P-0015239 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCOS GARCIA<br>6988 OAKWOOD PLACE CT. E.<br>HOUSTON, TX 77040 | P-0015240 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE DOBSON AND CATHERINE DOBSON<br>206 E AVONDALE DR<br>GREENSBORO, NC 27403 | P-0015241 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD FRANK<br>125 PROSPECT STREET APT 4G<br>STAMFORD, CT 06901 | P-0015242 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE E WILLIAMS<br>3803 HALTER COURT<br>FLORISSANT, MO 63034 | P-0015243 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS A DAVIS<br>2525 BOLTON BOONE DR.<br># 308<br>DESOTO, TX 75125 | P-0015244 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| TINA M WINCHELL<br>1365 W M55<br>TAWAS CITY, MI 48763 | P-0015245 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E RABOT<br>1898 GERALD AVENUE<br>EAST MEADOW, NY 11554-1004 | P-0015246 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA C MILLER AND DARREL D MILLER | P-0015247 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAZDA<br>205 KENSINGTON CT<br>BREWSTER, NY 10509 | P-0015248 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE R DORSEY<br>1617 CLEMENTIAN ST<br>UTICA, NY 13501 | P-0015249 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE L HILLBACK<br>120 PARK LANE<br>SONOMA, CA 95476 | P-0015250 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A FRANK | P-0015251 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L DAVY<br>311 MCMILLIN BLVD.<br>BOILING SPRINGS, SC 29316 | P-0015252 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON AVERYT AND RON AVERYT<br>8920 REDBANK RD<br>REDDING, CA 96001 | P-0015253 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L BARTLEY<br>100 S BROOKWOOD DRIVE<br>DERBY, KS 67037 | P-0015254 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M BAXTER AND WAYNE L BAXTER<br>PO BOX 221223<br>ANCHORAGE, AK 99522 | P-0015255 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD J LEE 1111 N HERMITAGE AVE. UNIT 2 CHICAGO, IL 60622 | P-0015256 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE C MORGAN 73 WOODFORD STREET DANIEL ISLAND, SC 29492 | P-0015257 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASMUSSEN REVOCABLE LIVING TR 556 JOSIE CIRCLE CEDAR CITY, UT 84720 | P-0015258 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD C HOGLUND AND BERNADETTE M HOGLUND 435 ELMORE ST. PARK RIDGE, IL 60068 | P-0015259 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT J KNIEFEL 8316 W 98TH ST OVERLAND PARK, KS 66212 | P-0015260 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M RONEY 333 PEACHTREE DRIVE JENKINTOWN, PA 19046 | P-0015261 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYSLER CAPITAL 217 15TH LANE SW VERO BEACH, FL 32962 | P-0015262 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L KAMPA 13928 RIVERSIDE LIVONIA, MI 48154 | P-0015263 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONOVAN J OLSON AND CHARLENE R OLSON 17571 310TH ST BAGLEY, MN 56621 | P-0015264 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASMUSSEN REVOCABLE LIVING TR 556 JOSIE CIRCLE CEDAR CITY, UT 84720 | P-0015265 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL O BRAUN AND MARGARET M BRAUN 5833 JEFF PLACE EDINA, MN 55436 | P-0015266 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A SOLOMON 4588 FAIRGROVE ROAD COLUMBUS, OH 43231 | P-0015267 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BARBARA A FINDLAY-CORDOVA 50 LIVERMORE ST. BOSTON, MA 02126 | P-0015268 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P MILLS AND KATHRYN M HEIERTZ 2862 PASATIEMPO GLEN ESCONDIDO, CA 92025 | P-0015269 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN J WEBER<br>19150 MICHAEL AVE.<br>HASTINGS, MN 55033 | P-0015270 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE D JOHNSON<br>344 LEONA SPEARS RD GREENSBUR<br>GREENSBURG, LA 70441 | P-0015271 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L POWERS AND LAWRENCE W POWERS<br>2185 FRITZ COVE ROAD<br>JUNEAU, AK 99801 | P-0015272 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| AALIJAH J THOMPSON<br>3928 RED CYPRESS DR<br>HARVEY, LA | P-0015273 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEANN M KIRVEN-SMITH<br>1507 MANORWAY STREET<br>TYLER, TX 75702 | P-0015274 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER B LOCKWOOD AND SABRINA D LOCKWOOD<br>23015 WAPITI WAY<br>CALIFORNIA, MD 20619 | P-0015275 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S BALE<br>922 BOWRING PARK<br>NASHVILLE, TN 37215 | P-0015276 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURIY SHEPELIN<br>208 SHEARWATER CT W<br>APT 18<br>JERSEY CITY, NJ 07305 | P-0015277 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHRIS SUTTON<br>11348 N. VIA VERONA WAY<br>FRESNO, CA 93730 | P-0015278 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J CHOI AND UN KYUNG PARK<br>166 PERRY ST #3D<br>NEW YORK, NY 10014 | P-0015279 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN C CHRISTO<br>19607 BASSETT STREET<br>RESEDA, CA 91335 | P-0015280 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CYNTHIA BURKHART<br>917 E. KNIGHT LANE<br>TEMPE, AZ 85284 | P-0015281 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE R SCHATZKI<br>274 SOUTH HANOVER AVE<br>LEXINGTON, KY 40502 | P-0015282 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DESIMONE<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015283 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UN KYUNG PARK AND STEPHEN J CHOI 166 PERRY ST #3D NEW YORK, NY 10014 | P-0015284 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A KRUG AND NICHOLAS K RUFFNER 6091 OLD HARRISBURG ROAD YORK SPRINGS, PA 17372 | P-0015285 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L LANDY 116 MORTON AVE ALBANY, NY 12202-1409 | P-0015286 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX S DORNACKER 6110 ACADIA DRIVE WEST DES MOINES, IA 50266 | P-0015287 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YELENA SHEPELINA 10153 BRIDLE RD 2ND FLOOR PHILADELPHIA, PA 19116 | P-0015288 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB F HOSTETTER 12125 MEADOW POST LANE CHARLOTTE, NC 28269 | P-0015289 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY E CHRISTO AND AUDREY CHRISTO 19607 BASSETT STREET RESEDA, CA 91335 | P-0015290 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RONNIE C BOWIE 2700 N GRAND AVE APT. D43 TYLER, TX 75702 | P-0015291 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E GREAVES 320 TAYLOR AVE. ALAMEDA, CA 94501 | P-0015292 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE L BEGGS 324 S BUCHANAN ST APPLETON, WI 54915-3156 | P-0015293 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S DORNACKER AND PATRICIA L DORNACKER 6110 ACADIA DRIVE WEST DES MOINES, IA 50266 | P-0015294 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE D SMITH AND JANICE E SMITH 1815 WEST LAKE DRIVE KELSEYVILLE, CA 95451 | P-0015295 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E GENTER 422 KENWOOD RD. HUNTINGDON VLY, PA 19006 | P-0015296 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YELENA SHEPELINA<br>10153 BRIDLE RD<br>2ND FLOOR<br>PHILADELPHIA, PA 19116 | P-0015297 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUCHI LOHANI<br>1120 W OLIVE AVE, APT 106<br>SUNNYVALE, CA 94086 | P-0015298 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E WATSON AND CHERYL M WATSON<br>560 LOS VIENTOS DR<br>NEWBURY PARK, CA 91320 | P-0015299 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S BALE<br>922 BOWRING PARK<br>NASHVILLE, TN 37215 | P-0015300 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERYL K PAXTON<br>303 MILLER ROAD<br>APT 404<br>MAULDIN, SC 29662 | P-0015301 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE T WILLINGMYRE<br>1012 PARRS RIDGE DRIVE<br>SPENCERVILLE, MD 20868 | P-0015302 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M ROBERTS AND JANE S ROBERTS<br>2750 SPICEWOOD TRAILS LANE<br>WINSTON SALEM, NC 27106 | P-0015303 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| MICHAEL J NOONAN<br>1673 N.E.207TH PLACE<br>FAIRVIEW, OR 97024-6776 | P-0015304 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN W LEE<br>1526 LOUISA CT.<br>PALO ALTO, CA 94303 | P-0015305 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BURY<br>832 W. QUARTZ<br>BUTTE, MT 59701 | P-0015306 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVEK DIXIT<br>24919 GRANITE BLUFF LN<br>KATY, TX 77494 | P-0015307 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R YOUNG JR<br>70 TRADD ST<br>CHARLESTON, SC 29401 | P-0015308 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J MARTIN<br>628 PENNSYLVANIA AVENUE<br>DELANCO, NJ 08075 | P-0015309 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW T SMITH AND LISA K SORRELLS-SMITH<br>27954 MANDERA CT<br>VALENCIA, CA 91355 | P-0015310 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERRY BAMGBADE<br>3218 SHADOW PARK DRIVE<br>LAUREL, MD 20724 | P-0015311 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASIA M EASLEY<br>7410 WEST PUEBLO AVE<br>PHOENIX, AZ 85043 | P-0015312 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $8,714.02 | | | | | $8,714.02 |
| WILLIAM E POWERS | P-0015313 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J BURY<br>832 W, QUARTZ<br>BUTTE, MT 59701 | P-0015314 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK SUITE AND MARY K SUITE<br>1861 LAUREL PLACE<br>CONCORD, CA 94521 | P-0015315 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L BURKE AND LINDA A BURKE<br>164 CALIFORNIA AVE<br>SAME<br>PITTSFIELD, MA 01201 | P-0015316 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOR URNESS<br>4207 SNEED ROAD<br>NASHVILLE, TN 37215 | P-0015317 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,262.70 | | | | | $1,262.70 |
| ALVINA B WALLACE<br>2310 GLYNMOORE DR<br>LAWRENCEVILLE, GA 30043 | P-0015318 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J ANDERSON<br>718 WEST CENTER STREET<br>MADISONVILLE, KY 42431 | P-0015319 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY F LEE<br>4177 ERIKA CT<br>PENSACOLA, FL 32526 | P-0015320 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRON ZOLKEWSKY<br>2927 GREENBROOKE LANE<br>WEST BLOOMFIELD, MI 48324 | P-0015321 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN C SKIDMORE<br>8970 SW 200 STREET<br>CUTLER BAY, FL 33157 | P-0015322 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P GLENN<br>501 WIMBLEDON DRIVE<br>MOUNT PLEASANT, PA 15666 | P-0015323 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY VANDERSCHAAF AND BRIAN HOLLAHAN<br>155 W ELM ST<br>WHEATON, IL 60189 | P-0015324 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHYLLIS A DAVIS<br>2525 BOLTON BOONE DR<br># 308<br>DESOTO, TX 75115 | P-0015325 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MYRON ZOLKEWSKY<br>2927 GREENBROOKE LANE<br>WEST BLOOMFIELD, MI 48324 | P-0015326 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA E RUDISILL-KELLY<br>2204 RAVENS CREEK CT<br>RALEIGH, NC 27603 | P-0015327 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L CONWAY<br>1726 TALBOT RD<br>BLUE BELL, PA 19422-3571 | P-0015328 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALLI L TRICE<br>409 EAST MAIN STREET TRLR 5<br>MOUNTVILLE, PA 17554-1727 | P-0015329 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE J MCILMOIL<br>4111 LAKEVIEW PARKWAY<br>LOCUST GROVE, VA 22508 | P-0015330 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A PALMER<br>825 HARBOR CLIFF WAY<br>UNIT 261<br>OCEANSIDE, CA 92054 | P-0015331 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRON ZOLKEWSKY<br>2927 GREENBROOKE LANE<br>WEST BLOOMFIELD,, MI 48324 | P-0015332 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MONTOYA<br>4304 MOBILE AVE.<br>EL PASO, TX 79903 | P-0015333 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY MARSHALL<br>380 TESORO GLN UNIT 122<br>ESCONDIDO, CA 92025 | P-0015334 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIYUSH SANCHETI<br>18725 MCCOY AVE<br>SARATOGA, CA 95070 | P-0015335 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY FULLONE<br>11329 HIGHLAND DR<br>PLAINFIELD, IL 60585 | P-0015336 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENEE M SWEENEY<br>5414 HILLCREST DRIVE<br>LOS ANGELES, CA 90043 | P-0015337 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,206.00 | | | | | $2,206.00 |
| ELIZABETH E EGAN<br>9043 MORNING MIST DRIVE<br>CLARKSTON, MI 48348 | P-0015338 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYRON ZOLKEWSKY 2927 GREENBROKE LANE WEST BLOOMFIELD, MI 48324 | P-0015339 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALONZO S TRAYLOR 300 EAST 25TH STREET PATERSON, NJ 07514 | P-0015340 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S DORNACKER AND PATRICA L DORNACKER 6110 ACADIA DRIVE WEST DES MOINES, IA 50266 | P-0015341 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK CISNEROS 9505 SALEM RD NE ALBUQUERQUE, NM 87112 | P-0015342 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYA D RODRIGUEZ 2253 NE 10TH AVE MERIDIAN, ID 83646 | P-0015343 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALPHONSE J BAUTISTA 1174 THISTLERIDGE DRIVE HEBRON, KY 41048 | P-0015344 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TALAIA T BOWEN 1104 SIBLEY MEMORIAL HWY MENDOTA HEIGHTS, MN 55118 | P-0015345 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $19,890.97 | | | | | $19,890.97 |
| KATHRYN L BROWNING 1325 ARIS AVE METAIRIE, LA 70005 | P-0015346 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG T PERDUE 1947 ANDOVER DRIVE YPSILANTI, MI 48198 | P-0015347 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M FOSTER 1290 CLEARWATER DR MANDEVILLE, LA 70471 | P-0015348 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MOLLETTA 220 SOCIERY STREET ALPHARETTA, GA 30022 | P-0015349 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| ABDOLHOSSEI SAGHAFI 807 STANFORD ROAD BURBANK, CA 91504 | P-0015350 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE G GEARY 2552A PINETOP AVENUE GRAHAM, NC 27253 | P-0015351 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE A JONES 1012 WAVERLY STREET WALLA WALLA, WA 99362-2349 | P-0015352 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK MORRIS AND JOAN MORRIS 147 RIMCREST AVENUE PRINCETON, WV 24739 | P-0015353 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL E ROZANSKI 8154 WALNUT VILLA WAY FAIR OAKS, CA 95628 | P-0015354 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $45.00 | | | | | $45.00 |
| WILLIAM L EDMINSTER AND LAURIE L EDMINSTER 365 SILVER SHORES DRIVE SILVERLAKE, WA 98645 | P-0015355 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE G FARTHING 108 STEERFORTH ROAD SAVANNAH, GA 31410 | P-0015356 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WERTZ AND VERONICA Y WERTZ 730 BROOKSIDE CT. VACAVILLE, CA 95688 | P-0015357 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERILYN SILVA 2252 PTARMIGAN CT. UNION CITY, CA 94587 | P-0015358 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY G ROBBINS AND TERESE A ROBBINS 6923 WILDROSE TERRACE CARLSBAD, CA 92011 | P-0015359 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM I MARKS SR 1403 E GLADWICK ST CARSON, CA 90746 | P-0015360 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D ALVES AND LORI L ALVES 848 PORTSIDE CIRCLE ROSEVILLE, CA 95678 | P-0015361 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P MCCANN 130 PINNACLE SHORES DRIVE BLUFFTON, SC 29909 | P-0015362 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R SHANNON 2357 BOXWOOD DRIVE SAN JOSE, CA 95128 | P-0015363 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RGILMORE 14549 WALNUT AVENUE CLEARLAKE, CA 95422 | P-0015364 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JAMES HOFFSIS 1157 MONTE VISTA WAY SACRAMENTO, CA 95831-2821 | P-0015365 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CHEN 8531 STONE AVE N SEATTLE, WA 98103 | P-0015366 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL D ALVES AND LORI L ALVES<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015367 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN C MERRIAM<br>19809 SCOTTS FLAT ROAD<br>NEVADA CITY, CA 95959 | P-0015368 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS O ROSS<br>67952 COUNTY RD 76<br>WABASHA, MN 55981 | P-0015369 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY G ROBBINS AND TERESE A ROBBINS<br>6923 WILDROSE TERRACE<br>CARLSBAD, CA 92011 | P-0015370 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS G HEMINGSON AND CINDY A HEMINGSON<br>800 AMANDA DRIVE<br>CLARKSVILLE, TN 37042 | P-0015371 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDRENE D LASHLEY<br>2915 NORTH TEXAS STREET<br>UNIT 235<br>FAIRFIELD, CA 94533 | P-0015372 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE LACLAIRE<br>PO BOX 64<br>PARSHALL, ND 58770 | P-0015373 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D ALVES AND LORI L ALVES<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015374 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA M REICHERT<br>13111 BENFORD DR.<br>HOUSTON, TX 77099 | P-0015375 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANIL J KESWANI<br>1835 CADDINGTON DR UNIT 66<br>RANCHO PALOS VER, CA 90275 | P-0015376 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES HOFFSIS<br>1157 MONTE VISTA WAY<br>SACRAMENTO, CA 95831-2822 | P-0015377 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA FRANKLIN AND MORRIS FRANKLIN<br>12417 HWY 417<br>BATCHELOR, LA 70715-3601 | P-0015378 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER J TILLMON AND MICHAEL S TILLMON<br>22413 AMY DRIVE<br>RICHTON PARK, IL 60471-1646 | P-0015379 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS F JENSEN<br>PO BOX 112<br>TROUTDALE, OR 97060 | P-0015380 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS S MARGOLIS 320 MINDANAO DRIVE REDWOOD CITY, CA 94065 | P-0015381 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E NELSON 197 UNIVERSITY HEIGHTS DRIVE MONTICELLO, AR 71655 | P-0015382 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO D LUBIN 2507 EMERSON DRIVE FREDERICK, MD 21702 | P-0015383 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANINE M PRUETT 419 SHANNON WAY WINDSOR, CA 95492 | P-0015384 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN R PEREA AND DENEE F PEREA 5469 E MONTECITO FRESNO, CA 93727 | P-0015385 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D ALVES AND LORI L ALVES 848 PORTSIDE CIRCLE ROSEVILLE, CA 95678 | P-0015386 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W GEOFFRION AND LINDA K GEOFFRION 3424 RUM RIVER DR. ANOKA, MN 55303 | P-0015387 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAYNA A FESTI 227 VALLEY AVE LOCHBUIE, CO 80603 | P-0015388 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMIL J KONRATH AND IRENE S KONRATH 3849 WEST 139TH TER LEAWOOD, KS 66224 | P-0015389 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M CAFFREY AND SANDRA M CAFFREY 8937 VAN GOGH CIRCLE FAIR OAKS, CA 95628 | P-0015390 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN OLSON AND LAUREN OLSON 20707 ANZA AVE APT. 196 TORRANCE, CA 90503 | P-0015391 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE D SMITH AND JANICE E SMITH 1815 WEST LAKE DRIVE KELSEYVILLE, CA 95451 | P-0015392 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M GOODNOW AND JOSE L RODRIGUEZ 1211 CLEARFIELD DR. AUSTIN, TX 78728 | P-0015393 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY GONZALEZ 11895 RAMONA AVE APT C HAWTHORNE, CA 90250 | P-0015394 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID M CAFFREY<br>8937 VAN GOGH CIRCLE<br>FAIR OAKS, CA 95628 | P-0015395 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA PYLE<br>1250 JONES STREET, #1401<br>SAN FRANCISCO, CA 94109 | P-0015396 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M WOLFE AND GAIL L WOLFE<br>718 CORSAIR DRIVE<br>INDEPENDENCE, OR 97351 | P-0015397 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET FRIEDMAN AND MICHAEL FRIEDMAN<br>9 GATSBY LANE<br>BERLIN, NJ 08009-1526 | P-0015398 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E BREWER<br>3463 HAVENBROOK DR<br>ST LOUIS, MO 63114 | P-0015399 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A WELLMAKER<br>181 WHIPPOORWILL DRIVE<br>OAK RIDGE, TN 37830 | P-0015400 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DESIMONE<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015401 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P DIXSON AND JAMIE R DIXSON<br>485 BLUE JAY DR<br>SPRING CREEK, NV 89815 | P-0015402 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS WHIGHAM<br>21729 JEFFERSON ST<br>FARMINGTON HILLS, MI 48336 | P-0015403 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA M RUDDER<br>625 VICTORIA DRIVE<br>SOUTHOLD, NY 11971 | P-0015404 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S MAYNARD<br>1151 MINNESOTA AVE<br>SAN JOSE, CA 95125 | P-0015405 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN ILIFF<br>2833 HIGHWAY 91<br>LEADVILLE, CO 80461 | P-0015406 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA BURKHART<br>917 E. KNIGHT LANE<br>TEMPE, AZ 85284 | P-0015407 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DESIMONE<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015408 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE V ESTEY<br>83 MAIN ST<br>201 R<br>BRATTLEBORO, VT 05301 | P-0015409 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A AVILES<br>1417 PINAR DR.<br>ORLANDO, FL 32825 | P-0015410 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DAVID J DESIMONE<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015411 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER NILSEN<br>3248 MOUNT RAINIER DRIVE<br>SAN JOSE, CA 95127 | P-0015412 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L LUKENS AND LAURA R LUKENS<br>3474 CIRCULO ADORNO<br>CARLASBAD, CA 92009 | P-0015413 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGIL R RIZZO<br>1000 RIVER REACH DRIVE 514<br>FORT LAUDERDALE, FL 33315 | P-0015414 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL SLEMMER<br>130 SNOWY PEAKS DRIVE<br>MONTROSE, CO 81403 | P-0015415 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY FLOWERS AND WALTON FLOWERS<br>24117 DECORAH ROAD<br>DIAMOND BAR, CA 91765 | P-0015416 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DESIMONE<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015417 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERYL K PAXTON<br>303 MILLER ROAD<br>APT 404<br>MAULDIN, SC 29662 | P-0015418 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE D CHAU<br>2364 CABRILLO DR<br>HAYWARD, CA 94545 | P-0015419 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA LUVIANO<br>941 FRANKLIN ST<br>READING, PA 19602 | P-0015420 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS SUSDORF<br>3109 E. GREENWAY ST<br>MESA, AZ 85213 | P-0015421 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A ROBISON AND WILLIAM K ROBISON<br>1142 W WOODBINE ST<br>SPRINGFIELD, MO 65803 | P-0015422 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON L WHITLOW AND TANYA D WHITLOW<br>4811 TUNIS RD<br>SACRAMENTO, CA 95835 | P-0015423 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E MUNTEAN<br>3854 86TH AVENUE NE<br>CIRCLE PINES, MN 55014-4055 | P-0015424 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W SCOTT<br>4709 DREXEL DRIVE<br>DALLAS, TX 75205 | P-0015425 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| FRANCES L COOSE<br>24848 JORDAN LANE<br>PLAINFIELD, IL 60544 | P-0015426 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L STEPANEK AND MARK A STEPANEK<br>240 CLIPPER WAY<br>SEAL BEACH, CA 90740 | P-0015427 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN D GREEN<br>240 E. NORTON STREET<br>LONG BEACH, CA 90805 | P-0015428 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN K PARKS<br>1391 OAK OPENINGS ROAD<br>AVON, NY 14414 | P-0015429 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F MARTIN<br>316 SOUTH EDISON ST<br>GRATON, CA 95444 | P-0015430 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA L HULEN<br>3173 S. QUINCY AVE.<br>MILWAUKEE, WI 53207-2717 | P-0015431 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T SCARCELLA | P-0015432 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JAMES B BARRETT<br>426 E WOODSON LATERAL RD<br>HENSLEY, AR 72605 | P-0015433 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $9,860.40 | | | | | $9,860.40 |
| VIVIAN D GREEN<br>240 E. NORTON STREET<br>LONG BEACH, CA 90805 | P-0015434 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIRI MIKL<br>W181N6045 JACKSON DRIVE<br>MENOMONEE FALLS, WI 53051 | P-0015435 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S GUSKY<br>47276 SOMERSET CT.<br>NOVI, MI 48374 | P-0015436 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK KENDRICK<br>813 N 1ST AVENUE<br>LAUREL, MS 39440 | P-0015437 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON L WHITLOW 4811 TUNIS RD SACRAMENTO, CA 95835 | P-0015438 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA PIECH 1929 D STREET FOREST GROVE, OR 97116 | P-0015439 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A KREISER 502 CHELSEA DRIVE IMPERIAL, PA 15126 | P-0015440 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER LIN 1848 SHANNON OAKS BLVD NE ROCHESTER, MN 55906 | P-0015441 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN K PARKS 1391 OAK OPENINGS ROAD AVON, NY 14414 | P-0015442 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRI MONDLIN-BORNT 192 S KINGSBORO AVE GLOVERSVILLE, NY | P-0015443 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J KYRIAKODIS 627 MOREBORO ROAD HATBORO, PA 19040 | P-0015444 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH C MCPEEK 2280 FRANKLIN CANYON RD MARTINEZ, CA 94553 | P-0015445 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A STEPANEK AND MARY L STEPANEK 240 CLIPPER WAY SEAL BEACH, CA 90740 | P-0015446 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORA M WILLIAMS 617 CAYMAN AVE HOLLY SPRINGS, NC 27540-9389 | P-0015447 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANNA N ZWART 2289A BRYANT STREET SAN FRANCISCO, CA 94110 | P-0015448 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L PAPAZIAN 2115 ROOSEVELT AVENUE BURLINGAME, CA 94010 | P-0015449 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON MEAD 1490 MUSTANG CT SALINAS, CA 93905 | P-0015450 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R THORNTON AND HANNAH L THORNTON 33811 SE ELM STREET SCAPPOOSE | P-0015451 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER COLLIER AND MARY COLLIER<br>12294 WILLOW VALLEY RD<br>NEVADA CITY, CA 95959 | P-0015452 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| LORI EVANS<br>3015 E. BAYSHORE RD.<br>SPACE 437<br>REDWOOD CITY, CA 94063 | P-0015453 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W DRISKILL<br>5402 GREYSTONE WAY<br>BIRMINGHAM, AL 35242 | P-0015454 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D WILLIAMS<br>617 CAYMAN AVE<br>HOLLY SPRINGS, NC 27540-9389 | P-0015455 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C SMITH<br>2125 KNAPTON WAY<br>ROSEVILLW, CA 95747 | P-0015456 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELAN D HEWETT<br>P.O. BOX 53364<br>ALBUQUERQUE, NM 87153 | P-0015457 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK G ROCHE AND CHERYL D ROCHE<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015458 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARNIE B SCHULMAN<br>13909 OLD HARBOR LANE<br>#106<br>MARINA DEL REY, CA 90292 | P-0015459 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $330.00 | | | | | $330.00 |
| JAMES B BARRETT<br>426 E WOODSON LATERAL RD<br>HENSLEY, AR 72065 | P-0015460 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G LLOYD-PRIEST<br>63 LAKEVIEW CT<br>63 LAKEVIEW CT<br>RONKONKOMA, NY 11779 | P-0015461 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MART M LENT<br>15 BOYLAN LANE<br>BLUE POINT, NY 11715 | P-0015462 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAL R HARPER<br>1108 S. 2ND ST.<br>UNION CITY, TN 38261 | P-0015463 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORA M WILLIAMS<br>617 CAYMAN AVE<br>HOLLY SPRINGS, NC 27540-9389 | P-0015464 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MCFERRON<br>2813 MEADE COURT<br>GRAND JUNCTIN, CO 81506 | P-0015465 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUZANNE NELSON<br>12116 OCEAN PROMENADE<br>APT 4A<br>ROCKAWAY BEACH, NY 11694 | P-0015466 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R HALPER<br>2 TEAKWOOD COURT<br>WARREN, NJ 07059 | P-0015467 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE LEUNG<br>51 VETERANS PKWY<br>PEARL RIVER, NY 10965 | P-0015468 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK G ROCHE AND CHERYL D ROCHE<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015469 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUADALUPE ZAPATA<br>5764 MERIDIAN AVE.<br>SAN JOSE, CA | P-0015470 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY LEWIS AND ELIZABETH LEWIS<br>2816 TONAWANDA DR.<br>ROCKY RIVER, OH 44116 | P-0015471 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K SISLER<br>3372 DUSA DR<br>LAS VEGAS, NV 89121 | P-0015472 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W GRAVES<br>92107 RIVER ROAD<br>JUNCTION CITY, OR 97448 | P-0015473 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS C WALTER<br>5048 W CURRANT DR<br>SOUTH JORDAN, UT 84009 | P-0015474 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NICHOLAS C HORNING AND LAURA B HORNING<br>W4481 DOGWOOD LANE<br>FOND DU LAC, WI 54937 | P-0015475 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN SCHANFIELD<br>20446 N.E. 34 COURT<br>MIAMI, FL 33180 | P-0015476 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY N GRAW<br>154 LAKESIDE DR.<br>PEACHTREE CITY, GA 30269 | P-0015477 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN B LEAHY<br>1708 2ND AVENUE<br>SAN MATEO, CA 94401 | P-0015478 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J ARCHIE<br>215 EAST CAMDEN AVENUE APT I2<br>MOORESTOWN, NJ 08057 | P-0015479 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN A DURAN<br>2200 BENJAMIN FRANKLIN PKWY<br>APT. S610<br>PHILADELPHIA, PA 19130 | P-0015480 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK G ROCHE AND CHERYL D ROCHE<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015481 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY M SBARBARO<br>5903 KIRKWOOD PL N<br>SEATTLE, WA 98103 | P-0015482 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN CLEVELAND<br>1803 E BROWN STREET<br>LUBOCK, TX 79403 | P-0015483 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY MCARTHY<br>4939 TOWNE SOUTH ROAD<br>ST. LOUIS, MO 63128 | P-0015484 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL O BROWN<br>1584 THOMPSON STATION RD W<br>THOMPSON STATION, TN 37179 | P-0015485 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR R BERNSTEIN<br>219 VIOLET STREET<br>MASSAPEQUA PARK, NY 11762 | P-0015486 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY F TYSON AND RUTH A TYSON<br>756 HAZELWOOD DRIVE<br>WALNUT CREEK, CA 94596 | P-0015487 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J LARSON<br>823 STILWELL LANE<br>HARPERS FERRY, IA 52146 | P-0015488 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE SAMODIO AND FRED SAMODIO<br>2555 FLOSDEN ROAD SPACE 1<br>AMERICAN CANYON, CA 94503 | P-0015489 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D STAVNES AND MARY L STAVNES<br>5917 EAGLE RIDGE RD<br>BETTENDORF, IA 52722 | P-0015490 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTAAYA DE GARCIA<br>259 PENNSYLVANIA AVE<br>FREEPORT, NY 11520 | P-0015491 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERICO E TYRRELL<br>28016 ELLIS COURT<br>SANTA CLARITA, CA 91350-1955 | P-0015492 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| KRISTIN J REID<br>475 NORMANDY DR<br>MANTOLOKING, NJ 08738 | P-0015493 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER MOBLEY<br>2629 SEDGWICK AVE<br>APT 2E<br>BRONX, NY 10468 | P-0015494 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,300.00 | | | | | $2,300.00 |
| ROB THOMPSON<br>907 GILMAN ROAD<br>HORSHAM, PA 19044 | P-0015495 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK G ROCHE AND CHERYL D ROCHE<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015496 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J HALL<br>2418 OWEN DRIVE<br>WILMINGTON, DE 19808 | P-0015497 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA A RODRIGUEZ AND PATRICIO R GONZALEZ<br>7105 WOODMONT WAY<br>TAMARAC, FL 33321 | P-0015498 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY J O'MALLEY<br>92107 RIVER ROAD<br>JUNCTION CITY, OR 97448-9405 | P-0015499 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERSON L LANKFORD<br>450 SHADY LANE<br>WILKESBORO, NC 28697 | P-0015500 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESE A ROBBINS AND JEFFREY G ROBBINS<br>6923 WILDROSE TERRACE<br>CARLSBAD, CA 92011 | P-0015501 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BARBIERI<br>4100 BUTTONWOOD TRAIL<br>LIVERPOOL, NY 13090 | P-0015502 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL E ROZANSKI<br>8154 WALNUT VILLA WAY<br>FAIR OAKS, CA 95628 | P-0015503 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $45.00 | | | | | $45.00 |
| MICHAEL ULISSE AND PATRICIA J ULISSE<br>826 36TH LANE<br>PUEBLO, CO 81006 | P-0015504 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J PICARDI<br>6525 N NASHVILLE APT 204B<br>CHICAGO, IL 60631 | P-0015505 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOLIDCLIMB LLC<br>RENEE TWERSKY<br>4637 EL CABALLERO DRIVE<br>TARZANA, CA | P-0015506 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M GRIFFIN<br>239 FOREST VALLEY DRIVE<br>JACKSON, MS 39212 | P-0015507 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CACCIATORE FAMILY TRUST THOMAS P CACCIATORE 99 S. LAKE AVE., SUITE 501 PASADENA, CA 91101 | P-0015508 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| BRENDA S LIM 3103 HILLSIDE DRIVE BURLINGAME, CA 94010 | P-0015509 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADHUSUDHAN RAPOLU 5035 ALBRIDAL WAY SAN RAMON, CA 94582 | P-0015510 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAE M FAIRBANKS 6132 SE 17TH AVENUE PORTLAND, OR 97202 | P-0015511 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGGIE L LEONG AND BRIAN T LEONG 2141 WINDSOR AVE CLOVIS, CA 93611-0695 | P-0015512 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL PATTERSON 4925 CIMARRON ST LOS ANGELES, CA 90062 | P-0015513 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M SPELMAN 403 SUTTON PLACE ABINGDON, MD 21009 | P-0015514 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L PETTIT 183 COUNTY HIGHWAY 101 GLOVERSVILLE, NY 1078 | P-0015515 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR A SUARD AND IRACEMA C SUARD 5360 STOW CIR SANTA ROSA, CA 95409 | P-0015516 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOCAL 44 FRANK PO BOX 1762 BUBANK, CA 91507 | P-0015517 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P AND LYNN B CACCIATOR THOMAS P CACCIATORE 99 S. LAKE AVE., SUITE 501 PASADENA, CA 91101 | P-0015518 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CHRISTEN A PAGE AND ZACHARY B LIPSCHUTZ 3930 N. PINE GROVE AVE APT. 3111 CHICAGO, IL 60613 | P-0015519 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F JAMES 1 MURPHY WAY LYNNFIELD, MA 01940 | P-0015520 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS HENDRICKS<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | P-0015521 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY W GUILLORY<br>1111 NONA ST<br>VINTON, LA 70668 | P-0015522 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE S RAMBICUR AND DENNIS A RAMBICUR<br>4925 HARBOR HILLS DR<br>FREELAND, WA 98249 | P-0015523 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC A DEBONI<br>1498 MENTON ST<br>DANVILLE, CA 94506 | P-0015524 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE THOMAS P AND LYNB CACCIAT<br>99 S. LAKE AVE., SUITE 501<br>PASADENA, CA 91101 | P-0015525 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSTOM A BAGHDASSARIAN<br>2752 PINELAWN DRIVE<br>LA CRESCENTA, CA 91214 | P-0015526 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN G SCHAEFER AND BENJAMIN G SCHAEFER<br>609 IRONWOOD COURT C2<br>WHEELING, IL 60090 | P-0015527 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRET A ZERGER<br>508 DANA CIRCLE<br>ROCK SPRINGS, WY 82901 | P-0015528 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F JAMES<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015529 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL D BAKER AND DIANE M BAKER<br>7018 44TH STREET N<br>OAKDALE, MN 55128 | P-0015530 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISBETH A DANIELSON AND DAVID G DANIELSON<br>19310 SPENCER ST<br>ELKHORN, NE 68022 | P-0015531 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY YUEN<br>216 ROSEDALE CREEK DR<br>DURHAM, NC 27703 | P-0015532 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L BEAN | P-0015533 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT DOLPHUS<br>3006 CLAUDIA DR<br>AUGUSTA, GA 30906 | P-0015534 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT MCCARTY<br>1687 EAST AMBER DRIVE<br>FAYETTEVILLE, AR 72703 | P-0015535 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY YUEN<br>216 ROSEDALE CREEK DR<br>DURHAM, NC 27703 | P-0015536 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER DEBONI<br>1498 MENTON ST<br>DANVILLE, CA 94506 | P-0015537 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD J NESS AND STEPHANIE C NESS<br>4411 N VIA SINUOSA<br>TUCSON, AZ 85745 | P-0015538 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J WEINGART<br>1834 SOUTH EUCLID AVENUE<br>SAN MARINO, CA 91108 | P-0015539 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>5678 WOODLAND GREENS RD<br>DOUGLASVILLE, CA 30135 | P-0015540 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENNY C HARRIS BOYD<br>13 CAPTAIN NURSE CIRCLE<br>NOVATO, CA 94949 | P-0015541 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| JEANETTE R EMPEY<br>P O BOX 174<br>FIRTH, ID 83236 | P-0015542 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK JOHNSON<br>25560 FOUNTAINGLEN CT APT 318<br>STEVENSON RANCH, CA 91381-0781 | P-0015543 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAKNOW TECHNOLOGY INC.<br>3417 E DEL MAR BLVD.<br>3417 E DEL MAR BLVD.<br>PASADENA, CA 91107 | P-0015544 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS HENDRICKS<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | P-0015545 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M ROGERS<br>CATHERINE M ROGERS<br>21171 BEAU CHATEAU BLVD.<br>PONCHATOULA, LA 70454 | P-0015546 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A CHANG<br>316 CAMERON CIRCLE<br>SAN RAMON, CA 94583 | P-0015547 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI R WEHRING<br>376 BIRCH DRIVE<br>KYLE, TX 78640 | P-0015548 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROLINE ULLRICH<br>748 LEONARD ST<br>IRONWOOD, MI 49938 | P-0015549 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A WEISS<br>127 MAPLELEAF DRIVE<br>WILLIAMSVILLE, NY 14221 | P-0015550 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PRADEEP MUTTIKULANGARA V<br>185 ESTANCIA DR<br>UNIT 161<br>SAN JOSE, CA 95134 | P-0015551 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA K MATTHEW<br>80 E 110TH ST 20 F<br>MANHATTAN, NY 10029 | P-0015552 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY Y AN<br>532 N NEW AVE<br>APT 16<br>MONTEREY PARK, CA 91755 | P-0015553 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY W GUILLORY<br>1111 NONA ST<br>VINTON, LA 70668 | P-0015554 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A MILES<br>3007 SHETLAND DR.<br>RAWLINS, WY 82301 | P-0015555 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $633.91 | | | | | $633.91 |
| REBECCA L SCHNIER<br>149 ST. JAMES DRIVE<br>PIEDMONT, CA 94611 | P-0015556 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT L MILLER<br>3401 N 110TH ST.<br>KANSAS CITY, KS 66109 | P-0015557 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS HENDRICKS<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | P-0015558 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANCE O COYNE<br>670 WOODFIELD WAY<br>ROCHESTER HILLS, MI 48307 | P-0015559 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT L MILLER<br>3401 N 110TH ST.<br>KANSAS CITY, KS 66109 | P-0015560 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA B DAVIS<br>956 BROOKMERE CT<br>ATLANTA, GA 30349 | P-0015561 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A HAGEDORN<br>4664 CLUBVIEW DR<br>BESSEMER, AL 35022 | P-0015562 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY M KWIATKOWSKI<br>549 S. CROOKS<br>CLAWSON, MI 48017 | P-0015563 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN SMITH<br>47 PARIS STREET<br>MEDFORD, MA 02155 | P-0015564 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES RAMSEY AND GAIL RAMSEY<br>100 SUMMERGRASS DR<br>GREENVILLE, SC 29617 | P-0015565 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M CONANT<br>980 N. CONCORD RD<br>ALBION, MI 49224 | P-0015566 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA D ROBBINS<br>136 JARRELL DR<br>BLUFF CITY, TN 37618 | P-0015567 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA R THOMPSON<br>1081 VAIL VIEW DRIVE B108<br>VAIL, CO 81657 | P-0015568 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $119,143.00 | | | | | $119,143.00 |
| THOMAS A HOBBS<br>117 E SIMPSON AVE<br>FRESNO, CA 93704 | P-0015569 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST B SUAZO<br>1409 LYNDHURST AVE<br>HACIENDA HEIGHTS, CA 91745-2930 | P-0015570 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN O KASTE AND AMY R RADIL<br>8025 41ST AVE NE<br>SEATTLE, WA 98115 | P-0015571 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN D GREEN<br>240 E. NORTON STREET<br>LONG BEACH, CA 90805 | P-0015572 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK G BROWN<br>1914 PINE STREET, APT 3<br>SAN FRANCISCO, CA 94109 | P-0015573 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERALD A JOHNSON AND JUDY C JOHNSON<br>7649 US HIGHWAY 89<br>BELT, MT 59412 | P-0015574 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G JACOBI<br>11220 MONTE CARLO DR.<br>SAINT LOUIS, MO 63126-3217 | P-0015575 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEDIF G DIAZ-RAMIREZ AND DARIO MIGUEL-PEREZ<br>6400 CHRISTIE AVE., APT. 2314<br>EMERYVILLE, CA 94608 | P-0015576 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL O WEINBERG AND MICHAEL O WEINBERG 35 E 85TH ST 11E NEW YORK, NY 10028 | P-0015577 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY N THOMPSON AND LINDA S THOMPSON 1948 DUGAN DRIVE CHARLOTTE, NC 28270 | P-0015578 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE D HOFFMANN 7572 FRANCIS CT. E FRANKLIN, WI 53132 | P-0015579 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J FEERICK 1626 SPARKLING WAY SAN JOSE, CA 95125 | P-0015580 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN L RASCHDORF 284 MADIE AVE SPOTSWOOD, NJ 08884 | P-0015581 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMERA WILSON 8430 ORTIZ CT ORANGEVALE, CA 95662 | P-0015582 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MICHAEL PERNA P. O. BOX 286 BLOOMING GROVE, NY 10914 | P-0015583 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY D VANDEMARK 510 MONTEREY CT SOUTH BEND, IN 46637 | P-0015584 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA WICKHAM 236 SILVER SLOOP WAY CAROLINA BEACH, NC 28428 | P-0015585 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN ELCOCK 404 SAN AMBROSIO STREET PUNTA GORDA, FL 33983 | P-0015586 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| MICHAEL PERNA P.O. BOX 286 BLOOMING GROVE, NY 10914 | P-0015587 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK P LIST 225 CROSS FIELD ROAD GREENVILLE, SC 29607 | P-0015588 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY T BELL 10060 MARGO LANE MUNSTER, IN 46321 | P-0015589 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL QUAN 3534 DEL AMO BLVD LAKEWOOD, CA 90712 | P-0015590 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIM WILSON 8430 ORTIZ CT ORANGEVALE, CA 95662 | P-0015591 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CARL PELLETTIERI 618 PRAIRIE AVENUE GLEN ELLYN, IL 60137 | P-0015592 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SING YIP 5922 SHAFFER AVE S SEATTLE, WA 98108 | P-0015593 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIUSH PARVIN AND ANN E PARVIN 4138 94TH AVENUE S.E. MERCER ISLAND, WA 98040-4224 | P-0015594 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P OBRINGER AND PAULA K OBRINGER 2344 LAURELWOOD DRIVE THOUSAND OAKS, CA 91362 | P-0015595 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M JAMES 1 MURPHY WAY LYNNFIELD, MA 01940 | P-0015596 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAVIZ HATAM AND LARA HATAM 5237 SIR LANCELOT LANE FAIR OAKS, CA 95628 | P-0015597 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M CONNOLLY 61 FARALLON CIRCLE SACRAMENTO, CA 95831 | P-0015598 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEMETRIUS D BRAILEY | P-0015599 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL KILLEEN 1635 MOLUF ST DEKALB, IL 60115 | P-0015600 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGNES L YIP 5922 SHAFFER AVE S SEATTLE, WA 98108 | P-0015601 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A DANIELS AND BRIAN J DANIELS 1409 CHERRY CREST AVE LAKE OSWEGO, OR 97034 | P-0015602 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E KHIRMAN AND JONATHAN C KHIRMAN 456 ST. FRANCIS DRIVE DANVILLE, CA 94526 | P-0015603 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZERTTE A REYES-GILESTRA 4265 NW S TAMIAMI CANAL DRIVE APT # 205 MIAMI, FL 33126 | P-0015604 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS IMBRO PLUMBING 26025 1/4 CYPRESS ST. LOMITA, CA 90717 | P-0015605 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMETRIUS D BRAILEY | P-0015606 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIAUTAUD L DUPICHE<br>2120 BUCHERT RD<br>APT 209<br>POTTSTOWN, PA 19464 | P-0015607 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M KLEIN<br>1447 JODELLE COURT NORTH<br>KEIZER, OR 97303 | P-0015608 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HANCOCK AND CHRISTIAN HANCOCK<br>2320 MECKLENBURG AVENUE<br>CHARLOTTE, NC 28205 | P-0015609 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A FORTUNE II AND YOLANDA G FORTUNE<br>11334 BLUE SEDGE CT<br>ROANOKE, IN 46783 | P-0015610 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE L MCCONNELL AND THERESA J MCCONNELL<br>5324 FINNEY ROAD<br>SALIDA, CA 95368 | P-0015611 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE P CREPIN<br>630 CALAIS CIRCLE<br>HIGHLAND PARK, IL 60035 | P-0015612 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE KINDER AND ERIC KINDER<br>8506 SE 72ND ST.<br>MERCER ISLAND, WA 98040 | P-0015613 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROSE NEBBIA<br>15652 N 4TH ST #21<br>BENNINGTON, NE 68007 | P-0015614 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H CAO<br>8006 SANDBURG CT<br>DUNN LORING, VA 22027 | P-0015615 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| MIKI M LEACH<br>555 NE 15TH STREET, UNIT 19H<br>MIAMI, FL 33132 | P-0015616 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B BABER<br>5625 60TH AVE NE<br>NAPLES, FL 34120 | P-0015617 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC KINDER AND LESLIE KINDER<br>8506 SE 72ND ST<br>MERCER ISLAND, WA 98040 | P-0015618 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ANNE M SPELMAN<br>403 SUTTON PLACE<br>ABINGDON, MD 21009 | P-0015619 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY - SHIGENAKA<br>4041 4TH AVENUE N.E.<br>SEATTLE, WA 98105 | P-0015620 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB ALLAME<br>6228 AGNES AVE<br>NORTH HOLLYWOOD, CA 91606 | P-0015621 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $14,940.00 | | | | | $14,940.00 |
| SANDRA M COLOMBINI<br>412 E. PHILLIP AVE<br>ELMWOOD PARK, NJ 07407 | P-0015622 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH K KERWINPECK<br>940 LOMA VERDE AVE<br>PALO ALTO, CA 94303 | P-0015623 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $375.00 | | | | | $375.00 |
| NOREEN A HETRO<br>17 LACKAWANNA AVENUE<br>SWOYERSVILLE, PA 18704 | P-0015624 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY CREDILLE AND KAREN CREDILLE<br>1605 LARSON AVENUE<br>SAINT CHARLES, IL 60174 | P-0015625 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNA K GAMBLE<br>610 VAUGHN LANE SPACE 3<br>LEBANON, OR 97355 | P-0015626 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R RUSSELL<br>3671 FARVIEW DR.<br>RESCUE, CA 95672 | P-0015627 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY LEI<br>16663 COMPASS WAY<br>BROOMFIELD, CO 80023 | P-0015628 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS J SCARBOROUGH AND SARA G LA<br>1102 EASTDALE AVE.<br>NASHVILLE,, TN 37216 | P-0015629 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENYUN ZHUANG<br>539 CHESTERTON AVE<br>BELMONT, CA 94002 | P-0015630 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J FAULKNER<br>6 HARVALE DRIVE<br>FLORHAM PARK, NJ 07932 | P-0015631 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L JAMES<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015632 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A SANTANGELO<br>10 CRANBURY HILL CT.<br>MOUNT LAUREL, NJ 08054 | P-0015633 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA Y TASKOV<br>11052 ACADEMY RIDGE RD NE<br>ALBUQUERQUE, NM 87111 | P-0015634 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,835.00 | | | | | $1,835.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGER L BRACKENBURY 3355 STRAWBERRY LANE PORT HURON, MI 48060 | P-0015635 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R BREWER 25930 KAY AVE. # 102 HAYWARD, CA 94545 | P-0015636 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET G LIM AND JEFFREY L CASH 4178 42ND AVE NE SEATTLE, WA 98105 | P-0015637 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WASSIM ALMANSOUR 17113 SAHLER ST OMAHA, NE 68116 | P-0015638 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J WRIGHT 16510 NE 81ST STREET VANCOUVER, WA 98682 | P-0015639 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D ROBERTS AND GERAALDINE A ROBERTS 3311 BAY AVE CHICO, CA 95973 | P-0015640 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WREFORD BALSAM AND JULIET BALSAM 3251 HOLMBERG DR. HELENA, MT 59602 | P-0015641 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,264.00 | | | | | $1,264.00 |
| JAMI L SKORICK 908 NW HILL ST CAMAS, WA 98607 | P-0015642 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| NORA HANLEY 7 BUCKSKIN DR WESTBOROUGH, MA 01581 | P-0015643 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WREFORD BALSAM AND JULIET BALSAM 3251 HOLMBERG DR. HELENA, MT 59602 | P-0015644 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,264.00 | | | | | $1,264.00 |
| ARTHUR A CHALENSKI 7306 DOGWOOD LANE MANLIUS, NY 13104 | P-0015645 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN KILLMAN 40840 CR 25 LOT 140 LADY LAKE, FL 32159 | P-0015646 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA A CARPENTER AND JAY H CARPENTER 16003 159TH PL SE RENTON, WA 98058 | P-0015647 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA M PEREZ 10921 WRIGHTWOOD LANE STUDIO CITY, CA 91604 | P-0015648 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WREFORD BALSAM AND JULIET BALSAM 3251 HOLMBERG. DR. HELENA, MT 59602 | P-0015649 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,264.00 | | | | | $1,264.00 |
| FARHAD ZANDI AND NASRIN GHARIBI LORON 4926 CORSICA DR. FORT COLLINS, CO 80526 | P-0015650 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| REGINA A CARPENTER AND JAY H CARPENTER 16003 159TH PL SE RENTON, WA 98058 | P-0015651 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J PLINIO 10921 WRIGHTWOOD LANE STUDIO CITY, CA 91604 | P-0015652 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F ROMANO 30 HAWTHORN PLACE BRIARCLIFF MANOR, NY 10510 | P-0015653 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATAN GARCIA 107 CINDIE LN BRIDGEWATER, VA 22812 | P-0015654 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR A CHALENSKI 7306 DOGWOOD LANE MANLIUS, NY 13104 | P-0015655 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK P BECKER AND JUDITH G BECKER 1720 COUNTY ROAD 329 IGNACIO, CO 81137 | P-0015656 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE D USANDIVARAS 360 WHITEHALL ST LYNBROOK, NY 11563 | P-0015657 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY A CRIPE 510 REDCLIFF CIRCLE UNIT 102 RIDGWAY, CO 81432 | P-0015658 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER SEYMOUR 5122 N DEPAUW ST PORTLAND, OR 97203 | P-0015659 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YITKA FISCHBACH 4448 REGENTS COURT WESTLAKE VILLAGE, CA 91361 | P-0015660 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $861.30 | | | | | $861.30 |
| JAMES F ROMANO 30 HAWTHORN PLACE BRIARCLIFF MANOR, NY 10510 | P-0015661 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A BRIDGES 2836 JOHNSTON RIDGE FESTUS, MO 63028 | P-0015662 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER L LOBUE AND VALERIE L LOBUE<br>6135 SOUTH AKRON WAY<br>GREENWOOD VILLAG, CO 80111 | P-0015663 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG PALLOTTA<br>1120 PEACOCK CREEK DRIVE<br>CLAYTON, CA 94517 | P-0015664 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| KANDYCE L RUSCA<br>13820 MARY ANN WAY<br>LOCKEFORD, CA 95237 | P-0015665 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSEA TORRES-PALLOTTA<br>1120 PEACOCK CREEK DRIVE<br>CLAYTON, CA 94517 | P-0015666 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| DMITRIY LAZAREV<br>1583 MCCOY AVE<br>CAMPBELL, CA 95008 | P-0015667 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SHEAKLEY<br>1089 SHOAL DRIVE<br>SAN MATEO, CA 94404-1512 | P-0015668 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUANPING WU<br>3724 ARBUCKLE DR.<br>SAN JOSE, CA 95124 | P-0015669 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXIMO A GARCIA, V<br>8017 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | P-0015670 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F ROMANO<br>30 HAWTHORN PLACE<br>BRIARCLIFF MANOR, NY 10510 | P-0015671 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLOR J BRIDGES<br>2836 JOHNSTON RIDGE<br>FESTUS, MO 63028 | P-0015672 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG PALLOTTA AND KIM PALLOTTA<br>1120 PEACOCK CREEK DRIVE<br>CLAYTON, CA 94517 | P-0015673 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BETHANY J BRADBURY<br>230 JOHNSON ST.<br>MODESTO, CA 95354 | P-0015674 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL D MIRANDA<br>920 NORTH EASTMAN AVENUE<br>LOS ANGELES, CA 90063 | P-0015675 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| RICHARD C OLSON<br>392 MCCALL DR<br>BENICIA, CA 94510 | P-0015676 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIPHANHDONE INPENG<br>6010 SE EQUESTRIAN DR<br>PORTLAND, OR 97236 | P-0015677 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERALD FISCHBACH<br>4448 REGENTS COURT<br>WESTLAKE VILLAGE, CA 91361 | P-0015678 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,660.94 | | | | | $2,660.94 |
| SAVIZ HATAM AND LARA HATAM<br>5237 SIR LANCELOT LANE<br>FAIR OAKS, CA 95628 | P-0015679 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN TODA<br>1400 LODI AVE<br>SAN MATEO, CA 94401 | P-0015680 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A SARGENT AND FRANCES L SARGENT<br>16720 W BERKELEY RD<br>GOODYEAR, AZ 85395 | P-0015681 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SHEAKLEY<br>1089 SHOAL DRIVE<br>SAN MATEO, CA 94404-1512 | P-0015682 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H GRIFFO AND MAUREEN H GRIFFO<br>731 N. 89TH STREET<br>SEATTLE, WA 98103 | P-0015683 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA BERGHOUSE AND JOSH BERGHOUSE<br>9504 KILCOLGAN WAY<br>ELK GROVE, CA 95758 | P-0015684 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $3,100.00 | | | | | $3,100.00 |
| CRIS A GUEVARA<br>8403 SIERRA MADRE AVENUE<br>RANCHO CUCAMONGA, CA 91730 | P-0015685 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M GARVEY<br>68 MARY STREET<br>CHICOPEE, MA 01020 | P-0015686 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A SMITH<br>3023 CEDARBRIDGE RD<br>NORTHFIELD, NJ 08225 | P-0015687 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A FORTUNE II<br>11334 BLUE SEDGE CT<br>ROANOKE, IN 46783 | P-0015688 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L ALVERNAZ AND TRACEY A ALVERNAZ<br>1740 MANFRED CT<br>EL CAJON, CA 92021 | P-0015689 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN MARIE L OLSON<br>392 MCCALL DR<br>BENICIA, CA 94510 | P-0015690 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A CHOATE AND COREY R CHOATE<br>100 LAMAR ROAD<br>PITTSBURGH, PA 15241 | P-0015691 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND K TU<br>5610 WISCONSIN AVE<br>APT 204<br>CHEVY CHASE, MD 20815 | P-0015692 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH BERGHOUSE<br>9504 KILCOLGAN WAY<br>ELK GROVE, CA 95758 | P-0015693 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| CHARLES J GREEN, JR. AND LAUREN F GREEN<br>2728 FOLIAGE DRIVE<br>MARRERO, LA 70072 | P-0015694 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J PRIMOVIC<br>15605 SLATER STREET<br>OVERLAND PARK, KS 66221 | P-0015695 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,368.99 | | | | | $1,368.99 |
| TK HOLDINGS INC<br>1551 N ROYAL APT N<br>JACKSON, TN 38301 | P-0015696 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIDELIA O UWAECHIE<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015697 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN L RASCHDORF<br>284 MADIE AVE<br>SPOTSWOOD, NJ 08884 | P-0015698 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M JOSCHER<br>P.O. BOX 286<br>BLOOMING GROVE, NY 10914 | P-0015699 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY E CRAVEN<br>1507 CENTRAL AVE.<br>INDIANAPOLIS, IN 46202 | P-0015700 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENEEN L BOB<br>3135 S MOJAVE RD<br>APT 136<br>LAS VEGAS, NV 89121 | P-0015701 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE BENNUM<br>393 LOWER MOULTON LANE<br>STOWE, VT 05672 | P-0015702 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A HARRISON<br>307 NEVADA STREET<br>SAN FRANCISCO, CA 94110 | P-0015703 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH BROSSEAU<br>2135 IVAR AVENUE #5<br>LOS ANGELES, CA 90068 | P-0015704 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PERNA<br>P.O. BOX 286<br>BLOOMING GROVE, NY 10914 | P-0015705 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY S KELLEY<br>55 N MAIN STREET<br>MONTGOMERY, PA 17752 | P-0015706 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIDEDIA O UWAECHIE<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015707 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIS O'MEARA<br>1588 20TH AVE<br>APT 1<br>SAN FRANCISCO, CA 94122 | P-0015708 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN M GARRETT AND ROBERT A GARRETT<br>1909 TEANAWAY<br>POST FALLS, ID 83854 | P-0015709 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKS PALEY<br>21164 ESCONDIDO STREET<br>WOODLAND HILLS, CA 91364-5903 | P-0015710 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA RAFF<br>78 BELL CANYON ROAD<br>BELL CANYON, CA 91307 | P-0015711 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH GARCIA<br>7 ASH STREET<br>BURLINGTON, NJ 08016 | P-0015712 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILARY A FRAZER<br>5500 SADRING AVENUE<br>WOODLAND HILLS, CA 91367 | P-0015713 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F KARSCHNEY<br>173 BLUE MOUNTAIN ROAD<br>CAMANO ISLAND, WA 98282 | P-0015714 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL W BRIDGES<br>750 SUMMIT BLVD<br>SPRINGFIELD, OR 97477 | P-0015715 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R RAUCH<br>627 170TH KST SW<br>LYNNWOOD, WA 98037 | P-0015716 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHOBHA SIPPY<br>PO BOX 33031<br>SEATTLE, WA 98133 | P-0015717 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA P GRAHAM<br>1922 ELEVENTH AVENUE EAST<br>SEATTLE, WA 98102 | P-0015718 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON WIDDOES<br>2319 HIDALGO AVE<br>LOS ANGELES, CA 90039 | P-0015719 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMETRIUS C JOHNSON<br>157 CHEMISTRY CIRCLE<br>LADSON, SC 29456 | P-0015720 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE M BOHANNON<br>1788 CEDARWOOD DRIVE<br>REDDING, CA 96002 | P-0015721 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN LABOON<br>29599 CIRCLE R GREENS DR<br>ESCONDIDO, CA 92026 | P-0015722 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F RAFF<br>78 BELL CANYON ROAD<br>BELL CANYON, CA 91307 | P-0015723 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH J WELTER<br>1534 44TH AVE<br>SAN FRANCISCO, CA 94122 | P-0015724 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH G BUCKMAN AND KAREN BUCKMAN<br>3445 S. ATLANTIC AVE.<br>COCOA BEACH, FL 32931 | P-0015725 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILI LIN<br>260 CALDERON AVE<br>MOUNTAIN VIEW, CA 94041 | P-0015726 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN H HIGGINS AND SANDRA B HIGGINS<br>5455 SOLEDAD ROAD<br>LA JOLLA, CA 92037 | P-0015727 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A DUNN<br>2468 ALLEGRO STREET<br>LIVERMORE, CA 94550 | P-0015728 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY B SONDHEIM<br>10830 ARIANNA COURT<br>GRASS VALLEY, CA 95949 | P-0015729 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUFEN WANG<br>30 ASPEN AVE<br>SOUTH GRAFTON, MA 01560 | P-0015730 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JASON CHENG<br>1946 ARMSTRONG AVE<br>SAN FRANCISCO, CA 94124 | P-0015731 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIDELIA O UWAECHIE<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015732 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXIMO A LOBACO<br>1026 OAK GROVE DR<br>EAGLE ROCK, CA 90041 | P-0015733 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F RAFF<br>78 BELL CANYON ROAD<br>BELL CANYON, CA 91307 | P-0015734 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIN R DUNKERLY<br>77 1/2 N CATALINA AVE<br>PASADENA, CA 91106 | P-0015735 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET L HAGERTY<br>6353 TAMI WAY<br>CARMICHAEL, CA 95608 | P-0015736 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN H HIGGINS AND SANDRA B HIGGINS<br>5455 SOLEDAD ROAD<br>LA JOLLA, CA 92037 | P-0015737 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARAS WADEHRA<br>1180 GILBERT COURT<br>FREMONT, CA 94536 | P-0015738 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MANGEFRIDA AND KAREN A SWASEY<br>416 SOUTH WRIGHT STREET<br>NAPERVILLE, IL 60540-5447 | P-0015739 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE R SALINAS<br>153 ERIE AVENUE<br>SEATTLE, WA 98122 | P-0015740 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SREENIVAS MUNNANGI<br>386 SUMMERWOOD DR<br>FREMONT, CA 94536 | P-0015741 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SREENIVAS MUNNANGI<br>386 SUMMERWOOD DR<br>FREMONT, CA 94536 | P-0015742 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRAMOUL V KASHYAP AND DIVYA KASHYAP<br>17134 NW COUNTRYRIDGE DR<br>PORTLAND, OR 97229 | P-0015743 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W ERICKSON<br>5218 OLIVE DRIVE<br>CONCORD, CA 94521 | P-0015744 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT I UWAECHIE<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015745 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY B SONDHEIM<br>10830 ARIANNA COURT<br>GRASS VALLEY, CA 95949 | P-0015746 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L CASH AND JANET G LIM<br>4178 42ND AVE NE<br>SEATTLE, WA 98105 | P-0015747 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN MCGREANOR<br>103 BLACK GOLD LANE<br>FOLSOM, CA 95630 | P-0015748 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES P GEISKOPF AND SUSAN B GEISKOPF 3250 OAKLAND HILLS COURT FAIRFIELD, CA 94534 | P-0015749 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL H PEREZ 5 LAWRENCE AVE DANBURY, CT 06810 | P-0015750 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DISA GAUSE 2203 SCENIC PARK ST THOUSAND OAKS, CA 91362 | P-0015751 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY T PURCHASE 39 EDGEWOOD PARK CAIRO, IL 62914 | P-0015752 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH E YUN 3401 S BENTLEY AVE #303 LOS ANGELES, CA 90034 | P-0015753 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL WON 3036 GRIFFON ST. E. DANVILLE, CA 94506 | P-0015754 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W HAMMOND 17025 20TH AVE. WEST LYNNWOOD, WA 98037 | P-0015755 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALANA O BLAHOSKI 250 MERCER STREET, D1204 NEW YORK, NY 10012 | P-0015756 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| WAIMING AU 14655 NW HEATHMAN LANE PORTLAND, OR 97229 | P-0015757 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA VANNOSDALE 15200 LILY BAY CT. LAKE OSWEGO, OR, 97034 | P-0015758 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE Y SPEETJENS 29150 LAKE FOREST BLVD APT # 409 DAPHNE, AL 36526 | P-0015759 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN S WOODRUFF 8493 LAKE ROAD BARKER, NY 14012 | P-0015760 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGE G RIBOT 6517 SAXET ST HOUSTON, TX 77055 | P-0015761 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A ALBRITTON 890 VILLAGE RUN DR. #400 GALT, CA 95632 | P-0015762 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAIMING AU<br>14655 NW HEATHMAN LANE<br>PORTLAND, OR 97229 | P-0015763 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHADIJEH VIDHANI<br>1 E SCOTT ST APT 1909<br>CHICAGO, IL 60610 | P-0015764 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPASKA D JOSEPH<br>11515 ROCHESTER AVE<br>APT 101<br>LOS ANGELES, CA 90025-7817 | P-0015765 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONGMEI YAN<br>50 STURBRIDGE DRIVE<br>PISCATAWAY, NJ 08854 | P-0015766 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,469.00 | | | | | $1,469.00 |
| ZULMA SANTANA<br>9553 VISTA HILLS PLACE<br>LAKESIDE, CA 92040 | P-0015767 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGE G RIBOT<br>6517 SAXET ST<br>HOUSTON, TX 77055 | P-0015768 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIA S BISHOP<br>1246 PRIOR STATION RD<br>CEDARTOWN, GA 30125 | P-0015769 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVANG GANDHI<br>2550 CUMBERLAND BLVD. SE<br>APT. 416<br>SMYRNA, GA 30080 | P-0015770 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2159 HATHAWAY AVE.<br>WESTLAKE VILLAGE, CA 91362 | P-0015771 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE SCHAAF<br>6060 GOLDENROD LN N<br>PLYMOUTH, MN 55442 | P-0015772 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE LEWIS<br>13021 DESSAU RD LOT 94<br>AUSTIN, TX 78754 | P-0015773 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D KALUCKI<br>159 N HOPE CHAPEL RD<br>JACKSON, NJ 08527 | P-0015774 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD J MONTGOMERY AND CONNIE A MONTGOMERY<br>3623 BAYONNE DR, SE<br>SALEM, OR 97317-5326 | P-0015775 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E STROZIER<br>220 SCHAUB ST<br>SHREVEPORT, LA 71115 | P-0015776 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITT A WALLACE AND CLAUDIA M WALLACE 1209 W. DESERT HOLLOW DR. SAN TAN VALLEY, AZ 85143 | P-0015777 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN CERTIFIED HOME INSPECTOR 3812 NE 7TH AVENUE PORTLAND, OR 97212 | P-0015778 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILIA AGUIRRE AND LILIA M AGUIRRE 14861 MULBERRY DRIVE #1309 WHITTIET, CA 90604 | P-0015779 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L GEAR 3429-A REDWOOD AVE BELLINGHAM, WA 98225 | P-0015780 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUP SIPPY PO BOX 33031 SEATTLE, WA 98133-0031 | P-0015781 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A COX AND COLLEEN R COX 5415 E FALCON LANE BEL AIRE, KS 67220 | P-0015782 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN WANG 94 BRADFORD WALK FARMINGTON, CT 06032 | P-0015783 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLALEKAN A ADEIGA 9763 GOOD LUCK ROAD APT 4 LANHAM, MD 20706 | P-0015784 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE VILLALOBOS AND JOEY VILLALOBOS 2755 ARROW HWY, SPACE 54 LA VERNE, CA 91750 | P-0015785 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUP SIPPY PO BOX 33031 SEATTLE, WA 98133-0031 | P-0015786 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L STAVARIDIS 1900 DUFOUR AVE #26 REDONDO BEACH, CA 90278 | P-0015787 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J MORA 18530 E. GALLARNO DRIVE COVINA, CA 91722 | P-0015788 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS C SMITH 12576 WOLF RUN RD NOBLESVILLE, IN 46060 | P-0015789 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK C HENNING AND DEANIE I HENNING 1923 9TH AVE. SAN FRANCISCO, CA 94116 | P-0015790 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTEBAN ARAMBURO<br>66 FAIRMOUNT AVENUE APT.220<br>OAKLAND, CA 94611 | P-0015791 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLTON W ROARK<br>5201 CENTRAL FWY APT 1203<br>WICHITA FALLS, TX 76306 | P-0015792 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNG PURNELL<br>13556 37TH AVE S #16<br>SEATTLE, WA 98168 | P-0015793 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUP SIPPY<br>PO BOX 33031<br>SEATTLE, WA 98133-0031 | P-0015794 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE MARIE HIDEG<br>54710 DAWN DRIVE<br>OSCEOLA, IN 46561 | P-0015795 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE YOUNG<br>POBOX 18371<br>SAN JOSE, CA 95158 | P-0015796 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $9,999.00 | | | | | $9,999.00 |
| MARK ERICKSON AND CATHERINE ERICKSON<br>19 FOREST GLEN DRIVE<br>PITTSBURGH, PA 15228 | P-0015797 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE VILLALOBOS<br>2755 ARROW HWY, SPACE 54<br>LA VERNE, CA 91750 | P-0015798 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ERICKSON AND CATHERINE ERICKSON<br>19 FOREST GLEN DRIVE<br>PITTSBURGH, PA 15228 | P-0015799 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ERICKSON AND CATHERINE ERICKSON<br>19 FOREST GLEN DRIVE<br>PITTSBURGH, PA 15228 | P-0015800 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN DODGE<br>740 MASONIC AVE<br>SAN FRANCISCO, CA 94117 | P-0015801 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES L HERZOG<br>1602 N. FALCON DR.<br>RIDGEFIELD, WA 98642 | P-0015802 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIQUE D JUAREZ<br>5316 WINFIELD WAY<br>APT 3<br>SACRAMENTO, CA 95841 | P-0015803 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MCCLUNG<br>16102 SNEE-OOSH RD<br>LA CONNER, WA 98257 | P-0015804 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES A LARSEN AND LAVINA F LARSEN<br>1554 BLAINE ST<br>WOODBURN, OR 97071 | P-0015805 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE B RUIZ<br>2381 1/2 MIRA VISTA AVE<br>MONTROSE, CA 91020 | P-0015806 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARK BURIAN AND DAWN BURIAN<br>1909 ASBURY RD<br>DUBUQUE, IA 52001-4167 | P-0015807 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A COX AND COLLEEN R COX<br>5415 E FALCON LANE<br>BEL AIRE, KS 67220 | P-0015808 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIQUE D JUAREZ<br>5316 WINFIELD WAY<br>APT 3<br>SACRAMENTO, CA 95841 | P-0015809 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHOBHA SIPPY<br>PO BOX 33031<br>SEATTLE, WA 98133 | P-0015810 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C GILLESPIE<br>325 LAKEFRONT DRIVE<br>MCDONOUGH, GA 30253 | P-0015811 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMM J VANHOUT<br>N359 MARION AVE.<br>APPLETON, WI 54915 | P-0015812 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL U UNG AND EMILY B UNG<br>7126 KUKII STREET<br>HONOLULU, HI 96825 | P-0015813 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER B DUSSAULT AND JERRY L DUSSAULT<br>8335 OLD POLAND RD<br>BARNEVELD, NY 13304 | P-0015814 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANURAG GUPTA<br>ANURAG GUPTA<br>420 JAMES ROAD, #3<br>PALO ALTO, CA 94306 | P-0015815 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUMIN MOON<br>4547 8TH AVE NE APT 403<br>SEATTLE, WA 98105 | P-0015816 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S DODSON<br>1661 DICHOSO DR<br>ESCONDIDO, CA 92025 | P-0015817 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIHAR S DESAI<br>20901 BOYCE LANE<br>SARATOGA, CA 95070 | P-0015818 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOBED ANDRE<br>165 CARL AVE. # 7A<br>BROCKTON, MA 02302 | P-0015819 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEIXIONG YE<br>1028 HOWARD ST. APT. 401<br>SAN FRANCISCO, CA 94103 | P-0015820 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY B SHIPMAN<br>12128 W. 68TH TERRACE<br>SHAWNEE, KS 66216 | P-0015821 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C SINDELAR JR<br>259 STRATFORD DRIVE<br>BROADVIEW HTS, OH 44147 | P-0015822 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY D LEVY<br>106 KING ST #3<br>POTTSTOWN, PA 19464 | P-0015823 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANJEEV H DESAI AND NIHAR S DESAI<br>20901 BOYCE LANE<br>SARATOGA, CA 95070 | P-0015824 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN R BORTNEM<br>212 CRESTVIEW DR<br>NEWBERG, OR 97132 | P-0015825 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M WOJCIECHOWSKI<br>2145 S TONNE DR<br>APT 205<br>ARLINGTON HEIGHT, IL 60005 | P-0015826 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J ACOFF<br>512 38TH PL E APT B<br>TUSCALOOSA, AL 35405 | P-0015827 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JENNIFER A HOLLERAN NUSSER AND EDMUND T NUSSER, JR.<br>3378 COLUMBIA DRIVE<br>PITTSBURGH, PA 15234 | P-0015828 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE E BUENNEKE AND MARGARET M BUENNEKE<br>3676 VINTON AVE<br>APT 201<br>LOS ANGELES, CA 90034 | P-0015829 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERRON W WEISS AND ERRON W WEISS<br>4720 BEAVER POND DR N<br>MOUNT VERNON, WA 98274 | P-0015830 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAHAM S WILLIAMS<br>9121 NW BENSON CT<br>PORTLAND, OR 97229 | P-0015831 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY J KING W2808 CRESTWOOD CT APPLETON, WI 54915 | P-0015832 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACIELA BALDERAS 1104 WHITEWING ST ALAMO, TX 78516 | P-0015833 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER A PETRINI 6919 OLD WATERLOO ROAD ELKRIDGE, MD 21075 | P-0015834 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R P MACKIN 330 TEMPLETON CT GRANITE BAY, CA 95746 | P-0015835 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L DUSSAULT AND HEATHER B DUSSAULT 8335 OLD POLAND RD BARNEVELD, NY 13304 | P-0015836 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G MOE 1383 HANSEN ST. CAMANO ISLAND, WA 98282 | P-0015837 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A PLUMB 2815 E. PEBBLE BEACH MISSOURI CITY, TX 77459 | P-0015838 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J MARX 1315 COUNTRY TRAILS RD CONWAY, MO 65632 | P-0015839 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY L SPELLER 3738 FOXTAIL DRIVE INDIANAPOLIS, IN 46235 | P-0015840 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHISH AGRAWAL 9667 TAREYTON AVE SAN RAMON, CA 94583 | P-0015841 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CATHERINE A PLUMB 2815 E. PEBBLE BEACH MISSOURI CITY, TX 77459 | P-0015842 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH SCOLAVINO 5239 TUSCANY DRIVE FAIRFIELD, CA 94534 | P-0015843 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL LEE 15242 SW MILLIKAN WAY APT 512 BEAVERTON, OR 97003 | P-0015844 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA A HOLMES 165 ODDSTAD DRIVE, 101 VALLEJO, CA 94589 | P-0015845 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DWAIN M GIPSON<br>1858 W 77TH STREET<br>LOS ANGELES, CA 90047 | P-0015846 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON J GINDI<br>3 CHERYL DR<br>WEST LONG BRANCH, NJ 07764 | P-0015847 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN J PERRING<br>52642 ROYAL FOREST<br>SHELBY TWP, MI 48315 | P-0015848 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH SCOLAVINO<br>5239 TUSCANY DRIVE<br>FAIRFIELD, CA 94534 | P-0015849 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNG M CHANG<br>15300 SE 155TH PL B103<br>RENTON, WA 98058 | P-0015850 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E MEDVEC<br>5686 BRIAR GLEN<br>SAINE, MI 48176 | P-0015851 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| THOMAS NGUYEN<br>702 LACEWING LANE<br>REDWOOD CITY, CA 94065 | P-0015852 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| STEPHEN R HAWKE AND NINA D HAWKE<br>2121 SW MARTHA<br>PORTLAND, OR 97239 | P-0015853 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL GOH<br>10409 N MACARTHUR BLVD 218<br>IRVING, TX 75063 | P-0015854 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P CHRISTENSON<br>2277 WEST HWY 36<br>ROSEVILLE, MN 55113 | P-0015855 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| THOMAS NGUYEN<br>702 LACEWING LANE<br>REDWOOD CITY, CA 94065 | P-0015856 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| RONALD P CHRISTENSON<br>2277 WEST HWY 36<br>SUITE 204<br>ROSEVILLE, MN 55113 | P-0015857 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANDREW A PASCHKE<br>1163 ELLIOTT AVE.<br>MADISON HEIGHTS, MI 48071 | P-0015858 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L STAINES<br>4053 BRIAN CT.<br>LAKE OSWEGO, OR 97034 | P-0015859 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIU NING CHAN<br>301 MERIDIAN DRIVE<br>REDWOOD CITY, CA 94065 | P-0015860 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE J RAUB<br>355 ROCK VALLEY ROAD<br>ASPERS, PA 17304-9756 | P-0015861 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALYNN M WOMACK<br>425 BELLE POINTE DRIVE<br>NASHVILLE, TN 37221 | P-0015862 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH J GARMON<br>12401 BRICKYARD BLVD<br># 4051<br>BELTSVILLE, MD 20705 | P-0015863 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRESHA N HAYWOOD<br>825 FOREST AVE<br>APT 8<br>LOS ANGELES, CA 90033 | P-0015864 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA D WALKER<br>4266 NW SACAJAWEA CT<br>CAMAS, WA 98607 | P-0015865 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE W TALBOTT AND JOYCE A TALBOTT<br>2108 51ST ST NW<br>ROCHESTER, MN 55901-2040 | P-0015866 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG J LEHMAN<br>355 LAVERNE<br>MILL VALLEY, CA 94941 | P-0015867 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON D BELSHE<br>215 TENNYSON AVE<br>PITTSBURGH, PA 15213 | P-0015868 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRIA R DAKE<br>11325 E. ENROSE ST.<br>MESA, AZ 85207 | P-0015869 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D PUGH<br>1805 COUNTY RD 784<br>FLAT ROCK, AL 35966 | P-0015870 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY C HUANG<br>1 MARQUIS CT<br>EDGEWATER, NJ 07020 | P-0015871 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J DESMOND<br>1784 N SYCAMORE AVE 315<br>LOS ANGELES, CA 90028 | P-0015872 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D PUGH<br>1805 COUNTY RD 784<br>FLAT ROCK, AL 35966 | P-0015873 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA N MENDES<br>404 E 2ND AVE<br>LITITZ, PA 17543 | P-0015874 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO E LARA<br>99 PARKVIEW AVE<br>DALY CITY, CA 94014 | P-0015875 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIANO DAMICO<br>1339 71ST STREET<br>BROOKLYN, NY 11228-1609 | P-0015876 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIYAH HANSEN<br>61632 PETTIGREW RD<br>BEND, OR 97702 | P-0015877 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A TIMPF<br>7661 W EATON HWY<br>GRAND LEDGE, MI 48837 | P-0015878 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA D POUND<br>151 EAST RAILROAD STREET<br>ALAMO, GA 30411 | P-0015879 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WALTERS AND CASSANDRA L WALTERS<br>6010 SE HAROLD ST.<br>PORTLAND, OR 97206 | P-0015880 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENLI CHIANG<br>20737 CORTNER AVE<br>LAKEWOOD, CA 90715-1656 | P-0015881 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUNBO TIAN<br>6640 AKERS MILL ROAD<br>APT 2912<br>ATLANTA, GA 30339 | P-0015882 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M SINDELAR<br>259 STRATFORD DRIVE<br>BROADVIEW HTS, OH 44147 | P-0015883 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMM J VANHOUT<br>N359 MARION AVE.<br>APPLETON, WI 54915 | P-0015884 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY I CARROLL<br>45 MELODY VALLEY LN<br>PELL CITY, AL | P-0015885 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL J GIL DIAZ<br>11201 E. LAKE HIGHLANDS DR.<br>APT. 1064<br>DALLAS, TX 75218 | P-0015886 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT BUSCH AND JOSETTA BUSCH<br>15010 NE 2ND ST<br>VANCOUVER, WA 98684-8218 | P-0015887 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOTFI TRABELSI<br>4973 CASON COVE DRIVE APT 528<br>ORLANDO, FL 32811 | P-0015888 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERI L GANZ<br>10001 WINDSTREAM DRIVE, NO. 2<br>COLUMBIA, MD 21044 | P-0015889 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E PECK AND DIANNE L PECK<br>6908 MARIPOSA COVE CT.<br>CITRUS HEIGHTS, CA 95610-3975 | P-0015890 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA AKANDE<br>48 FARREN AVENUE<br>NEW HAVEN, CT 06513 | P-0015891 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA TANNER<br>5686 LILYVIEW WAY<br>ELK GROVE, CA 95757 | P-0015892 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIRO CASTORENA<br>16638 E BROOKPORT ST<br>COVINA, CA 91722 | P-0015893 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN B HAWKE<br>2121 SW MARTHA<br>PORTLAND, OR 97239 | P-0015894 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARAI MORALES<br>1402 W TUDOR ST<br>SAN DIMAS, CA 91773 | P-0015895 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BERGER<br>20 CHESTNUT PL<br>DANVILLE, CA 94506 | P-0015896 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| NATHANIEL J CARLIN<br>5650 S 152ND ST APT 69<br>TUKWILA, WA 98188 | P-0015897 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANHUA GAO<br>6584 MAPLEWOOD RD<br>APT 202<br>MAYFIELD HTS, OH 44124 | P-0015898 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA LAU<br>22132 BUENAVENTURA STREET<br>WOODLAND HILLS, CA 91364 | P-0015899 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BERGER<br>20 CHESTNUT PL<br>DANVILLE, CA 94506 | P-0015900 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| FLOYD B HALL<br>2732 E GRAND ST<br>SPRINGFIELD, MO 65804 | P-0015901 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELANIE J KROEGER 120 DRIFTWOOD NORFOLK, NE 68701 | P-0015902 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BERGER 20 CHESTNUT PL DANVILLE, CA 94506 | P-0015903 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LOUIS LIOU 2451 PEPPERDALE DR ROWLAND HEIGHTS, CA 91748 | P-0015904 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK P SPINOSA AND ROSE ANN T ARIOSTO 160 HEYBURN ROAD CHADDS FORD, PA 19317-9141 | P-0015905 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LURLEEN EVANS 1217 NW 91ST AVENUE CORAL SPRINGS, FL 33071 | P-0015906 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ACKERMAN AND PHOEBE K ACKERMAN 320 KINGSTON DR. APT. B ST. LOUIS, MO 63125 | P-0015907 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A NORTHROP 7044 NE IRVING ST PORTLAND, OR 97213 | P-0015908 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELORES BRAXTON 4813 CLARITY CT SACRAMENTO, CA 95842 | P-0015909 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT BUNKER 11415 ROCHESTER AVE APT 10B LOS ANGELES, CA 90025 | P-0015910 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS R TULEJA AND MARY E TULEJA 18110 LOOMIS AVE HOMEWOOD, IL 60430 | P-0015911 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M HAVLIK 9113 26TH PLACE BROOKFIELD, IL 60513 | P-0015912 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID T SZAFRANSKI 2156 NW FLANDERS ST PORTLAND, OR 97210 | P-0015913 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRADY VALENTINE 950 COBB ROAD NEWBERN, TN 38059 | P-0015914 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $3,726.00 | | | | | $3,726.00 |
| DENNIS A BAKER 2825 REDWINE RD ATLANTA, GA 30344 | P-0015915 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $245.00 | | | | | $245.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSA L OROZCO 5037 PRIVET AVE EL MONTE, CA 91732 | P-0015916 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELECTROLYTE PRODUCTIONS 439 S HOBART BLVD APT 304 LOS ANGELES, CA 90020 | P-0015917 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH J HUSS AND SARAH J KINAS 6889 KIMBERLY LANE N MAPLE GROVE, MN 55311 | P-0015918 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARCOS G IBANEZ AND WINNIE W WONG IBANEZ 3302 GLEASON AVE LOS ANGELES, CA 90063 | P-0015919 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATE MULLEN 162 E 15TH AVE APT 7 EUGENE, OR 97401 | P-0015920 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS G BISBY AND DEBORA J BISBY 2305 42ND PLACE ANACORTES, WA 98221 | P-0015921 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOT L WAINGOLD 3728 77TH PL. SE MERCER ISLAND, WA 98040 | P-0015922 | 11/4/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMIAH K WILSON 21621 SE. ALDER ST. GRESHAM, OR 97030 | P-0015923 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD F JUDY 2954 COUNTY ROAD 610 BUSHNELL, FL 33513 | P-0015924 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNIE FARRELL POST OFFICE BOX 723142 ATLANTA, GA 31139 | P-0015925 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIA C GREDZENS 27212 8TH AVENUE SOUTH DES MOINES, WA 98198 | P-0015926 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE HAZEL R ESPINOLA 4116 OCEAN VIEW BLVD. MONTROSE, CA 91020 | P-0015927 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN T PAVEY 2329 E. CHILDS AVE. MERCED CA 95341 | P-0015928 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINGWEN LEE 36 SABER LN WILLIASMVILLE, NY 14221 | P-0015929 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATHAN B TAFLOVE<br>4101 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0015930 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J BALOGH AND STEPHEN G BALOGH<br>146 FIESTA CIR<br>SAINT LOUIS, MO 63146-5381 | P-0015931 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA CLAY<br>132 PATTI LOOP<br>PRATTVILLE, AL 36066 | P-0015932 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA TANNER<br>5686 LILYVIEW WAY<br>ELK GROVE, CA 95757 | P-0015933 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURAJ P WAGHULDE<br>49002 CINNAMON FERN COMMON<br>UNIT 402<br>FREMONT, CA 94539 | P-0015934 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIIL PATASHVILI AND LYUBOV NESTEROFF<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0015935 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT FORLINA<br>7 NORTH WATERLOO ROAD 233<br>UNIT 233<br>DEVON, PA 19333 | P-0015936 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $4,775.00 | | | | | $4,775.00 |
| DANIEL PATASHVILI<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0015937 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HYNSON<br>8800 SIERRA COLLEGE BLVD.<br>APT. 1823<br>ROSEVILLE, CA 95661-6422 | P-0015938 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONID Y GONCHAROV<br>342 24TH AVE APT.203<br>SAN FRANCISCO, CA 94121 | P-0015939 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN E BASCARDAL<br>34777 MONACO COMMON<br>FREMONT, CA 94555 | P-0015940 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D COLEMAN<br>5851 MYRTLE HILL DR W<br>LAKELAND, FL 33811 | P-0015941 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS E NEMIRSKY<br>34777 MONACO COMMON<br>FREMONT, CA 94555 | P-0015942 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEROME D OWENS JR<br>2100 BREMO RD<br>SUITE 203<br>RICHMOND, VA | P-0015943 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $860.00 | | | | | $860.00 |
| RICHARD D COLEMAN<br>5851 MYRTLE HILL DR W<br>LAKELAND, FL 33811 | P-0015944 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA C ACOSTA<br>JOSHUA ACOSTA<br>6742 WESTERN AVE APT 11<br>BUENA PARK, CA 90621 | P-0015945 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHENGLIN YE<br>849 W ORANGE AVENUE<br>UNIT#3028<br>S SAN FRANCISCO, CA 94080 | P-0015946 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L WIENER<br>5044 CASTLEWOOD DRIVE<br>SAN JOSE, CA 95129 | P-0015947 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS NEMIRSKY<br>34777 MONACO COMMON<br>FREMONT, CA 94555 | P-0015948 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC TANG<br>13040 PARKVIEW DR<br>BALDWIN PARK, CA 91706 | P-0015949 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUMMAYYA T HALL<br>2012 STEWART AVE<br>HOPEWELL, VA 23860 | P-0015950 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORD CREDIT<br>9211 CAMDEN LAKE WAY<br>ELK GROVE, CA 95624 | P-0015951 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS BEAMAN AND JILL BEAMAN<br>1252 SE GLACIER LANE<br>GRESHAM, OR 97080 | P-0015952 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH COCHRAN<br>4901 W 120TH ST<br>2<br>HAWTHORNE, CA 90250 | P-0015953 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W BEAMAN AND JILL BEAMAN<br>1252 SE GLACIER LANE<br>GRESHAM, OR 97080 | P-0015954 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORREY L GEORGE<br>208 ALLEM LANE<br>PERKASIE, PA 18944 | P-0015955 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA A JOY<br>3813 HARGIS STREET<br>AUSTIN, TX 78723 | P-0015956 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOMFORT AKYEMPON<br>4735 W. BROADWAY #47<br>HAWTHORNE, CA 90250 | P-0015957 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD RENNIE<br>29595 SW CAMELOT ST<br>WILSONVILLE, OR 97070 | P-0015958 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN DIPIERRO<br>8058 SE HAWTHORNE BLVD<br>PORTLAND, OR 97215 | P-0015959 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIGAYA DY<br>241 ALPS RD<br>WAYNE, NJ 07470 | P-0015960 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| NIA A VICTORIO<br>2731 GOLDEN AVE.<br>LONG BEACH, CA 90806 | P-0015961 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIA C GREDZENS<br>27212 8TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0015962 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W MERRITT-SHARP AND TUTUILA M TUIMAVAVE<br>585 E.7TH ST<br>SAN JOSE, CA 95020 | P-0015963 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| SHAUNA K MIYAZONO<br>46-187 NONA LOOP<br>KANEOHE, HI 96744 | P-0015964 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRES TORRES<br>346 SE DAVIS ST<br>APT 9<br>DALLAS, OR 97338 | P-0015965 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L COHEN<br>1933 RODNEY DRIVE<br>LOS ANGELES, CA | P-0015966 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARMAGAN H USANMAZ AND SERTAN USANMAZ<br>POBOX 1475<br>CARMICHAEL, CA 95609 | P-0015967 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBINA S MIRZA<br>14049 LEMON VALLEY PLACE<br>TAMPA, FL 33625 | P-0015968 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL LOWDON<br>19818 12TH AVE NW<br>SHORELINE, WA 98177 | P-0015969 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT H CHILES<br>1721 EAST FRANKFORD RD<br>APT 1218<br>CARROLLTON, TX 75007 | P-0015970 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW REEGEN AND ANDREW REEGEN<br>1574 ANDORRE GLEN<br>ESCONDIDO, CA 92029 | P-0015971 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL LOWDON<br>19818 12TH AVE NW<br>SHORELINE, WA 98177 | P-0015972 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABRICE YANSANE<br>6410 GREEN VALLEY CIRCLE<br>APT 238<br>CULVER CITY, CA 90230 | P-0015973 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POLLY J WERNER<br>38654 AURORA TER<br>FREMONT, CA 94536 | P-0015974 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABRICE YANSANE<br>6410 GREEN VALLEY CIRCLE #238<br>CULVER CITY, CA 90230 | P-0015975 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMON PADILLA<br>1272 BULLARD AVE<br>CLOVIS, CA 93612 | P-0015976 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NN/A<br>13710 CHADRON AVE APT 31<br>HAWTHORNE, CA 90250 | P-0015977 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $6,648.00 | | | | | $6,648.00 |
| RON S FRIEDMANN<br>91 BACON CT<br>LAFAYETTE, CA 94549 | P-0015978 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON S FRIEDMANN<br>91 BACON CT<br>LAFAYETTE, CA 94549 | P-0015979 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON S FRIEDMANN | P-0015980 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S HILL<br>6224 SE 55TH AVE,<br>PORTLAND 97 | P-0015981 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| TERESA B RUSSELL<br>1 TERRAPIN WAY<br>LAURENS, SC 29360 | P-0015982 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L BIGELOW<br>2704 PARKLAWN DRIVE<br>LOUISVILLE, KY 40217 | P-0015983 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENT G SIEG<br>1024 S. CEDAR ST.<br>OTTAWA, KS 66067 | P-0015984 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L STARK AND HOLLY C STARK<br>498 IROQUOIS COURT<br>SUFFERN, NY 10901 | P-0015985 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY D TEMAS<br>355 MAKA HOU LP<br>WAILUKU, HI 96793 | P-0015986 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L MCCLASKEY<br>33 WATERVIEW DR<br>GALLOWAY, NJ 08205 | P-0015987 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCEDES A PEGG AND LEON E PEGG<br>4154 LEVONSHIRE DR.<br>HOUSTON, TX 77025 | P-0015988 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGOR ROIZEN<br>2117 PROSSER AVENUE<br>LOS ANGELES, CA 90025 | P-0015989 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANUMATI BEHARRYLAL<br>970B SW 80TH AVENUE<br>NORTH LAUDERDALE, FL 33068 | P-0015990 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY F FUSCHETTO<br>3049 BARRANCA DR<br>BAY POINT, CA 94565 | P-0015991 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L JAMES<br>21270 OLDGATE CIRCLE<br>ELKHORN, NE 68022 | P-0015992 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G FIRLIK<br>5181 S. PEBBLECREEK<br>WEST BLOOMFIELD, MI 48322 | P-0015993 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE DELOUGHERY AND PATRICK DELOUGHERY<br>40 NEW SCOTLAND AVENUE<br>FEURA BUSH, NY 12067 | P-0015994 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DAVID HEUPEL<br>6775 IDEAL AVE S<br>COTTAGE GROVE, MN 55016 | P-0015995 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HEUPEL<br>6775 IDEAL AVE S<br>COTTAGE GROVE, MN 55016 | P-0015996 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN J BIRNBAUM<br>2568 NW EVENTIDE PLACE<br>STUART, FL 34994 | P-0015997 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY J KELLER<br>1233 SKY RIDGE DRIVE<br>PITTSBURGH, PA 15241 | P-0015998 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA MERCER<br>18 KANTER DRIVE<br>VERNON, CT 06066 | P-0015999 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN PIETRYKOSKI<br>26 BIG VALLEY RD<br>WURTSBORO, NY 12790 | P-0016000 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSARIO V GAROFALO<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016001 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OZER AKUS<br>1211 FOXVIEW DRIVE<br>BETHLEHEM, PA 18017 | P-0016002 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER N FREY<br>235 BROOKFIELD PL<br>ROSWELL, GA 30075 | P-0016003 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M ASHCRAFT<br>819 COURTINGTON LANE APT A<br>FT MYERS, FL | P-0016004 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T FLETTY<br>2920 SATURN AVENUE<br>EAU CLAIRE<br>USA | P-0016005 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL STEIDL-NICHOLS<br>7634 ENGLISH DAISY COURT<br>VERONA, WI 53593 | P-0016006 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGNAZIA M GAROFALO<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016007 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS WALTERS<br>19804 CALUMET<br>CLINTON TOWNSHIP, MI 48038 | P-0016008 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA V PETERSON<br>7233 SECOND STREET<br>LAKEPORT, MI 48059 | P-0016009 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN HAROLD<br>1001 AUTUMN WOODS LANE<br>UNIT 110<br>VIRGINIA BEACH, VA 23454 | P-0016010 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSARIO V GAROFALO<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016011 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IGNAZIA M GAROFALO 5 NORTH MANOR AVENUE LONGPORT, NJ 08403 | P-0016012 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN HENDRIX 7031 BULLOCK DRIVE CHARLOTE, NC 28214 | P-0016013 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS P ANSALDO 849 MADRONA RIDGE DRIVE BANDERA, TX 78003 | P-0016014 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J LANE 866 WASHINGTON ST PO BOX 366 WHITMAN, MA 02382 | P-0016015 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M JOHNSON 688 5TH STREET N BAYPORT, MN 55003 | P-0016016 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGNAZIA M GAROFALO 5 NORTH MANOR AVENUE LONGPORT, NJ 08403 | P-0016017 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M RINES 4 FOX RUN EAST SANDWICH, MA 02537 | P-0016018 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS P ANSALDO 849 MADRONA RIDGE DRIVE BANDERA, TX 78003 | P-0016019 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON C CHOW 12826 CAMELLIA BAY DR W JACKSONVILLE, FL 32223 | P-0016020 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M RINES 4 FOX RUN EAST SANDWICH, MA 02537 | P-0016021 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW - MCBRIEN AND ANGELA J MCBRIEN 11 BRADY LOOP ANDOVER, MA 01810 | P-0016022 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP MAJESKI 700 SCRUBGRASS ROAD PITTSBURGH, PA 15243 | P-0016023 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESTIN K FISK 1709 11TH AVE GRAFTON, WI 53024 | P-0016024 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA OLDEROG 5242 HEATHERSTONE CT BETTENDORF, IA | P-0016025 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CESAR F VALENZUELA<br>65 DEMILLE AVE<br>ELMONT, NY 11003 | P-0016026 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R HARE<br>2624 SW ASHWORTH PL<br>TOPEKA, KS 66614 | P-0016027 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN T DENNY<br>6921 ACHIEVE DR<br>AMARILLO, TX 79119 | P-0016028 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA G FLORES<br>2507 ROGER AVE<br>ODESSA, TX 79761 | P-0016029 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE E GOODRICH<br>38 MARION AVENUE<br>ESSEX JUNCTION, VT 05452 | P-0016030 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN A LOEPP<br>12210 BRADSHAW<br>OVERLAND PARK, KS 66213-4812 | P-0016031 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| TERRI L CARTER<br>1511 E ILLINOIS ST<br>BELLINGHAM, WA 98226 | P-0016032 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LINDA SHARABY<br>730 WILSON STREET<br>NORTH WOODMERE, NY 11581 | P-0016033 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL S MAHONEY AND LISA K MAHONEY<br>5900 W ROWLAND AVE<br>LITTLETON, CO 80128 | P-0016034 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA L FLEET<br>2816 CURACAO LANE<br>THOMPSON STATION, TN 37179 | P-0016035 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM STARR<br>1211 SW FIFTH AVE. SUITE 3000<br>PORTLAND, OR 97204 | P-0016036 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID KOON AND NANCY KOON<br>406 NW 17TH ST.<br>BATTLE GROUND, WA 98604 | P-0016037 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K FREETH AND JOSEPH T FREETH<br>1061 VIA SAN JOSE<br>NEWBURY PARK, CA 91320 | P-0016038 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BRASEL<br>2426 5TH STREET<br>EAST MOLINE, IL 61244 | P-0016039 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J KAEHNE<br>900 WOODLAND DRIVE<br>HAVERTOWN, PA 19083-4514 | P-0016040 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID KOON AND NANCY KOON<br>406 NW 17TH ST.<br>BATTLE GROUND, WA 98604 | P-0016041 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA A MORELLO<br>459 LILY POND CT<br>COLUMBUS, OH 43230 | P-0016042 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA SHARABY<br>730 WILSON STREET<br>NORTH WOODMERE, NY 11581 | P-0016043 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK CAPECCI<br>70 FAIRWAY DR.<br>SEEKONK, MA 02771 | P-0016044 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL J TREUSCH<br>148 CLARA ST<br>PITTSBURGH, PA 15209 | P-0016045 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BETSWORTH<br>32 POWDERHORN HILL ROAD<br>WESTON, CT 06883 | P-0016046 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE D MURIN<br>P.O. BOX 491<br>CORTEZ, CO 81321 | P-0016047 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELIM GERON<br>730 WILSON STREET<br>NORTH WOODMERE, NY 11581 | P-0016048 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J GAYNOR<br>216 SLITER RD<br>SCHAGHTICOKE, NY 12154 | P-0016049 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN GANAPOLER<br>1201 8TH AVE. #6<br>SAN FRANCISCO, CA 94122-2416 | P-0016050 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK SAMPICA<br>11145 HILLSBORO AVE. N<br>CHAMPLIN, MN 55316 | P-0016051 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,010.03 | | | | | $5,010.03 |
| NANCY H CROFT<br>114 RILEY PRESLEY WAY<br>HOPKINSVILLE, KY 42240 | P-0016052 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE TOMARELLI<br>267 EMERALD COURT<br>CASTLE ROCK, CO 80104 | P-0016053 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH R CUMMINGS AND MARY E CUMMINGS<br>22620 W. 50TH STREET<br>SHAWNEE, KS 66226 | P-0016054 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L HANKINS AND BRENDA K HANKINS<br>295 WINDING CREEK DRIVE<br>SHEPHERDSVILLE, KY 40165 | P-0016055 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD A ERSKINE<br>1665 NW 69TH TERRACE<br>MARGATE, FL | P-0016056 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J GAYNOR<br>216 SLITER RD<br>SCHAGHTICOKE, NY 12154 | P-0016057 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M FOARD<br>225 LEDGEMONT CT<br>ATLANTA, GA 30342 | P-0016058 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA D CABLE AND MATTHEW L CABLE<br>25423 N 2960 RD<br>CASHION, OK 73016 | P-0016059 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L WEBLEY<br>2 POOLSIDE DRIVE<br>MURRELLS INLET, SC 29576 | P-0016060 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN J BIRNBAUM<br>2568 NW EVENTIDE PLACE<br>STUART, FL 34994 | P-0016061 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL BETH MCGOWAN<br>2247 ROBINHOOD STREET<br>HOUSTON, TX 77005 | P-0016062 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIA G GAROFALO<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016063 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYRON K GRAVES AND JENNIFER K GRAVES<br>5811 HILLVIEW DR.<br>BERRIEN SPRINGS, MI 49103 | P-0016064 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER N FREY<br>235 BROOKFIELD PL<br>ROSWELL, GA 30075 | P-0016065 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S HELMS AND EDWARD F RIOS<br>7494 GRIGGS WAY<br>SACRAMENTO, CA 95831-4814 | P-0016066 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM DUITSMAN<br>238 DILORENZO DRIVE<br>NAPERVILLE, IL 60565 | P-0016067 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ABD ALGHANEM<br>1441 HIGHLAND MEADOWS<br>FLINT, MI 48532 | P-0016068 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA E KRUEGER<br>374 DAVIS RD<br>MANSFIELD, OH 44907 | P-0016069 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES PAPPAS<br>168 MOORLAND DRIVE<br>VALPARAISO, IN 46385 | P-0016070 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARILYN S JACOBS 921 WESTWOOD BLVD # 227 LOS ANGELES, CA 90024-2942 | P-0016071 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM HART 1360 MILLBRAE AVENUE MILLBRAE, CA 94030 | P-0016072 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| FREDERICK W FIESSELER 36 MT LEBANON RD LONG VALLEY, NJ 07853 | P-0016073 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W GARTTMEYER | P-0016074 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL GARDNER 1510 HAWKSHEAD LN LOUISVILLE, KY 40220 | P-0016075 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY STAGEN 642 SURFSIDE PT SCHAUMBURG, IL 60194 | P-0016076 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANETTE L HENNINGSEN AND MATTHEW H HENNINGSEN 1825 FALCON DRIVE POLK CITY, IA 50226 | P-0016077 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MCFARLAND 3844 NW163 TER BEAVERTON, OR 97006 | P-0016078 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,478.00 | | | | | $5,478.00 |
| JOSEPH W STEPHENS AND MARYANN H STEPHENS 716 ARMSTRONG DRIVE GEORGETOWN, TX 78633 | P-0016079 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J BAUR 4 RANCHO LAGUNA DR POMONA, CA 91766 | P-0016080 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN STJOHN 12 ORCHID DR BEAR, DE 19701 | P-0016081 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWEN O CONNOLLY AND THOMAS M CONNOLLY 125 ANITA DRIVE PITTSFIELD, MA 01201 | P-0016082 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM TONNESEN 8944 AQUEDUCT AVE NORTH HILLS, CA 91343 | P-0016083 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGINE TYGHTER 12975 SW 21ST ST MIRAMAR, FL 33027 | P-0016084 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID L KESSELL<br>538 MIDVALE WAY<br>MILL VALLEY, CA 94941 | P-0016085 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M HITZ<br>162 PARKSIDE DRIVE<br>ANNVILLE, PA 17003 | P-0016086 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW H HENNINGSEN<br>1825 FALCON DRIVE<br>POLK CITY, IA 50226 | P-0016087 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S LEWIS<br>2708 110TH STREET<br>LYNWOOD, CA 90262 | P-0016088 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISOL VARGAS<br>28 VAN BUSKIRK AVE 2FL<br>STAMFORD, CT 06902 | P-0016089 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARI L PETO<br>173 JOCKEYVILLE ROAD<br>LOT 32<br>GLOVERSVILLE, NY 12078 | P-0016090 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D GOODSON<br>526 SAVANNAH DR.<br>OVILLA, TX 75154 | P-0016091 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL F CUSCK<br>1413 TERRACE DRIVE<br>PITTSBURGH, PA 15228-1608 | P-0016092 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P PARIS AND NADINE L PARIS<br>13935 SE 126TH AVE<br>CLACKAMAS, OR 97015 | P-0016093 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE T ALBERT<br>2700 FOREST CREEK ROAD<br>CHAPEL HILL, NC 27514 | P-0016094 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY S WARFIELD<br>133 CLYDE AVE<br>3S<br>EVANTSON, IL 60202 | P-0016095 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BRENDA T CONNOLLY<br>105 35TH AVE NE<br>HICKORY, NC 28601 | P-0016096 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L HARRISON<br>3829 HWY 51<br>FISK, MO 63940 | P-0016097 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN A KELLIHER<br>22 FREDERICK DR<br>WILMINGTON, MA 01887 | P-0016098 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN J PAYNE AND DEBORAH E PAYNE<br>131 MILLSTONE WAY<br>MONROEVILLE, NJ 08343 | P-0016099 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A SMART<br>629 WOODCREEK DRIVE<br>WATERFORD, MI 48327 | P-0016100 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES T GRAMENS JR<br>5521 CHESTERMILL DRIVE<br>FAIRFAX, VA 22030 | P-0016101 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| WALTER D REED AND SHANE M REED<br>12480 NW 32ND MANOR<br>SUNRISE, FL 33323 | P-0016102 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA M CUSICK<br>1413 TERRACE DRIVE<br>PITTSBURGH, PA 15228-1608 | P-0016103 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON D PANEK AND AMY C PANEK<br>4111 W CHARTER OAK RD<br>PEORIA, IL 61615 | P-0016104 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN S MAKOROFF<br>3900 JOANNE DRIVE<br>GLENVIEW, IL 60026 | P-0016105 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A SMART<br>629 WOODCREEK DRIVE<br>WATERFORD, MI 48327 | P-0016106 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M STANDISH<br>2300 36TH STREET<br>BELLINGHAM, WA 98229 | P-0016107 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA PALMAROZZ<br>608 W HOSPITAL ST<br>TAYLOR, PA 18517 | P-0016108 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH FERRARA<br>10 LONG VIEW WAY<br>GEORGETOWN, MA 01833 | P-0016109 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S LEWIS<br>2708 110TH STREET<br>LYNWOOD, CA 90262 | P-0016110 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE T CACHO-NEGRETE<br>3828 HILLWAY DRIVE<br>GLENDALE, CA 91208 | P-0016111 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>9010 PRIMAVERA LANE<br>CYPRESS, CA 90630 | P-0016112 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH FERRARA<br>10 LONG VIEW WAY<br>GEORGETOWN, MA 01833 | P-0016113 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAULETTE L WATERS<br>3539 LISBON DRIVE<br>SAN JOSE, CA 95132 | P-0016114 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE D RICHARDSON<br>2700 SE KENTUCKY AVE<br>TOPEKA, KS 666P5 | P-0016115 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA C DOBBINS | P-0016116 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A SMART<br>629 WOODCREEK DRIVE<br>WATERFORD, MI 48327 | P-0016117 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J MENESES<br>1755 PAULSON WAY<br>NAPA, CA 94558 | P-0016118 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN MOLCHAN-HEFNER<br>2 SPRUCE MOUNTAIN DR<br>PUTNAM VALLEY, NY 10579 | P-0016119 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANG Z MA AND LINGBO LIU<br>2124 HIDDEN FALLS DR<br>FOLSOM, CA 95630 | P-0016120 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| HARSHAD P PATEL AND CHANDRIKA H PATEL<br>126 TUMBLEWEED DRIVE<br>MADISON, AL 35758 | P-0016121 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN R SESSIONS<br>1802 HOQUIAM PL NE<br>RENTON, WA 98059 | P-0016122 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY A TAYLOR AND JAMES A TAYLOR<br>JUDY ANN TAYLOR<br>6404 E RIVERDALE STREET<br>MESA, AZ 85215 | P-0016123 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANG Z MA AND LINGBO LIU<br>2124 HIDDEN FALLS DRIVE<br>FOLSOM, CA 95630 | P-0016124 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| VICTORIA G FLORES<br>2507 ROGER AVE<br>ODESSA, TX 79761 | P-0016125 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHELLE S GOLD<br>3741 BENTLEY DRIVE<br>DURHAM, NC 27707 | P-0016126 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHAEL B REESE<br>6591 BROADVIEW DRIVE<br>PRIOR LAKE | P-0016127 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH V ROBINSON<br>1287 BUCKS RD APT 4<br>PERKASIE, PA 18944 | P-0016128 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUISE E GOODRICH<br>38 MARION AVENUE<br>ESSEX JUNCTION, VT 05452 | P-0016129 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY VANDERBILT AND ARTHUR FRIED<br>41 KIPP STREET<br>CHAPPAQUA, NY 10514 | P-0016130 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PHILIP W HAMPTON<br>31228 223RD AVENUE NE<br>ARLINGTON, WA 98223 | P-0016131 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEE L SNYDER AND TODD N TRAVIS<br>513 BALTIMORE ROAD<br>ROCKVILLE, MD 20850 | P-0016132 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR M SCHROEDER<br>2171 GRANITE DRIVE<br>WALLA WALLA, WA 99362 | P-0016133 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARENDA D WATKINS<br>104 FRANKLIN COURT<br>NICHOLASVILLE, KY 40356 | P-0016134 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M VAN LIEU<br>2100 FELL ST. #15<br>SAN FRANCISCO, CA 94117<br>CA | P-0016135 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY REHAGEN AND SANDRA REHAGEN<br>576 BRIDGEBEND RD<br>MANCHESTER, MO 63021 | P-0016136 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRBY A JACKSON<br>16932 W JENNY LN<br>LOXAHATCHEE, FL 33470 | P-0016137 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT H ACKERSON<br>90 GLENWOOD ROAD<br>UNIT 1<br>CLINTON, CT 06413 | P-0016138 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M ANUSZCZYK<br>2931 LEWIS STREET<br>DIGHTON, MA 02715 | P-0016139 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R HORN AND AMANDA B HORN<br>1116 OCEAN FOREST LANE<br>SEABROOK ISLAND, SC 29455 | P-0016140 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M KAISER<br>4661 233RD AVE, S.E.<br>SAMMAMISH, WA 98075 | P-0016141 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADIKAY GOMEZ<br>1503 BOSHER DRIVE<br>CEDAR HILL, TX 75104 | P-0016142 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY L CAMARATA AND ANTHONY L CAMARATA 2330 TERRACE DR CEDAR FALLS, IA 50613 | P-0016143 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BRIAN M KRAFT 2402 WHITE ASH COURT PLAINFIELD, IL 60586 | P-0016144 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IGOR Y BOTVINNIK 614 W PALM AVE MONROVIA, CA 91016 | P-0016145 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A SANTOS 3515 KILGORE STREET EUREKA, CA 95503 | P-0016146 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY REHAGEN AND SANDRA REHAGEN 576 BRIDGEBEND RD MANCHESTER, MO 63021 | P-0016147 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XING WANG 1258 BURNHAM DR. SAN JOSE, CA 95132 | P-0016148 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL D BERG 66 COOK AVE W ST PAUL, MN 55117 | P-0016149 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK RAMIREZ 804 VICTORY PARKWAY MIDLAND, TX 79706 | P-0016150 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN KAMINSKI PO BOX 795756 DALLAS, TX 75379 | P-0016151 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN L BEDINO AND ALISON B BEDINO 517 PYRACANTHA DRIVE HOLLY SPRINGS, NC 27540 | P-0016152 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEEPESH JESRANI AND DEEPESH JESRANI 3326 N. BRIARPARK LANE SUGAR LAND, TX 77479 | P-0016153 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD M VOLPE 745 PORTA ROSA CIRCLE ST AUGUSTINE, FL 32092 | P-0016154 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA R WARSHAWSKY 6326 CELESTE ROAD WEST BLOOMFIELD, MI 48322 | P-0016155 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA A LESMEISTER 89 MAITLAND DR APT U ALAMEDA, CA 94502 | P-0016156 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J QUIRK 1063 MERCY ST. MOUNTAIN VIEW, CA 94041 | P-0016157 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY SALEM 50 RIVERDALE SEQUIM, WA 98382 | P-0016158 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK RAMIREZ 804 VICTORY PARKWAY MIDLAND, TX 79706 | P-0016159 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W GLOOR 526 SOUTHWOOD DR FOLSOM, CA 95630 | P-0016160 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIAN LAN 1258 BURNHAM DR. SAN JOSE, CA 95132 | P-0016161 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E VALDEZ 16069 GRAMERCY DRIVE SAN LEANDRO, CA 94578 | P-0016162 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN R SCHELLER 75 NORTHWOOD ROAD FAIRFIELD, CT 06825 | P-0016163 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY REHAGEN AND SANDRA REHAGEN 576 BRIDGEBEND RD MANCHESTER, MO 63021 | P-0016164 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REMI RIEGER AND THELMA GRANADO 7609 VALBURN DRIVE AUSTIN, TX 78731 | P-0016165 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| REMI RIEGER AND THELMA GRANADO 7609 VALBURN DRIVE AUSIN, TX 78731 | P-0016166 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LULA TUCKER 13803 FIELDSTONE DR HOUSTON, TX 77041 | P-0016167 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONORA S MILLER 14300 NW 73RD STREET KANSAS CITY, MO 64152 | P-0016168 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY L MARSHALL 2004 STAGECOACH VILLAGE LITTLE ROCK, AR 72210 | P-0016169 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARA E PASCARELLA AND JAMES J PASCARELLA 10958 CHARING CROSS RD SPRING VALLEY, CA 91978 | P-0016170 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAUDIA G BERRY 218 S SHAWNEE ST CATOOSA, OK 74015 | P-0016171 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONORA S MILLER 14300 NW 73RD STREET KANSAS CITY, MO 64152 | P-0016172 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILIO OLIVA 2627 KIRK AVE. BROOMALL, PA 19008 | P-0016173 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TORNELL J COOPER 9811 LAWNVIEW DRIVE ST.LOUIS, MO 63136 | P-0016174 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BRYANT 2996 WINDSOR CIRCLE CRESTVIEW, FL 32539 | P-0016175 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISANTHA M GARCIA 3949 SOUTH ANGELINE ST. SEATTLE, WA 98118 | P-0016176 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI GABERT AND THOMAS GABERT 98 GENTES ROAD ESSEX JCT, VT 05452 | P-0016177 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE S DOMBROWSKI 300 PLYMOUTH PLACE MERCHANTVILLE, NJ 08109 | P-0016178 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORTH CREEK DEVELOPMENT, INC. 10159 SW PEACE RIVER ST. ARCADIA, FL 34269 | P-0016179 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A SALEMGARY SALEM 50 RIVERDALE LN SEQUIM, WA 98382 | P-0016180 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE ATTERBERRY 701 CREST WELL CIRCLE ATLANTA, GA 30331 | P-0016181 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD AMMERMAN 485 ANFIELD CIRCLE LAKEWAY, TX 78738 | P-0016182 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DAVID O AMBUEHL AND TONI A AMBUEHL 304 WEATHERSTONE LANE SIMPSONVILLE, SC 29680 | P-0016183 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABD A ALGHANEM 1441 HIGHLAND MEADOWS FLINT, MI 48532 | P-0016184 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MCFARLAND 3844 NW 163 TER BEAVERTON, OR 97006 | P-0016185 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $10,269.00 | | | | | $10,269.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE R MURRAY 1534 SLEEPING INDIAN ROAD FALLBROOK, CA 92028 | P-0016186 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOLA K MEINERT 310 TADMAR AVE PITTSBURGH, PA 15237 | P-0016187 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BRYANT 2996 WINDSOR CIRCLE CRESTVIEW, FL 32539 | P-0016188 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARR BARHAM 1055 SNEAD DR, SUFFOLK, VA 23434 | P-0016189 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC W STRAUB 3401 NE 57TH TERR GLADSTONE, MO 64119 | P-0016190 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABD ALGHANEM 1441 HIGHLAND MEADOWS FLINT, MI 48532WDDGF | P-0016191 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNIE MCINTYRE 8276 HELLS GULCH RD ST MARIES, ID 83861 | P-0016192 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A ANTLE 2414 W 67TH STREET DAVENPORT, IA 528060 | P-0016193 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L CUNNINGHAM SUSAN LANGLEY, WA SUSAN | P-0016194 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY MACKO 3754 CASE RD AVON, OH 44011 | P-0016195 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN C RAMIREZ 2959 ROSSMORE LANE SAN JOSE, CA 95148 | P-0016196 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KIESEL AND BARBARA M KIESEL 1125 RAWLINSVILLE RD. WILLOW STREET, PA 17584 | P-0016197 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J HILL 14422 FM 2354 RD BAYTOWN, TX 77523 | P-0016198 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE MITCHAM P.O.BOX 57143 WEBSTER, TX 77598 | P-0016199 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY C SMITH 230 DOVE LANE FALLING WATERS, WV 25419 | P-0016200 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATRINA A SHEPARD<br>423 WHITE RD<br>CORINTH, VT 05039 | P-0016201 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABD A ALGHANEM<br>1441 HIGHLAND MEADOWS<br>FLINT, MI 48532 | P-0016202 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAPHAEL AHARONOFF<br>18237 CLARK STREET<br>TARZANA, CA 91356 | P-0016203 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP F HARBOUR<br>1618 W DEL WEBB BLVD<br>SUN CITY CENTER, FL 33573 | P-0016204 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE HALL<br>9000 CROW CANYON RD.<br>STE. S-308<br>BLACKHAWK, CA 94506 | P-0016205 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIA SAUNDERS<br>8112 SHADY SPRING DR<br>GAITHERSBURG, MD 20877 | P-0016206 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI F HARSHMAN<br>17407 GRANBERRY GATE DRIVE<br>TOMBALL, TX 77377 | P-0016207 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND RUDEK AND RAYMOND RUDEK<br>53 CORNERSTONE COURT<br>DOYLESTOWN, PA 18901 | P-0016208 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C LEWIS<br>105 WELLINGTON PLACE<br>KOSCIUSKO, MS 39090 | P-0016209 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLLIAM T ALDINGER AND CHARLENE M ALDINGER<br>98 HANUPAOA PL<br>HONOLULU, HI 96822 | P-0016210 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA D ARENSON AND MATT D ARENSON<br>208 KIMBERLY DR<br>BELTON, MO 64012 | P-0016211 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIJANE MORALES-QUINONEZ<br>1841 E. 83RD PLACE<br>DENVER, CO 80229 | P-0016212 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO M SOW<br>214 E. LOMITA AVE.<br>GLENDALE, CA 91205 | P-0016213 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JOHN W TROY<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016214 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL G ZIMMER<br>2031 REDESDALE AVE<br>LOS ANGELES, CA 90039 | P-0016215 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN D MOSS<br>11214 DAYBREAK LANE<br>CYPRESS, TX 77429 | P-0016216 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK A GIARATANO<br>229 LONGLEAF CT<br>PONCHATOULA, LA 70454 | P-0016217 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L HILL<br>2502 DAISY COVE<br>BRYANT, AR 72022 | P-0016218 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA L FRANCO<br>12271 LAKESHORE S<br>AUBURN, CA 95602 | P-0016219 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SILVERMAN<br>10663 E. TERRA DR.<br>SCOTTSDALE, AZ 85258 | P-0016220 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY MASTANDREA | P-0016221 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY E ZAPOTOCZNY<br>ANTHONY ZAPOTOCZNY<br>145 FELL STREET #302<br>SAN FRANCISCO, CA 94102 | P-0016222 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE M ROFFEY BERRY<br>3910 NE 143RD AVE.<br>PORTLAND, OR 97230 | P-0016223 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AKIM MARYANCHIK AND STELLA M MARYANCHIK<br>614 ARCADIA TERRACE<br>UNIT 203<br>SUNNYVAL, CA 94085 | P-0016224 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $508.95 | | | | | $508.95 |
| DONNA C SACKS<br>6378 TAMARIND STREET<br>OAK PARK, CA 91377 | P-0016225 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L KLEINSCHMIDT<br>6104 54TH ST. N.<br>OAKDALE, MN 55128 | P-0016226 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN D MOSS<br>11214 DAYBREAK LANE<br>CYPRESS, TX 77429 | P-0016227 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANCE P HEDDEREL<br>1592 COLONIAL TER APT 206<br>ARLINGTON, VA 22209 | P-0016228 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT DODSON AND AMI DODSON 3286 SWEET DRIVE LAFAYETTE, CA 94549 | P-0016229 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CELESTE DALLAS 1023 PINATUBO PL NW ALBUQUERQUE, NM 87120 | P-0016230 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W TROY 2 MOONLIGHT COURT MILLSTONE TWP., NJ 08510 | P-0016231 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY G RANDALL 7343 LEMONWOOD WAY PLEASANTON, CA 94588 | P-0016232 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELINOR K SPOKES 2300 W ROGERS AVENUE BALTIMORE, MD 21209 | P-0016233 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS G EPPS AND RUSSELL EPPS 637 LA COSTA ST MINNEOLA, FL 34715 | P-0016234 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E PACKARD 26 OAKWOOD AVENUE RYE, NY 10580 | P-0016235 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R ELTRINGHAM 4405 JASMINE DRIVE BETHLEHEM, PA 18020 | P-0016236 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A GARCIA P.O. BOX 612 COOL, CA 95614 | P-0016237 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J CRAIG WEEKS 14 BICENTENNIAL DRIVE LEXINGTON, MA 02421 | P-0016238 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORRINE E BRASHER 11519 SPRINGRIDGE DR FORT SMITH, AR 72916 | P-0016239 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L HUEBNER AND DANIEL H HUEBNER PO BOX 62 CEDAR CREEK, NE 68016 | P-0016240 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA J RAYMOND 4768 WOODVILLE HWY APT 1317 TALLAHASSEE, FL 32305 | P-0016241 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E BRIDEN 3411 D RD PALISADE, CO 81526 | P-0016242 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA M BOYADJIS PO BOX 67 MAPLE PLAIN, MN 55359 | P-0016243 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M CARNEY 595 WEST LINDEN STREET LOUISVILLE, CO 80027 | P-0016244 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T STEVENS 110 WINIFRED ST W SAINT PAUL, MN 55107 | P-0016245 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A GLOVER | P-0016246 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SCHACHMAN 1650 OCTAVIA ST. #112 SAN FRANCISCO, CA 94109 | P-0016247 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J CRAIG WEEKS 14 BICENTENNIAL DRIVE LEXINGTON, MA 02421 | P-0016248 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH THOMAS AND LIVIA 350 WINDSONG CIR GLENDALE HEIGHTS, IL 60139 | P-0016249 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M CARNEY 595 WEST LINDEN STREET LOUISVILLE, CO 80027 | P-0016250 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W TROY 2 MOONLIGHT COURT MILLSTONE TWP., NJ 08510 | P-0016251 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE BOYADJIS PO BOX 67 MAPLE PLAIN, MN 55359 | P-0016252 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN BALOGA 245 MEEKER OUTLET RD DALLAS, PA 18612 | P-0016253 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIKELL L BROADNAX 2345 BROADMOOR DRIVE GAUTIER, MS 39553 | P-0016254 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E KENDRICK 4228 PLEASANT ACRES DRIVE BATAVIA, OH 45103 | P-0016255 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R FLAKE 1303 ROGERS ESTS NEW RICHMOND, OH 45157 | P-0016256 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO J MARQUEZ 512 NE 114TH TERRACE KANSAS CITY, MO 64155 | P-0016257 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN J TAYLOR AND JOANNE TAYLOR 238 23RD AVENUE SAN MATEO, CA 94403 | P-0016258 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER E GRAHAM 2510 NE 11TH AVE, #10 PORTLAND, OR 97212 | P-0016259 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJAN SINGH 808 SHETLAND PL SUNNYVALE, CA 94087 | P-0016260 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN BIEDRON 12523 HAWKS NEST LANE GERMANTOWN, MD 20876 | P-0016261 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT J RITTLE 260 DEER TRAIL MASRYSVILLE, PA 17053 | P-0016262 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R WATSON 4004 GENERAL BATE DRIVE NASHVILLE, TN 37204 | P-0016263 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MICHAEL J JANKOWSKI 69 BULL RD OTISVILL, NY 10963 | P-0016264 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A JOYCE 5651 UNIT H HORNADAY RD GREENSBORO, NC 27409 | P-0016265 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN E DANIEL 2713 RICHLAND PARK DR BRYANT, AR 72022 | P-0016266 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARSHALL B TOMAN 965 MORGAN ROAD RIVER FALLS, WI 54022 | P-0016267 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY ASPEGREN AND LINDSAY ASPEGREN 4103 LAKE FOREST DRIVE WEST ANN ARBOR, MI 48108 | P-0016268 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E FINLEY AND VERNZINA D FINLEY 605 VALMORE PLACE BRENTWOOD, CA 94513 | P-0016269 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY D WILLIAMS AND DONNA J WILLIAMS 15820 NE 20TH STREET VANCOUVER, WA 98684 | P-0016270 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LAU 706 SAN JUAN OAKS RD BRENTWOOD, CA 94513 | P-0016271 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A MELLO AND PAMELA MELLO 16 SHELDON ST NEW BEDFORD, MA 02740 | P-0016272 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZEE L SNYDER AND TODD N TRAVIS 513 BALTIMORE ROAD ROCKVILLE, MD 20850 | P-0016273 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE CASSATA 433 VASSAR LANE DES PLAINES, IL 60016 | P-0016274 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L NOLAN 55 CURT BLVD SARATOGA SPRINGS, NY 12866 | P-0016275 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C GOLDSTEIN 423 HEMLOCK RD FAIRFIELD, CT 06824 | P-0016276 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L JACKSON AND J L JACKSON 663 SAMS POINT ROAD BEAFORT, SC 29907 | P-0016277 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN E FINLEY AND VERNZINA D FINLEY 605 VALMORE PLACE BRENTWOOD, CA 94513 | P-0016278 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN W FRANO 6991 MILLCREEK BLVD. YOUNGSTOWN, OH 44512 | P-0016279 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENE C EASTIN 2393 PARKER TRL LOGAN, IA 51546 | P-0016280 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LAU 706 SAN JUAN OAKS RD BRENTWOOD, CA 94513 | P-0016281 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M SAGER 10260 HALLORAN ROAD BOW, WA 98232 | P-0016282 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SALLY A FECHTEL 20209 COLLEEN CT. STRONGSVILLE, OH 44149 | P-0016283 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEE L SNYDER AND TODD N TRAVIS 513 BALTIMORE ROAD ROCKVILLE, MD 20850 | P-0016284 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY A WILSON 222 SADOWA STREET SAN FRANCISCO, CA 94112 | P-0016285 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE D BAST 232 SUNNYSIDE PARK RD. JEFFERSON, NC 28640 | P-0016286 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM S MCNEAL<br>15439 HENRY ROAD<br>UNIT D<br>MORRISON, IL 61270 | P-0016287 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN R TOMAN<br>965 MORGAN ROAD<br>RIVER FALLS, WI 54022 | P-0016288 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R BROWN<br>178 DICKINSON RD<br>WEBSTER, NY 14580 | P-0016289 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A KOTULA<br>502 CHARLOTTE AVE<br>ROYAL OAK, MI 48073 | P-0016290 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S DEFOOR AND BRITTANY L DEFOOR<br>10900 W. 163RD COURT<br>OVERLAND PARK, KS 66221 | P-0016291 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A COXON<br>2310 SW PEONY STREET<br>CORVALLIS, OR 97333-1774 | P-0016292 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J TYLER AND HEATHER M TYLER<br>1355 LINCOLN ST<br>RED BLUFF, CA 96080 | P-0016293 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN LUCAS<br>6029 NE 7TH AVE<br>PORTLAND, OR 97211 | P-0016294 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD LEONHARDT<br>5150 LAKE BREEZE LN<br>MAUMEE, OH 43537 | P-0016295 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J WHITE<br>903 QUEENS CT<br>BENTON, AR 72019 | P-0016296 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN K MCCARTY AND KATHRYN K MCCARTY<br>4249 N RIVER WAY<br>SACRAMENTO, CA 95864 | P-0016297 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURI RAKU<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016298 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA R BERLIN<br>7144 N FENWICK AVE<br>PORTLAND, OR 97217 | P-0016299 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROHIT K SHARMA<br>CALLE ANGELES GONZALEZ<br>23 URB. SANTA RITA<br>SAN JUAN, PR 00925 | P-0016300 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK A KOTULA<br>502 CHARLOTTE AVE<br>ROYAL OAK, MI 48073 | P-0016301 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENIRA I VELEZ<br>PO BOX 1932<br>CHINO HILLS, CA | P-0016302 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA STINEA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016303 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P MOUDY AND MARY E MOUDY<br>101 FROST LOOP<br>NEWPORT, WA 99156 | P-0016304 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M WAGNER<br>143 MASSA DRIVE<br>WINDSOR, PA 17366 | P-0016305 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOR NICHOLS<br>2290 CAMINO BODEGAS<br>LAS CRUCES, NM 88005 | P-0016306 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THURMON A COHEN<br>1305 KERBAUGH ST.<br>PHILADELPHIA, PA 19140 | P-0016307 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| HUMBERTO F AYARZA<br>536 JETER STREET<br>REDWOOD CITY, CA 94062 | P-0016308 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J MILDEN II<br>3034 WERNER RD<br>NAZARETH, PA 18064 | P-0016309 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $134.07 | | | | | $134.07 |
| ALBERT J WIELANDT<br>2004 FIRCREST AVE.<br>COUPEVILLE, WA 98239 | P-0016310 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO LEO<br>116 TAMBOER DRIVE<br>NORTH HALEDON, NJ 07508 | P-0016311 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANCE G GRESHAM<br>3063 MOMERATH COURT<br>DECATUR, GA 30032 | P-0016312 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M WHALEN<br>7 TEMPLETON WAY<br>UNIT 1<br>BOSTON, MA 02124 | P-0016313 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISHNA KUM JAKKULA<br>23143 JULIEANN CT<br>FARMINGTON HILLS, MI 48335 | P-0016314 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM C STILLSON<br>121 CAPSTONE ST.<br>BELTON, TX 76513 | P-0016315 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH CHEN<br>824 KYLE STREET<br>SAN JOSE, CA 95127 | P-0016316 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA G CUMMINS<br>143 MASSA DRIVE<br>WINDSOR, PA 17366 | P-0016317 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA S COON AND MALCOLM L COON<br>171 LA SALLE AVENUE<br>ERIE, PA 16511 | P-0016318 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL K PARADIS<br>13882 63.60 CT<br>MONTROSE | P-0016319 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $265.00 | | | | | $265.00 |
| ELENA STINEA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016320 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M BURK AND JOLENE J BURK<br>611 WOODRUFF AVENUE<br>LOS ANGELES, CA 90024 | P-0016321 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFREDO LEO<br>116 TAMBOER DRIVE<br>NORTH HALEDON, NJ 07508 | P-0016322 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEENON CLARKE AND RICHARA BROWN<br>6230 SW 24TH PLACE<br>UNIT 308<br>DAVIE, FL 33314 | P-0016323 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA STINEA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016324 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| MARY F LAFLEUR<br>122 PARIS AVENUE<br>AUDUBON, NJ 08106 | P-0016325 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAIVA K CHRZANOWSKI<br>1900 FREDERICK RD<br>CATONSVILLE, MD 21228 | P-0016326 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRASAD POLUR<br>10 ALLEN<br>VALHALLA, NY 10595 | P-0016327 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREI ZELENEV<br>178 WEST STERLING POND CIR<br>SPRING, TX 77382 | P-0016328 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALFREDO LEO<br>116 TAMBOER DRIVE<br>NORTH HALEDON, NJ 07508 | P-0016329 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN ZAMORA AND ISAAC ZAMORA<br>1014 PEMBROOKE LN<br>DEKALB, IL 60115 | P-0016330 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA G CUMMINS<br>143 MASSA DRIVE<br>WINDSOR, PA 17366 | P-0016331 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA L CARIGNAN<br>4559 PARADISE SHOALS RD SE<br>ATLANTA, GA 30339-6789 | P-0016332 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURI RAKU<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016333 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| RICHARD L STAUFFER JR<br>28 FOREST VIEW DR<br>WERNERSVILLE, PA 19565 | P-0016334 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISHNA KUM MUTYALA<br>23143 JULIEANN CT<br>FARMINGTON HILLS, MI 48335 | P-0016335 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D POWELL AND BARBARA A POWELL<br>1429 COLONIAL DR.<br>GARNET VALLEY, PA 19060 | P-0016336 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN M ZAMORA<br>1014 PEMBROOKE<br>DEKALB, IL 60115 | P-0016337 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P GICK<br>4807 S 250 E<br>LAFAYETTE, IN 47909 | P-0016338 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD ADKINS AND RHONDA ADKINS<br>875 HIGHWAY 2779<br>HARDINSBURG, KY 40143 | P-0016339 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURI RAKU<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016340 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| CHARLES D CROUSER<br>11810 NE STANTON ST<br>PORTLAND, OR 97220 | P-0016341 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S BROWN<br>1 CRANSTON COURT<br>PRINCETON JUNC, NJ 08550 | P-0016342 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW J DOSSIN<br>15515 EAST 10 MILE RD. APT#10<br>EASTPOINTE, MI 48021 | P-0016343 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE S FOSTER<br>3208 75TH STREET<br>NORWAY, IA 52318 | P-0016344 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN G WEDDLE AND SHELDON E WEDDLE<br>120 LESA MARIE LANE<br>KENNEWICK, WA 99338 | P-0016345 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M SONIN<br>1821 MOORE CT.<br>ST. CHARLES, IL 60174 | P-0016346 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN R TRINKLE AND MARKY J TRINKLE<br>1981 VILLAGE ROUND NW<br>MARIETTA, GA 30064-4748 | P-0016347 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANIA LEONE<br>1 JUNIPER RIDGE ROAD<br>TRUMBULL, CT 06611 | P-0016348 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURI RAKU<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016349 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| ERIC LOZAGA<br>725 SW MIES ST<br>PULLMAN, WA 99163 | P-0016350 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $80.00 | | | | | $80.00 |
| AMOS ZOLLO<br>45-405 MOKULELE DR. #24<br>KANEOHE, HI 96744 | P-0016351 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL A WETZEL<br>42891 HAMILTON WAY<br>FREMONT, CA 94538 | P-0016352 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE S FOSTER<br>3208 75TH STREET<br>NORWAY, IA 52318 | P-0016353 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL SCHUTTE<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0016354 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E CARIGNAN<br>4559 PARADISE SHOALS RD SE<br>ATLANTA, GA 30339 | P-0016355 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM R ADAMS AND BARTLETT M ADAMS<br>1835 LAKE RD<br>SILVER CREEK, NY 14136-9725 | P-0016356 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES N WAKEFIELD AND KAREN K WAKEFIELD 501 15TH BELLINGHAM, WA 98225 | P-0016357 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURI RAKU 14212 SE WEBSTER RD PORTLAND, OR 97267 | P-0016358 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| KATHLEEN M YOUNG AND CARMINE A GRECO 7761 SE DOUBLETREE DRIVE HOBE SOUND, FL 33455 | P-0016359 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA S MOSHER AND DEBRA S MOSHER 16 CLOVER DRIVE, 3A ESSEX JCT, VT 05452 | P-0016360 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURI RAKU 14212 SE WEBSTER ROAD PORTLAND, OR 97267 | P-0016361 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| PANELA LEARY 14 LARKSPUR DRIVE NEW BADEN, IL 62265 | P-0016362 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REETA LAL AND YOGESH LAL 12424 RAMONA AVE, APT. H HAWTHORNE, CA 90250 | P-0016363 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE SCHUTTE AND MICHAEL SCHUTTE 3640 SHADY LANE NORTH BEND, OH 45052 | P-0016364 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURI RAKU 14212 SE WEBSTER ROAD PORTLAND, OR 97267 | P-0016365 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| JEAN HARRIS 3105 S. 6TH SIOUX FALLS, SD 57105 | P-0016366 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J STOPHER 2436 BARRY KNOLL WAY FORT WAYNE, IN 468451926 | P-0016367 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARC F CABRAL 4640 MEHARRIS PLACE MARIETTA, GA 30062 | P-0016368 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M FULMER 1919 ROUTE 259 BOLIVAR, PA 15923 | P-0016369 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON D MUNYON 5647 VISTA DRIVE WEST DES MOINES, IA 50266 | P-0016370 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEAN M BIANCALANA<br>15648 LINDA AVE<br>LOS GATOS, CA 95032 | P-0016371 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUBREY N SHERIF<br>5139 NORTH PARK AVENUE<br>INDIANAPOLIS, IN 46205 | P-0016372 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MILLS<br>475 29TH STREET<br>SAN FRANCISCO, CA 94131 | P-0016373 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISA BIEDRON<br>12523 HAWKS NEST LANE<br>GERMANTOWN, MD 20876 | P-0016374 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN W TROY<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016375 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W BONNER<br>29659 ALDER PLACE<br>SEDRO WOOLLEY, WA 98284 | P-0016376 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E ROTHROCK<br>8753 BECKWITH ROAD<br>TABERG, NY 13471 | P-0016377 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BURRALL<br>5368 N CLEARBROOK LANE<br>STRAFFORD, MO 65757 | P-0016378 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A CHURCH<br>4021 ADAMS STREET<br>SIOUX CITY, IA | P-0016379 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONDA M WILLIAMS<br>44 FREEDOM TRAIL<br>NEW CASTLE, DE 19720-3845 | P-0016380 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO M NAVARRETE<br>1310 SW 12TH AVENUE<br>BOCA RATON, FL 33486 | P-0016381 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W TROY<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016382 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHARINE P HALL<br>3696 HIGHLAND PARK PLACE<br>MEMPHIS, TN 38111 | P-0016383 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L STOPHER<br>2436 BARRY KNOLL WAY<br>FORT WAYNE, IN 468451926 | P-0016384 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SUSAN THORPE AND DOUGLAS THORPE<br>935 PENNOYER AVENUE<br>GRAND HAVEN, MI 49417 | P-0016385 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN THORPE AND DOUGLAS THORPE<br>935 PENNOYER AVENUE<br>GRAND HAVEN, MI 49417 | P-0016386 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D SHREWSBURY<br>53 DENNY LANE<br>DALLAS, GA 30157 | P-0016387 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A CUNNINGHAM AND CHARLES G CUNNINGHAM<br>5325 MADEIROS DR<br>SUN VALLEY, NV 89433 | P-0016388 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE D PAUL<br>73-4422 HOLOHOLO ST<br>KAILUA KONA, HI 96740-9307 | P-0016389 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN D BOLLEN<br>64 BROADWAY ST.<br>WESTFORD, MA 01886 | P-0016390 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HELEN ROTH<br>80 S GIBSON ROAD<br>APT 2417<br>HENDERSON, NV 89012 | P-0016391 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELL WILLIAMS<br>18506 BLACKMOOR<br>DETROIT, MI 48234 | P-0016392 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN F RACHEL<br>246 WILLOW POND WAY<br>PENFIELD, NY 14526 | P-0016393 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO OBEJAS<br>5265 BINDEWALD ROAD<br>TORRANCE, CA 90505 | P-0016394 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| DAVID H KAUFMAN<br>419 SHADY RIDGE DR<br>MONROEVILLE, PA 15146 | P-0016395 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY MURPHY<br>4809 SWINFORD CT.<br>DUBLIN, CA 94568 | P-0016396 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D SHREWSBURY<br>53DENNY LANE<br>DALLAS, GA 30157 | P-0016397 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSLYN L ENGLAND<br>103 JONES ST<br>MONCKS CORNER, SC 29461 | P-0016398 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN F RACHEL<br>246 WILLOW POND WAY<br>PENFIELD, NY 14526JM3ER | P-0016399 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERYL S ZWEIG<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016400 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIE J WALKER AND MATTHEW J GUINDON<br>1725 N 105TH ST<br>SEATTLE, WA 98133 | P-0016401 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELL WILLIAMS<br>18506 BLACKMOOR<br>DETROIT, MI 48234 | P-0016402 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN ESTREM<br>1213 NEWARK CT<br>GREENWOOD, IN 46143 | P-0016403 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L VANDERPOOL<br>938 BIRCH HILL STREET<br>THOUSAND OAKS, CA 91320 | P-0016404 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M QUINN<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422-1219 | P-0016405 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M QUINN<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422-1219 | P-0016406 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK S SARLES<br>8 WILMINGTON ACRES CT.<br>EMERALD HILLS, CA 94062 | P-0016407 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN LEBOLD<br>50664 LIVINGSTON DR<br>NORTHVILLE, MI 48168 | P-0016408 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,600.00 | | | | | $1,600.00 |
| DOROTHY C KLEIN<br>988 MCGUIRE DRIVE<br>TOMS RIVER, NJ 08753 | P-0016409 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| ERIC M ASHENFELTER<br>2002 E VISTA DR<br>PHOENIX, AZ 85022 | P-0016410 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A SEBENY<br>101 E. WASHINGTON AVE.<br>DES MOINES, IA 50316 | P-0016411 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M QUINN<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422-1219 | P-0016412 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A CARUTHERS<br>229 RAILROAD AVE<br>EPHRATA, PA 17522 | P-0016413 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY A O'CONNELL AND DEBBIE L O'CONNELL 23140 CUERVO DR VALENCIA, CA 91354 | P-0016414 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D WALLING 63 WATERVIEW DR. SARATOGA SPRINGS, NY 12866 | P-0016415 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERI L PAXTON 5341 COUNTY ROAD 125 WILDWOOD, FL 34785 | P-0016416 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY C MOON 5631 KENAI FJORDS LOOP ANCHORAGE, AK 99502 | P-0016417 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M QUINN 622 DUNDEE AVE FLOSSMOOR, IL 60422-1219 | P-0016418 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN CASE 2004 ARBOR CIR BREA, CA 92821 | P-0016419 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER KABELE 11400 DUNBEATH DRIVE HOUSTON, TX 77024 | P-0016420 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S DALE-DONOFRIO 450 CENTRAL AVE PACIFIC GROVE, CA 93950 | P-0016421 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA R ARVIZO 2036 LAKE ELMO DRIVE BILLINGS,, MT 59105 | P-0016422 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L BYERS 533 OLYMPIC VIEW CAMANO ISLAND, WA 98282 | P-0016423 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN F RACHEL 246 WILLOW POND WAY PENFIELD, NY 14526 | P-0016424 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRUDY PAPKA 1609 S DAWLEY DR BRANDON, SD 57005 | P-0016425 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT S ANDERSON AND SCOTT S ANDERSON 1130 NORTH 37TH ST LINCOLN, NE 68503 | P-0016426 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M QUINN 622 DUNDEE AVE FLOSSMOOR, IL 60422 | P-0016427 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA D WALLS<br>31 CHECKERBERRY LN<br>GLASTONBURY, CT 06033 | P-0016428 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M GARCIA AND ISAAC A PERSON<br>4034 NE 105TH AVE.<br>PORTLAND, OR 97220 | P-0016429 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOURDES V MALAM<br>19972 TRACY COURT<br>CANYON COUNTRY, CA 91351-4822 | P-0016430 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN R BUTTLES AND MARIE Y BUTTLES<br>17983 NW LONE ROCK DR<br>PORTLAND, OR 97229 | P-0016431 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M FASSETT<br>95-802 WIKAO STREET R203<br>MILILANI, HI 96789 | P-0016432 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN C LYDDY<br>103 MURRAY STREET<br>CAMP DOUGLAS, WI 54618 | P-0016433 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY M GRASMEDER<br>11841 SW 23RD AVE<br>PORTLAND, OR 97219 | P-0016434 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUNNO SIMKHAYEV<br>14442 73RD AVE<br>FLUSHING, NY 11367 | P-0016435 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C BOOKLEINER AND TRACY L BOOKLEINER<br>207 KEY GARDEN DRIVE<br>CORAOPOLIS, PA 15108 | P-0016436 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| SHENA HOLLAND AND SHENA HOLLAND<br>3480 ENON RD<br>ATLANTA, GA 30349-1234 | P-0016437 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA STINEA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016438 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L HANSEN<br>8490 FOUNTAIN AVE<br>APT 301<br>WEST HOLLYWOOD, CA 90069 | P-0016439 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $448.00 | | | | | $448.00 |
| ENRIQUE B CHAVEZ BARILLAS<br>531 W 6TH DRIVE<br>MESA, AZ 85210 | P-0016440 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE Y MONTANO AND MARK J MONTGOMERY<br>4705 SE ALDERCREST RD<br>PORTLAND, OR 97222 | P-0016441 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMMIE L CHAMBERS<br>33499 ROAD 600<br>BOX 414<br>RAYMOND, CA 93653 | P-0016442 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURI RAKU<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016443 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON LEONHARDT<br>5150 LAKE BREEZE LN<br>MAUMEE, OH 43537 | P-0016444 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA GIURA<br>5553 ROLLINGWOOD DRIVE<br>SARASOTA, FL 34232 | P-0016445 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>18020 ESPITO ST<br>ROWLAND HEIGHTS, CA 91748 | P-0016446 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS S DEFOOR AND BRITTANY L DEFOOR<br>10900 W. 163RD COURT<br>OVERLAND PARK, KS 66221 | P-0016447 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK A SMITH<br>140 S HIGH ST<br>APT 505<br>COLUMBUS, OH 43215 | P-0016448 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LAURA E LADLOW<br>2643 BREEZEWOOD DRIVE<br>LANCASTER, PA 17601 | P-0016449 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL C ANDERSON<br>PO BOX 67<br>RUTLAND, VT 05701 | P-0016450 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRETT D FORD AND ANGELA FORD<br>1453 BROCKTON AVE<br>APT 4<br>LOS ANGELES, CA 90025 | P-0016451 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B PARKS AND BARBARA I PARKS<br>1017 SE SWEETBRIAR LN<br>TROUTDALE, OR 97060 | P-0016452 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI A SKAGGS<br>2215 HARRIMAN LN<br>UNIT B<br>REDONDO BEACH, CA 90278 | P-0016453 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILA G MANLEY<br>10477 KLINE ST<br>WESTMINSTER, CO 80021 | P-0016454 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS S DEFOOR 10900 W. 163RD COURT OVERLAND PARK, KS 66221 | P-0016455 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L DREIER 715 ELECTRIC AVE SEAL BEACH, CA 90740 | P-0016456 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY H DAMPIER 2265 OTTER LAKE LOOP HANSON, KY 42413 | P-0016457 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOR NICHOLS 2290 CAMINO BODEGAS LAS CRUCES, NM 88005 | P-0016458 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERICAN CREDIT ACCEPTANCE 7125 MARLEY CIRCLE STALEY, NC 27355 | P-0016459 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE F WELCH 810 NORTH PARK DRIVE ARKADELPHIA, AR 71923 | P-0016460 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA BASS 5224 WELLER DRIVE WOODLAND HILLS, CA 91367 | P-0016461 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN NEWMAN AND KAREN NEWMAN 2114 GLENDON AVE LOS ANGELES, CA 90025 | P-0016462 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| WILLIAM J MAC NAUGHTON 7 FREDON MARKSBORO ROAD NEWTON, NJ 07860 | P-0016463 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD W CROWDER 231 LUCKY DR MARIETTA, GA 30068 | P-0016464 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R POPPLEWELL 7816 BOEDEKER DRIVE DALLAS, TX 75225-4501 | P-0016465 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L SIWA 5759 FALKENBURY RD NORTH BRANCH, MI 48461 | P-0016466 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUGH H MICHELOW 13222 S 39 STREET PHOENIX, AZ 85044 | P-0016467 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN E LEVY 265 SEVERIN STREET CHAPEL HILL, NC 27516 | P-0016468 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C PONT 18471 SW OAKVILLE CT ALOHA, OR 97078 | P-0016469 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK E CLUM<br>5153 PLUM CREEK RD<br>NASHVILLE, IN 47448 | P-0016470 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E MALINOWSKI AND JOSEPH M MALINOWSKI<br>720 THE STRAND<br>HERMOSA BEACH, CA 90254 | P-0016471 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| I-WEI LEE<br>12605 LAMP POST LANE<br>POTOMAC, MD 20854 | P-0016472 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BETH WALLING<br>63 WATERVIEW DRIVE<br>SARATOGA SPRINGS, NY 12866 | P-0016473 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R POPPLEWELL | P-0016474 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E SANDOVAL AND LISA L SANDOVAL<br>410 S. OSAGE<br>THAYER, KS 66776 | P-0016475 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J MINAROVICH<br>52 MORGAN LANE<br>BRIDGEWATER, NJ 08807 | P-0016476 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H WU<br>3612 PONDEROSA TRAIL<br>PINOLE, CA 94564 | P-0016477 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARK BENJAMIN<br>8 FOREST RD<br>MADISON, NJ 07940 | P-0016478 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEIA L BROWN<br>334 ALLIE LANE<br>LULING, LA 70070 | P-0016479 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L SMITH<br>1221 PORTOLA AVENUE<br>SPRING VALLEY, CA 91977 | P-0016480 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R RICKELS<br>329 LONGWOOD XING<br>DALLAS, GA 30132-1147 | P-0016481 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI L PHELAN<br>58 BURDICK AVENUE<br>JOHNSON CITY, NY 13790 | P-0016482 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ELIZABETH L RIVES AND ALISON K WILLOCS<br>9806 WILKERSON RD<br>MILFORD, DE 19963 | P-0016483 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN K BONNER<br>1212 SHAFTER AVE.<br>PACIFIC GROVE, CA 93950 | P-0016484 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL P VERGA<br>181 LITTLE FALLS RD.<br>CEDAR GROVE, NJ 07009 | P-0016485 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A THOMPSON<br>2012 STANFORD AVE.<br>FLINT, MI 48503 | P-0016486 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE C HENRY<br>6654 W. CONSTANCE AVE<br>MILWAUKEE, WI 53218-4830 | P-0016487 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON MARQUETTE<br>7100 WINDSTREAM CIR<br>MIDLAND, MI 48642 | P-0016488 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M WILLMES<br>3534 JACKSON ST<br>LANSING, IL 60438 | P-0016489 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R RICKELS<br>329 LONGWOOD XING<br>DALLAS, GA 30132-1147 | P-0016490 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA TO<br>3524 DURFEE AVE. APT 5<br>EL MONTE, CA 91732 | P-0016491 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| AMANDA E BENJAMIN<br>8 FOREST RD<br>MADISON, NJ 07940 | P-0016492 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M MALINOWSKI AND KAREN E MALINOWSKII<br>720 THE STRAND<br>HERMOSA BEACH, CA 90254 | P-0016493 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A MARQUIS<br>79 LEE COURT<br>JERSEY CITY, NJ 07305 | P-0016494 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD MARQUETTE<br>7100 WINDSTREAM CIR<br>MIDLAND, MI 48642 | P-0016495 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD A SOMMERS<br>29037 HEMLOCK CT<br>ELKHART, IN 46517 | P-0016496 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A BORDER<br>4180 W TURKEY LN<br>TUCSON, AZ 85742 | P-0016497 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A BERGBIGLER AND VALARIE J BERGBIGLER<br>1311 SOUTH LOGAN AVE<br>INDEPENDENCE, MO 64055-1642 | P-0016498 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL P VERGA<br>181 LITTLE FALLS RD.<br>CEDAR GROVE, NJ 07009 | P-0016499 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE A DIDENTE<br>17 GEORGE STREET<br>SEYMOUR, CT 06483 | P-0016500 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC N ANDERSON AND MARIAN A ANDERSON<br>8411 N SUSAN CT<br>SPOKANE, WA 99208 | P-0016501 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER ANSTEY AND NANCY WEINER-ANSTEY<br>3 COPPLESTONE<br>AVON, CT 06001 | P-0016502 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CHOMOS<br>356 WHITE AVE.<br>SHARON, PA 16146 | P-0016503 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI MARQUETTE<br>7100 WINDSTREAM CIR<br>MIDLAND, MI 48642 | P-0016504 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF C JENSEN<br>6363 CHRISTIE AVE APT 2511<br>EMERYVILLE, CA 94608 | P-0016505 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A MARQUIS<br>79 LEE COURT<br>JERSEY CITY, NJ 07305 | P-0016506 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R RICKELS<br>329 LONGWOOD XING<br>DALLAS, GA 30132-1147 | P-0016507 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLIE M THOMAS<br>16223 PAULDING BLVD,<br>BROOK PARK, OH 44142 | P-0016508 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERRIE M KIPPUR<br>7942 E IOWA AVE<br>DENVER, CO 80231 | P-0016509 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN M ROBINSON<br>55 HERITAGE WAY<br>COVINGTON, GA 30016 | P-0016510 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT CAMPBELL<br>1511 MANCHESTER COURT<br>APT. #205<br>WEST CHESTER, PA 19380 | P-0016511 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H WU AND HOLLY P WU<br>3612 PONDEROSA TRAIL<br>PINOLE, CA 94564 | P-0016512 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERRIE M KIPPUR 7942 E IOWA AVE DENVER, CO 80231 | P-0016513 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A PAPLIA 17710 WOODRUFF AVE APT 12 BELLFLOWER, CA 90706 | P-0016514 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS G MITCHELL 108 LEE ST WEST BOYLSTON, MA 01583 | P-0016515 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J CRIPE AND NICOLE CRIPE 6485 CUMING ST. OMAHA, NE 68132 | P-0016516 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE M COLEMAN 10414 OLD CAMP RD N CHESTERFIELD, VA 23235 | P-0016517 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI C DURAND 2320 MERIDIAN AVE SAN JOSE, CA 95124 | P-0016518 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELVIN JIANG 47 WILLIAM ST. APT. 2 CAMBRIDGE, MA 02139 | P-0016519 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL S CHANDLER AND LEO A CHANDLER 3766 E VILLA CASSANDRA WAY CAVE CREEK, AZ 85331 | P-0016520 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN T FORMAN 47B BAY STATE ROAD REHOBOTH, MA 02769 | P-0016521 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERYL S ZWEIG 12 RIDGE RD. RANDOLPH, NJ 07869 | P-0016522 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLI A MCCUE 720 FOSSIL DR INGLESIDE, IL 60041 | P-0016523 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILTON E CHICKA 12 HOLYOKE DR GREENSBURG, PA 15601 | P-0016524 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H OLOFSON AND JEAN M OLOFSON 9116 STORRINGTON WAY RALEIGH, NC 27615 | P-0016525 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD L WALLACE AND SANDRA A WALLACE 1915 NORTH 7TH STREET ESTHERVILLE, IA 51334 | P-0016526 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAY C SLATTERY<br>148 BURLWOOD DR<br>SAN FRANCISCO, CA 94127 | P-0016527 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS F FREEMAN<br>5355 E. 4TH STREET<br>LONG BEACH, CA 90814-1921 | P-0016528 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A ZWEIG<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016529 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL A MARQUIS<br>79 LEE COURT<br>JERSEY CITY, NJ 07305 | P-0016530 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA M BOVIERO<br>8 BEAVER HILL RD.<br>ELMSFORD, NY 10523 | P-0016531 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON H HEYMAN<br>43 TOWPATH LN<br>WATERFORD, NY 12188 | P-0016532 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JANET S FONG<br>899 VALLEY VIEW TRAIL<br>CAROL STREAM, IL 60188 | P-0016533 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLUYEMI ADEBOTE AND JESSICA ADEBOTE<br>7304 CREEKWOOD DRIVE<br>NORTH ROYALTON, OH 44133 | P-0016534 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA CABAY<br>506 TAYLOR AVENUE, UNIT B<br>GLEN ELLYN, IL 60137 | P-0016535 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN Z ROTHMEL AND SHARON ROTHMEL<br>725 KRAFFEL LANE<br>CHESTERFIELD, MO 63017 | P-0016536 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDY L WERLING<br>1285 S WHEELING WAY<br>AURORA, CO 80012 | P-0016537 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER T WIESNER<br>1677 CALLE ALTA<br>LA JOLLA, CA 92037 | P-0016538 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS F FREEMAN<br>5355 E. 4TH STREET<br>LONG BEACH, CA 90814-1921 | P-0016539 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN J FROCKT<br>2304 ALTA AVENUE<br>LOUISVILLE, KY 40205 | P-0016540 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA UNVERDRUSS AND EKKEHARD UNVERDRUSS<br>5716 N. BOWDOIN ST.<br>PORTLAND, OR 97203-4102 | P-0016541 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E JONES<br>189 CANTERBURY DRIVE<br>ATHENS, GA 30606 | P-0016542 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A OWREN<br>99 PAMPAS LANE<br>FORTUNA, CA 95540 | P-0016543 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOYD BURGE AUTO & LEASING IN<br>3887 HWY 67 NORTH<br>POPLAR BLUFF, MO 63901 | P-0016544 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERYL S ZWEIG<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016545 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T GOLDEN<br>1787 NEWCASTLE ROAD<br>GROSSE PTE WOODS, MI 48236 | P-0016546 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN Z ROTHMEL AND SHARON ROTHMEL<br>725 KRAFFEL LANE<br>CHESTERFIELD 63017 | P-0016547 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARU AHUJA<br>10 ALLEN<br>VALHALLA, NY 10595 | P-0016548 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERYL S ZWEIG<br>12 RIDGE RD.<br>RANDOLPH, NJ 07869 | P-0016549 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D SHREWSBURY<br>53 DENNY LANE<br>DALLAS, GA 30157 | P-0016550 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A DUNBAR<br>4085 PEMBROKE LN.<br>SHASTA LAKE, CA 96019 | P-0016551 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIN YEE<br>58 FOREST SIDE AVE<br>SAN FRANCISCO, CA 94127 | P-0016552 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD L WALLACE AND SANDRA A WALLACE<br>1915 NORTH 7TH STREET<br>ESTHERVILLE, IA 51334 | P-0016553 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J ROMANELLI<br>54 SILVER SADDLE LANE<br>ROLLING HILLS ES, CA 90274 | P-0016554 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT LEVIN AND DEIRDRE GLYNN LEVIN<br>6039 43RD AVE NE<br>SEATTLE, WA 98115 | P-0016555 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN L CARVER-CHENEY<br>85 COVERED BRIDGE RD<br>WARWICK, NY 10990 | P-0016556 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC L RYAN AND ROMNEY B RYAN<br>305 JESSIE COURT<br>WINDSOR, CA | P-0016557 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN S FELDMAN<br>10911 SW 141 AVE<br>MIAMI, FL 33186-3260 | P-0016558 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D SHREWSBURY<br>53 DENNY LANE<br>DALLAS, GA 30157 | P-0016559 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M REGAN<br>5421 W 119TH PL<br>INGLEWOOD, CA 90304 | P-0016560 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMAGE XPREZZION LLC<br>6156 NICHOLAS DR<br>WEST BLOOMFIELD, MI 48322 | P-0016561 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHEA G BRUCE<br>2 NOAH CT.<br>SACRAMENTO, CA 95831 | P-0016562 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAHNENE B THOMAS AND CHRISTOFER W THOMAS<br>3180 WINTERBERRY LANE<br>VIRGINIA BEACH, VA 23453 | P-0016563 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M PARIDEE<br>22801 E. 9 MILE RD. APT. 7<br>SAINT CLAIR SHOR, MI 48080 | P-0016564 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRAN K WEISS<br>1013 9TH AVE S<br>EDMONDS, WA 98020-3909 | P-0016565 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY J SARTOR AND TIM D REILLY<br>4135 SW 186TH AVE.<br>BEAVERTON, OR 97078 | P-0016566 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN T HOESSEL<br>3139 HWY 83<br>HARTFORD, WI 53027 | P-0016567 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY KIPLING<br>54 BEVERLY RD<br>NATICK, MA 01760 | P-0016568 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAN VAZQUEZ<br>4001 N. MISSION RD. #C9<br>LOS ANGELES, CA 90032 | P-0016569 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L FRYAR<br>716 W. VILLA RIDGE WAY<br>SANDY, UT 84070 | P-0016570 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA C GORDON<br>15741 BEREA DRIVE<br>TAMPA, FL 33556 | P-0016571 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TSUEY-CHEN HSU<br>880 3RD AVE., NE<br>ISSAQUAH, WA 98029 | P-0016572 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY GRAY AND TRACEY E GRAY<br>18555 HAYNES ST<br>RESEDA, CA 91336 | P-0016573 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E MAGEE<br>500 WALL BLVD<br>APT 236<br>GRETNA, LA 70056 | P-0016574 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L DUBEK<br>477 LINDA COURT<br>ST. AUGUSTINE, FL 32086 | P-0016575 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN LADD<br>3737 NORTH APPELL DRIVE<br>PORT CLINTON, OH 43452 | P-0016576 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREIMY A PENALO<br>7 TROUT LILY CT<br>OWINGS MILLS, MD 21117 | P-0016577 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILDEGARD J BEAUPRE<br>445 KAIOLU ST APT 411<br>HONOLULU, HI 96815 | P-0016578 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRLA A DE JESUS<br>426 WASHINGTON BLVD<br>ALGONA, WA 98001 | P-0016579 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY G GRUBE AND LINDA J GRUBE<br>14258 STAR DR<br>GRASS VALLEY, CA 95945 | P-0016580 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD A MASTERS<br>2775 GEMSTONE COURT<br>2775 GEMSTONE CT<br>REDDING, CA 96001 | P-0016581 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A CRAGOE<br>11035 KITTRIDGE STREET #146<br>NORTH HOLLYWOOD, CA 91606 | P-0016582 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL L NOVICOFF<br>3010 HUTTON DRIVE<br>BEVERLY HILLS, CA 90210 | P-0016583 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE K EBISUYA<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016584 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOFIA M GRUSKIN<br>3710 GLENALBYN DRIVE<br>LOS ANGELES, CA 90065 | P-0016585 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN A MCCOY<br>8340 QUEEN ELIZABETH BLVD<br>ANNANDALE, VA 22003 | P-0016586 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILONA M GUILLEMET<br>1133 NINTH STREET UNIT 111<br>SANTA MONICA, CA 90403 | P-0016587 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMIE M JETER<br>1310 N. 1ST.STREET #25<br>EL CAJON, CA 9201 | P-0016588 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE K EBISUYA<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016589 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI P SARRICA<br>574 LAGRANGE LANE<br>LIVERMORE, CA 94550 | P-0016590 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW L LOQWLL AND THERESA A LOWELL<br>5109 COPPERFIELD LANE<br>CULVER CITY, CA 90230 | P-0016591 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J GRUBE AND GARY G GRUBE<br>14258 STAR DR<br>GRASS VALLEY, CA 95945 | P-0016592 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE E MAGIERA<br>3211 W. LE MOYNE ST.<br>UNIT 3<br>CHICAGO, IL 60651 | P-0016593 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN C CAMPBELL<br>12648 SE JUBILEE ST<br>HAPPY VALLEY, OR 97086 | P-0016594 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| JAN A MCCOY<br>8340 QUEEN ELIZABETH BLVD<br>ANNANDALE, VA 22003 | P-0016595 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF<br>15990 NW RONDOS DRIVE<br>PORTLAND, OR 97229 | P-0016596 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QWILDA M BRADLEY 1916 SO 23RD ST FORT SMITH, AR 72901 | P-0016597 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $9,595.00 | | | | | $9,595.00 |
| JULIE A SKAGGS PO BOX 128 DOWLING, MI 49050 | P-0016598 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE K EBISUYA 1547 ALA NONI PLACE HONOLULU, HI 96818-1536 | P-0016599 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYRA N LOPEZ 1220 TASMAN DR SPC 526 SUNNYVALE, CA 94089 | P-0016600 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE O HARDWICK 806 GARFIELD AVE NORTH MANKATO, MN 56003 | P-0016601 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA J CROWDER 231 LUCKY DR MARIETTA, GA 30068 | P-0016602 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN BRAY 804 ZENITH DRIVE FREELAND, MD 21053 | P-0016603 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R POPPLEWELL 7816 BOEDEKER DRIVE DALLAS, TX 75225-4501 | P-0016604 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND A SILVERSTEIN 1610 105TH AVE SE BELLEVUE, WA 98004 | P-0016605 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHARLES W WIRKEN 1708 E KNOLL ST MESA, AZ 85203 | P-0016606 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY K SANDERS 3706 MASON ST FLINT, MI 48505 | P-0016607 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| ARLENE K EBISUYA 1547 ALA NONI PLACE HONOLULU, HI 96818-1536 | P-0016608 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYRA N LOPEZ 1220 TASMAN DR SPC 526 SUNNYVALE, CA 94089 | P-0016609 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE A RUIZ 180 CORTEZ AVE HALF MOON BAY, CA 94019 | P-0016610 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN P CROWDER 231 LUCKY DR MARIETTA, GA 30068 | P-0016611 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARLENE K EBISUYA 1547 ALA NONI PLACE HONOLULU, HI 96818-1536 | P-0016612 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD W CROWDER 231 LUCKY DR MARIETTA, GA 30068 | P-0016613 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENESEE MAINT & CONSTR LLC 4870 BRIDGE RD ELBA, NY 14058 | P-0016614 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEETHA PRATAP 8433 AMANDA PL VIENNA, VA 22180 | P-0016615 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN A NEARY 719 STEWART STREET RIDGEFIELD, NJ 07657-1914 | P-0016616 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J RAKOW 11903 SCOVELL TERRACE GERMANTOWN, MD 20874 | P-0016617 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY J EVANS AND EILEEN S EVANS 1808 N. 24TH ST. BROKEN ARROW, OK 74014 | P-0016618 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN S HOLDRIDGE 69 AUTUMN ST MALDEN, MA 02148 | P-0016619 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M BADGER 4554 TRICKLE CREEK LN COLUMBUS, OH 43228 | P-0016620 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE F BLUGERMAN AND DANIEL BLUGERMAN 32521 WOODVALE FARMINGTON HILLS, MI 48334 | P-0016621 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D RUBIN AND SUE A RUBIN 8125 TRAFALGER DRIVE COLORADO SPRINGS, CO 80920-6156 | P-0016622 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR G UY 11682 LAKEWOOD BLVD DOWNEY, CA 90241 | P-0016623 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE L GONZALEZ 786 CASTLEWOOD RD GLENSIDE, PA 19038 | P-0016624 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S GELB 9671 CROSBY DRIVE PLEASANTON, CA 94588 | P-0016625 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID M WASHBURN<br>4115 MARLOWE ST<br>HOUSTON, TX 77005 | P-0016626 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHEA G BRUCE<br>2 NOAH CT.<br>SACRAMENTO, CA 95831 | P-0016627 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D RUBIN AND SUE A RUBIN<br>8125 TRAFLGER DRIVE<br>COLORADO SPRINGS, CO 80920-6156 | P-0016628 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MEMBRERE<br>3487 SAN MARCOS WAY<br>SANTA CLARA | P-0016629 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DISIBIO<br>5001 WHITEWOOD CT<br>FORT COLLINS, CO 80528 | P-0016630 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY CHAU<br>1902 RANCHO HILLS DR<br>CHINO HILLS, CA 91709 | P-0016631 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL WANG<br>2630 BISSONNET ST APT 1134<br>HOUSTON, TX 77005 | P-0016632 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J BADGER<br>4554 TRICKLE CREEK LN<br>COLUMBUS, OH 43228 | P-0016633 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE JONES AND CAROLE A JONES<br>1521 LAKESIDE DRIVE<br>GLENN HEIGHTS, TX 75154 | P-0016634 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL WANG<br>2630 BISSONNET ST APT 1134<br>HOUSTON, TX 77005 | P-0016635 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN D RUBIN AND SUE A RUBIN<br>8125 TRAFALGER DRIVE<br>COLORADO SPRINGS, CO 80920-6156 | P-0016636 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L STAMBAUGH AND KATHERINE M STAMBAUGH<br>8900 KENT ST<br>PORTLAND, MI 48875 | P-0016637 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $115.36 | | | | | $115.36 |
| JOYCE A HAZEN<br>8336 SOUTH 51ST STREET<br>FRANKLIN, WI 53132 | P-0016638 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J WILT<br>PO BOX 818<br>JOHN DAY, OR 97845 | P-0016639 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAUDIA D TATE<br>728 HALL STREET<br>AUGUSTA, GA 30901 | P-0016640 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A WILKINS<br>419 MAIN ST<br>DUNDEE, MI 48131 | P-0016641 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE A ANDERSON AND MARVIN JAY<br>164 DINWIDDIE DRIVE<br>NEW KENSINGTON, PA 15068 | P-0016642 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUAJUN FAN<br>20915 GOLDEN SYCAMORE TRL<br>CYPRESS, TX 77433 | P-0016643 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L STAMBAUGH AND KATHERINE M STAMBAUGH<br>8900 KENT ST<br>PORTLAND, MI 48875 | P-0016644 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $115.36 | | | | | $115.36 |
| RONALD E PYTER AND KAREN M PYTER<br>6012 S AUSTIN AVE<br>CHICAGO, IL 60638 | P-0016645 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L HAZEN<br>8336 SOUTH 51ST STREET<br>FRANKLIN, WI 53132 | P-0016646 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H GEER<br>6200 NW 104TH WAY<br>PARKLAND, FL 33076 | P-0016647 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOUNTAIN VIEW BMW<br>19576 BRAEMAR DRIVE<br>SARATOGA, CA 95070 | P-0016648 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH S WHITING<br>4719 BRECKENRIDGE DRIVE<br>HOUSTON, TX 77066 | P-0016649 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>130B NORTH CENTRAL AVENUE<br>CLAYTON, MO 63105 | P-0016650 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R. JOSEPH HRUBIEC<br>112 TURNBERRY DRIVE<br>AVONDALE, PA 19311 | P-0016651 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REAL J HAMILTON-ROMEO<br>3611 HENRY HUDSON PARKWAY<br>11F<br>BRONX, NY 10463 | P-0016652 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITESH PATEL<br>7862 TURNSTONE CIRCLE W<br>JACKSONVILLE, FL 32256 | P-0016653 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COURTNEY M KING-LEVERETT<br>2964 MEAH LANE<br>BOZEMAN, MT 59718 | P-0016654 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $474.12 | | | | | $474.12 |
| VIRGINIA GOODWIN<br>PO BOX 115<br>JEFFERSON, WI 53549 | P-0016655 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $137.52 | | | | | $137.52 |
| MICHAEL J FLISZAR<br>155 ROUTE 115<br>SAYLORSBURG, PA 18353 | P-0016656 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANH V TRAN<br>PO BOX 28135<br>SEATTLE, WA 98118-8135 | P-0016657 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| KAREN A PENDZINSKI<br>111 W STATE ST APT 704<br>ROCKFORD, IL 61101 | P-0016658 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOU A OWEN AND BROOKE OWEN<br>29627 232ND AVE SE<br>BLACK DIAMOND, WA 98010 | P-0016659 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY A MCCUBBINS AND PATRICIA L MCCUBBINS<br>6753 NORTH BALTIMORE RD<br>MONROVIA, IN 46157 | P-0016660 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E MEYER<br>36 WISHING WELL LANE<br>REXFORD, NY 12148 | P-0016661 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M HUTCHINSON<br>5348 COUNTY ROAD 83<br>CUSSETA, AL 36852 | P-0016662 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCK JARMAN<br>733 OLD HIGHWAY 49 WEST<br>HATTIESBURG, MS 39401 | P-0016663 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| NICOLE MORFORD AND LAWRENCE MORFORD<br>713 G STREET<br>WASHOUGAL, WA 98671 | P-0016664 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A WILKES<br>604 MILTON AVE<br>GLASGOW, KY 42141 | P-0016665 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANI R WATSON<br>120 TAUNTON WAY<br>FOLSOM, CA 95630 | P-0016666 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATIFAH MOUHIBI<br>111 E DUNLAP AVE<br>STE 1-187<br>PHOENIX, AZ 85020 | P-0016667 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICK E BROWN<br>2130 PORPOISE ST.<br>MERRITT ISLAND, FL 32952 | P-0016668 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD CLARKE<br>5A VALLEY RD<br>DOVER, MA 02030-2529 | P-0016669 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRAHAM WYDENBACH<br>9 LINKS COURT<br>SPARTA, NJ 07871 | P-0016670 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M REGAN<br>5421 W 119TH PL<br>INGLEWOOD`CA, CA 90304 | P-0016671 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA G BURWELL<br>509 E CURTIS STREET<br>APT. 204<br>LARAMIE, WY 82072 | P-0016672 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $32,940.00 | | | | | $32,940.00 |
| BRIAN D PAPKA<br>1609 S DAWLEY DR<br>BRANDON, SD 57005 | P-0016673 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA MICHAELS AND MARTHA E MICHAELS<br>4753 FLOWER STREET<br>WHEAT RIDGE, CO 80033 | P-0016674 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A HRUBES<br>13 JOSHUA CIRCLE<br>MADISON, WI 53714-2144 | P-0016675 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM TOWER<br>15 TIMBER RIDGE<br>MOUNT KISCO, NY 10549 | P-0016676 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M HUTCHINSON<br>5348 COUNTY ROAD 83<br>CUSSETA, AL 36852 | P-0016677 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH I NNODIM<br>1383 BACON STREET<br>SAN FRANCISCO, CA 94134 | P-0016678 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KRISTI GRESHAM AND BRETT GRESHAM<br>1001 SYCAMORE DRIVE<br>ROLLA, MO 65401 | P-0016679 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E KUHL<br>1430 FREEMAN AVE NW<br>ALBUQUERQUE, NM 87107 | P-0016680 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A BRIONES<br>55 PLEASANTVILLE ROAD<br>NEW VERNON, NJ 07976 | P-0016681 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN J ALLEYNE AND KAREN N ALLEYNE<br>1704 LENORE COURT<br>BALTIMORE, MD 21207 | P-0016682 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY SAYLOR<br>9 HAMMOND ACRES<br>CHARLESTOWN, NH 03603 | P-0016683 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M CALABRESE<br>5873 CAVANAUGH ROAD<br>MARCY, NY 13403 | P-0016684 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A LOAR<br>8601 SE 216TH ST<br>LAWSON, MO 64062 | P-0016685 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHUONG Q QUAN-KONG<br>6586 CLOVER CIRCLE S.<br>COTTAGE GROVE, MN 55016 | P-0016686 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY J LADD<br>2653 51ST AVE SW<br>SEATTLE, WA 98116 | P-0016687 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW T BROWN<br>7700 W CAMERO AVE<br>LAS VEGAS, NV 89113 | P-0016688 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M RODRIGUEZ<br>3975 HOWARD AVE<br>LOS ALAMITOS, CA 90720 | P-0016689 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| MARSHAYLA D PARAHAMS<br>5227 N. DIXIE HWY.<br>APT. #A1<br>OAKLAND PARK, FL 33334 | P-0016690 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A RUDOLPH AND DEBORAH J KOPCHAK<br>1707 W VERMIJO AVE<br>COLORADO SPRINGS, CO 80904 | P-0016691 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEONG H KONG<br>6586 CLOVER CIRCLE S.<br>COTTAGE GROVE, MN 55016 | P-0016692 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY O HART<br>25 SABLE WOOD DR<br>GREENBRIER, AR 72058 | P-0016693 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON LAMBIASE<br>1632 BIRMINGHAM AVENUE<br>TOMS RIVER, NJ 08757 | P-0016694 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN M O'CONNOR<br>2308 NE 20 STREET<br>FORT LAUDERDALE, FL 33305-2636 | P-0016695 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIE R DRAZAN AND CASEY J LADD<br>2653 51ST AVE SW<br>SEATTLE, WA 98116 | P-0016696 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A LOAR<br>8601 SE 216TH ST<br>LAWSON, MO 64062 | P-0016697 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M BRUNSON<br>4023 S. FULLER<br>INDEPENDENCE, MO 64052 | P-0016698 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENT FORCE<br>1605 SUN POINTE PL.<br>MERRITT ISLAND, FL 32952 | P-0016699 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GCL LIVING TRUST<br>PO BOX 1180<br>HIGLEY, AZ 85236-1180 | P-0016700 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J CHANDLER<br>16417 FIRETHORNE RD.<br>HIDDEN VALLEY LA, CA 95467 | P-0016701 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A DEGROOT AND BECKY L DEGROOT<br>1993 SOUTH ALLISON WAY<br>SYRACUSE, UT 84075 | P-0016702 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINNA K SOMMERS<br>29037 HEMLOCK CT<br>ELKHART, IN 46517 | P-0016703 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R FULMER<br>10535 HOUNSLOW DR<br>WOODSTOCK, MD 21163 | P-0016704 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E WRIGHT<br>467 CRANE BLVD.<br>LOS ANGELES, CA 90065-5018 | P-0016705 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOKO YUGETA AND MICHAEL SHEEHAN<br>18865 CENTER ST.<br>CASTRO VALLEY, CA 94546 | P-0016706 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH K SAFT AND DEBBIE SAFT<br>10289 LEXINGTON ESTATES BLVD<br>BOCA RATON, FL 33428 | P-0016707 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| SARAH P DENNIS<br>2307 MT VERNON RD<br>2307 MT VERNON RD<br>ENID, OK 73703 | P-0016708 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T RITCHEY AND PATRICIA H RITCHEY<br>52946 TIMBERVIEW RD.<br>NORTH FORK, CA 93643 | P-0016709 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER J HARO AND DARLENE J HARO<br>3021 RIDGELINE DRIVE<br>RESCUE, CA 95672 | P-0016710 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGO BRADISH<br>21 CYPRESS AVE<br>KENTFIELD, CA 94904 | P-0016711 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J WAGONER<br>3626 SPRINGWOOD CT<br>ST PAUL, MN 55123 | P-0016712 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIUS MAPANAO<br>2141 HILLSBURY RD.<br>WESTLAKE VILLAGE, CA 91361 | P-0016713 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA SMITH<br>1900 EVERGREEN ST<br>LEAVENWORTH, KS 66048 | P-0016714 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J SALBER AND JENNIFER L SALBER<br>4670 NEAL CREEK ROAD<br>HOOD RIVER, OR 97031 | P-0016715 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD W GLOOR<br>526 SOUTHWOOD DRIVE<br>FOLSOM, CA 95630 | P-0016716 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C FULMER<br>10535 HOUNSLOW DR<br>WOODSTOCK, MD 21163 | P-0016717 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N GONZALEZ<br>786 CASTLEWOOD RD<br>GLENSIDE, PA 19038 | P-0016718 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW L SCHNITGEN AND MINDY L SCHNITGEN<br>123 SEATON CREST DRIVE<br>MARS, PA 16046 | P-0016719 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZOLBOO LUVSAN | P-0016720 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD K SAULT<br>2908 WAVERLY DRIVE<br>CAMERON PARK, CA 95682 | P-0016721 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH BECK AND JASON BECK<br>4949 SW LANDING DRIVE APT.610<br>PORTLAND, OR 97230 | P-0016722 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALENA LISS CUEVA AND MALENA LISS CUEVA<br>2104 CORNER POINT CT<br>ORLANDO, FL 32820 | P-0016723 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANNON R STENBERG 1121 HANSBERRY COURT ORMOND BEACH, FL 32174 | P-0016724 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY R FARLEY 923 PEACHTREE ST. NE UNIT 153 ATLANTA, GA 30309 | P-0016725 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,480.00 | | | | | $2,480.00 |
| SETH M GERSTMAN 219 TANGLEWOOD DRIVE RUSSELLVILLE, AL 35653 | P-0016726 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO A GAZZO 24 BERWICK LANE EAST AMHERST, NY 14051 | P-0016727 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL A LICHTENSTEIN 901 ASHBROOK CT VIRGINIA BEACH, VA 23464 | P-0016728 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE C CLOUTIER MUNRO 49031 FOX DR S PLYMOUTH, MI 48170 | P-0016729 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M ACEITUNO AND JAMES M PHELAN 7730 TELEGRAPH AVENUE ORANGEVALE, CA 95662 | P-0016730 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD M GOLDSTEIN AND JAN L GOLDSTEIN 2617 CRESTWAY RD MARRERO, LA 70072 | P-0016731 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L KUEPER 3007 ENDICOTT AVENUE ST. LOUIS, MO 63114 | P-0016732 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,185.35 | | | | | $1,185.35 |
| MICHAEL D WEINSTEIN 3842 LOMITAS DRIVE LOS ANGELES, CA 90032 | P-0016733 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NYDIA E MENNUTI 347 CHEVES AVE STATEN ISLAND, NY 10314 | P-0016734 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M LERNER AND ADAM LERNER 310 36TH STREET MANHATTAN BEACH, CA 90266 | P-0016735 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN LIU AND CALVIN LIU 463 AUBURN AVE. SIERRA MADRE, CA 91024 | P-0016736 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURIEL J MILLER-DOYNE 1619 VAN HOESEN ROAD CASTLETON, NY 12033 | P-0016737 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEON SANCHEZ 17256 NE 7TH PL BELLEVUE, WA 98008 | P-0016738 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |
| MARCUS BENING 21237 SE 25TH ST SAMMAMISH, WA 98075 | P-0016739 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A PETRANTO 117 CRYSTAL COURT NOVATO, CA 94949 | P-0016740 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMALYN C MITCHELL 2797 TUPPER DRIVE BAY CITY, MI 48706 | P-0016741 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY R EGLY 4248 SW EAGLE POINT RD TOPEKA, KS 66610 | P-0016742 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J WELCH AND MARY J WELCH 324 LUCKEY RD BOX 27 LUCKEY, OH 43443 | P-0016743 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEAH K SCOTT 5931 CHRISTIAN STREET PHILADELPHIA, PA 19143 | P-0016744 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAN WU ZHOU 3102 EGGERS DR FREMONT, CA 94536 | P-0016745 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANG SHI 1 JARMAN RD SUDBURY, MA 01776 | P-0016746 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARIE HEMMINGS AND ROSEMARIE HEMMINGS 18837 SW SAMMY DR BEAVERTON, OR 97003-3186 | P-0016747 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VITO A GRIMALDI AND NANCY L GRIMALDI 1215 OAK TRAIL DR LIBERTYVILLE, IL 60048-3410 | P-0016748 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| STEPHEN R GRANADE AND MISTY D GRANADE 120 ADALENE LN. MADISON, AL 35757 | P-0016749 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT BREIT 30991 T AVE. ADEL, IA 50003 | P-0016750 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAYWARD J BABIN 1426 CASTLE GLEN DR HOUSTON, TX 77015 | P-0016751 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN R GRANADE AND MISTY D GRANADE 120 ADALENE LN. MADISON, AL 35757 | P-0016752 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANG SHI 1 JARMAN RD SUDBURY, MA 01776 | P-0016753 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M LERNER AND ADAM LERNER 310 36TH STREET MANHATTAN BEACH, CA 90266 | P-0016754 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE E FURGIUELE 145 ASH STREET ROCHESTER, PA 15074 | P-0016755 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C COBURN 3441 SURRY LANE CAMERON PARK, CA 95682 | P-0016756 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER ARIAS AND LISA ARIAS 1389 N 1650 W ST GEORGE, UT 84770 | P-0016757 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L FLYNN AND JUAN R FLYNN 16123 UNIVERSITY AVE SOUTH HOLLAND, IL 60473 | P-0016758 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANIE L CRANMER 700 ROAD 144 REDWOOD VALLEY, CA 95470 | P-0016759 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARRYN MUNZ 3900 MOORPARK AVENUE#143 SAN JOSE, CA 95117 | P-0016760 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SKY V GLENN AND GAIL V GLENN 617 VASSAR RD WENONAH, NJ 08090 | P-0016761 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL N WESLEY 63 TACONIC ROAD MILLWOOD, NY 10546 | P-0016762 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER PLUMLEY 7640 HARMANS RD HANOVER, MD 21076 | P-0016763 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BANK OF AMERICA PO BOX 15284 WILMINGTON, DE 19850 | P-0016764 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P PORTO 4930 O BAR ROAD SARASOTA, FL 34241 | P-0016765 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE K WESLEY 63 TACONIC ROAD MILLWOOD, NY 10546 | P-0016766 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA E JACKSON<br>5410 LEXINGTON WOODS LANE<br>ALPHARETTA, GA 30005 | P-0016767 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MANDELL<br>250 W19TH ST<br>APT 10H<br>NEW YORK, NY 10011 | P-0016768 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANFORD D SMITH<br>3257 BERT KOUNS INDUSTRIAL<br>APT. 17201<br>SHREVEPORT, LA 71118 | P-0016769 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE L PORTO<br>4930 O BAR ROAD<br>SARASORA, FL 34241 | P-0016770 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL T KEIPER<br>3812 MILLER WAY S<br>BLOOMFIELD, MI 48301 | P-0016771 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA KING<br>3610 W 61ST ST.<br>LOS ANGELES, CA 90043 | P-0016772 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R FISCHER<br>384 ALDER SPRINGS DR<br>OAK PARK, CA 91377 | P-0016773 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G PRICE, JR.<br>16 PRINCESS DRIVE<br>ROCHESTER, NY 14623 | P-0016774 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA ROBINSON<br>2050 IMPERIAL EAGLE PL<br>KISSIMMEE, FL 34746 | P-0016775 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHAEL R FISCHER<br>384 ALDER SPRINGS DR<br>OAK PARK, CA 91377 | P-0016776 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA STEINBERG AND LINDA STEINBERG<br>2251 LOIS LANE<br>WEST LINN, OR 97068 | P-0016777 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES BETANCOURT AND JESSICA BETANCOURT<br>PO BOX 147<br>NEW YORK, NY 10272-0147 | P-0016778 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER L GLIEBE<br>852 PRINTEMPO PLACE<br>SAN JOSE, CA 95134 | P-0016779 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES LANDERER<br>6 TERRACE RD<br>SUFFERN, NY 10901 | P-0016780 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $60.00 | | | | | $60.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN R DEUS<br>11726 NE 141ST ST<br>KIRKLAND, WA 98034 | P-0016781 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M NEKORANEC<br>5665 BURNTWOOD WAY<br>WESTERVILLE, OH 43081 | P-0016782 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN M O'CONNOR<br>2308;NE 20 STREET<br>FORT LAUDERDALE, FL 33305-2636 | P-0016783 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PATRICIA D HARRISON<br>1608 MOCKINGBIRD LN<br>DESOTO, TX 75115 | P-0016784 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L DUNSEITH<br>2310 W 184THCST<br>TORRANCE, CA 90504 | P-0016785 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| SANDRA J TYLER<br>1805 SCOTT AVE<br>MODESTO, CA 95350 | P-0016786 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RETRICE C HUGHES<br>123 RODERICK DR<br>SAINT LOUIS, MO 63137 | P-0016787 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAMIE J WASHINGTON<br>720 NW 110TH ST.<br>KANSAS CITY, MO 64155 | P-0016788 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER TOKAR<br>670 GREYLYN DR<br>SAN RAMON, CA 94583 | P-0016789 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA J ZION<br>4652 BERWICK CASSELS ROAD<br>GLOSTER, MS 39638 | P-0016790 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMILA SANDOVAL<br>9231 W. 162ND ST<br>ORLAND HILLS, IL 60487 | P-0016791 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L MILLER AND ROBERT G MILLER<br>19816 ASH ST<br>GRETNA, NE 68028 | P-0016792 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE J HELD<br>955 LIBERTY BLVD., #306<br>SUN PRAIRIE, WI 53590 | P-0016793 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY D MORRIS<br>17330 AL PHILPOTT HWY<br>MARTINSVILLE, VA 24112 | P-0016794 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN W CHANEY AND ODANA L CHANEY<br>2051 MAIN STREET<br>CULLODEN, WV 25510 | P-0016795 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA A STAMLER<br>325 CRANE AVE.<br>ROYAL OAK, MI 48067 | P-0016796 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E DMYTRUK<br>37 BEACON ST<br>UNIT 42<br>BOSTON, MA 02108 | P-0016797 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE E FLOREZ<br>10374 NE BEACH CREST DRIVE<br>BAINBRIDGE ISLAN, WA 98110 | P-0016798 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L REYNOLDS<br>2165 PARIS COVE<br>HERNANDO, MS 38632 | P-0016799 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE CHARLES<br>1155 E RIVERSIDE DR<br>ONTARIO, CA 91761 | P-0016800 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EWA M ZDANEWICZ<br>9231 W. 162ND ST<br>ORLAND HILLS, IL 60487 | P-0016801 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH W BRUCH<br>1627 MONTEREY DRIVE<br>GLENVIEW, IL 60026 | P-0016802 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J ROBINSON AND WINDEE M ROBINSON<br>5040 WHITES CREEK PIKE<br>WHITES CREEK, TN 37189-9139 | P-0016803 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIDIA I CANO<br>106 WOODBURY PINES CIRCLE<br>ORLANDO, FL 32828 | P-0016804 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE OCTOVIA<br>50 CHRISTOPHER COLUMBUS DR<br>APT 901<br>JERSEY CITY, NJ 07302 | P-0016805 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A CONLEY<br>61 CUMBERLAND AVE<br>ASHEVILLE, NC 28801-2250 | P-0016806 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KACY J WHRITENOUR<br>7 KENT COURT<br>EASTAMPTON TWP, NJ 08060 | P-0016807 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A CONLEY<br>61 CUMBERLAND AVE<br>ASHEVILLE, NC 28801-2250 | P-0016808 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKLIN E ROBERTSON<br>202 SW AMESBURY AVE<br>PORT SAINT LUCIE, FL 34953 | P-0016809 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERNANDA H SHIPP<br>14669 KENNER PLACE DRIVE<br>OLIVE BRANCH, MS 38654 | P-0016810 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| CRISSY W STOUT AND JOHN D STOUT<br>912 ALLMAN AVE<br>LEHIGH ACRES, FL 33971 | P-0016811 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA RICHARDSON<br>3972 REX CR<br>CHESAPEAKE, VA 23331 | P-0016812 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A DUKE<br>10541 LARWIN AVE UNIT 3<br>CHATSWORTH, CA 91311 | P-0016813 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J DAVISON AND LYNETTE M DAVISON<br>11830 SILVERSPRING DR<br>DEWITT, MI 48820 | P-0016814 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN MACEDO<br>4044 BEECHWOOD AVE.<br>LYNWOOD, CA 90262 | P-0016815 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKLIN E ROBERTSON<br>202 SW AMESBURY AVE<br>PORT SAINT LUCIE, FL 34953 | P-0016816 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL PLUMLEY<br>7640 HARMANS RD<br>HANOVER, MD 21076 | P-0016817 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON M KRALJEV<br>11329 SE QUAIL RUN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0016818 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M HUBER AND DAVID A HUBER<br>888 NW SILVERADO DRIVE<br>BEAVERTON, OR 97006 | P-0016819 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| AARON M KRALJEV<br>11329 SE QUAIL RUN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0016820 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BARRY BAKER<br>810 DEXTER AVE N APT 621<br>SEATTLE, WA 98109 | P-0016821 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE AUSTIN<br>101 HEDGEWOOD CT<br>FLETCHER, NC 28732 | P-0016822 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON M KRALJEV<br>11329 SE QUAIL RUN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0016823 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| CALEAH K SCOTT<br>5391 CHRISTIAN STREET<br>PHILADELPHIA, PA 19143 | P-0016824 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRES F PANADO<br>8 LOCKSLEY AVENUE, APT. 9K<br>SAN FRANCISCO, CA 94122 | P-0016825 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E INGRAHAM<br>116 PLATEAU AVE<br>SANTA CRUZ, CA 95060 | P-0016826 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C WALK<br>4460 WEST STATE HIGHWAY, O<br>WILLAD, MO, MO 65781 | P-0016827 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANJUSHA CHANDRASEKHARAN AND<br>VASUDEVAN VADAKKE KOOLAKAT<br>11012 NORTHSEAL SQ<br>CUPERTINO, CA 95014 | P-0016828 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN AUSTIN<br>101 HEDGEWOOD CT<br>FLETCHER, NC 28732 | P-0016829 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE BAKER<br>810 DEXTER AVE N APT 621<br>SEATTLE, WA 98109 | P-0016830 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART BENSON<br>25408 REDWING AVE<br>SHAFER, MN 55074 | P-0016831 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M FRENCH<br>200 SENECA STREET<br>WEIRTON, WV 26062 | P-0016832 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK HESS<br>405 MASHIE DRIVE<br>VIENNA, VA 22180 | P-0016833 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XUERONG JI<br>3102 EGGERS DR<br>FREMONT, CA 94536 | P-0016834 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M JACOBSON<br>6200 JANES AVE.<br>DOWNERS GROVE, IL 60516 | P-0016835 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL B DILLON<br>5000 RIDGEWOOD RD.<br>APT. 1005<br>JACKSON, MS 39211 | P-0016836 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY A CLEAVER | P-0016837 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE L ADAMSKI<br>2953 TAYLOR ST NE<br>MINNEAPOLIS, MN 55418 | P-0016838 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HECTOR AYON AND MARCELA AYON<br>16343 E BENBOW ST<br>COVINA, CA 91722 | P-0016839 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L SMITH AND TERRY L SMITH<br>170 MEADOWS ROAD SOUTH<br>BOURBONNAIS, IL 60914 | P-0016840 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE SANCHEZ<br>643 DAVIDSON LN<br>POMONA, CA 91768 | P-0016841 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VASSIL MOLLOV<br>2859 SELBY AVE<br>LOS ANGELES, CA 90064 | P-0016842 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L BROUGHTON<br>6051 HILLANDALE DR. # 2<br>LOS ANGELES, CA 90042 | P-0016843 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALESSANDRO L SPADINI<br>86 STONEWALL CIRCLE<br>WEST HARRISON, NY 10604 | P-0016844 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT D FREELAND AND CAROL A FREELAND<br>427 BRELLINGER STREET<br>COLUMBIA, IL 62236 | P-0016845 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMTIAZ AHMED<br>4500 RISINGHILL DRIVE<br>PLANO, TX 75024 | P-0016846 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W PENNAZ AND KIRSTEN C PENNAZ<br>957 KAUKU PL.<br>HONOLULU, HI 96825 | P-0016847 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARY G LEITH AND STEVEN D LEITH<br>22110 NE 133RD ST<br>WOODINVILLE, WA 98077 | P-0016848 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA T JOHNSON AND DIANA J JOHNSON<br>3000 S. JOHNSON PL.<br>KENNEWICK, WA 99337 | P-0016849 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M MARCHAND<br>103 VILLAGE COMMONS<br>UNIT 2<br>COLCHESTER, VT 05446 | P-0016850 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK D JACOBS AND SUSAN L JACOBS<br>12640 W 121ST TERRACE<br>OVERLAND PARK, KS 66213 | P-0016851 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOBERT L JOHNSON | P-0016852 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOAH J HALE<br>E5052 ANDERSON ROAD<br>IRONWOOD, MI 49938 | P-0016853 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH E OLVITT AND MICHAEL J OLVITT<br>16095 S 14TH STREET<br>SCHOOLCRAFT, MI 49087 | P-0016854 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACEE D ODOM<br>3910 SUNNYVIEW RD NE<br>APT 103<br>SALEM, OR 97305 | P-0016855 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISKANDAR ZABIKHODJAYEV<br>12 ROCKLEDGE LANE<br>PLEASANTVILLE, NY 10570 | P-0016856 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE L MATUSOV AND ALLA A MATUSOV<br>120 W PENN ST<br>PHILADELPHIA, PA 19144 | P-0016857 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR APOLINARIO<br>641 NICHOLSON AVE<br>SANTA CLARA, CA 95051 | P-0016858 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DEBBIE S SCOTT<br>11709 58TH DR NE<br>MARYSVILLE, WA 98271 | P-0016859 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT D FORCHE AND KURT D FORCHE<br>3676 S MINGES RD<br>BATTLE CREEK, MI 49015 | P-0016860 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKLIN S SAMONTE AND JOHN A SAMONTE<br>1639 HUMBOLDT ST<br>SANTA ROSA, CA 95404 | P-0016861 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA A WARD<br>2145 TURNAGE ST NW<br>SALEM, OR 97304 | P-0016862 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITT E HODGDON<br>1212 W 21ST ST<br>CHICAGO, IL 60608 | P-0016863 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYE WALDSMITH<br>PO BOX 39309<br>NINILCHIK, AK 99639 | P-0016864 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY J WILEY AND ILONA M WILEY<br>7002 N. SMITH ST.<br>SPOKANE, WA 99217 | P-0016865 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA S WALLACE AND ASHLYNN R ROTH/<br>WALLACE<br>120 ORIOLE DR.<br>BATTLE CREEK, MI 49037 | P-0016866 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANDICE J PEDRAZA<br>13235 N MANITO RD<br>MANITO, IL 61546 | P-0016867 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL G ECHOLES AND KRYSTAL G ECHOLES<br>210 S. JOANN ST.<br>TUPELO, MS 38801 | P-0016868 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCCO M RONCARATI<br>ROCCO RONCARATI<br>17016 SE 34TH WAY<br>VANCOUVER, WA 98683 | P-0016869 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| JOSEPH J KIM<br>502 W HUNTINGTON COMMONS RD<br>441<br>MOUNT PROSPECT, IL 60056 | P-0016870 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL G ECHOLES<br>210 S. JOANN ST.<br>TUPELO, MS 38801 | P-0016871 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN G SCHNEIDER<br>23 DIANA RIDGE<br>HIGHLAND, NY 12528 | P-0016872 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $40.00 | | | | | $40.00 |
| THEODORE T BUERGER AND WANDA L MCKENZIE<br>15060 SW HIGHPOINT DRIVE<br>SHERWOOD, OR 97140 | P-0016873 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2541 GLENALLAN AVENUE<br>APT #201<br>SILVER SPRING, MD 20906 | P-0016874 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE BRADLEY<br>PO BOX 720324<br>OKLAHOMA CITY, OK 73172 | P-0016875 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEL TSAO<br>1586 CALLE ANDRES<br>DUARTE, CA 91010 | P-0016876 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| THOMAS W CRAIGHEAD<br>11829 LEAFDALE CIRCLE WEST<br>JACKSONVILLE, FL 32218 | P-0016877 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAHIR A QURESHI AND FARHAT J QURESHI<br>2541 GLENALLAN AVENUE<br>APT #201<br>SILVER SPRING, MD 20906 | P-0016878 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROZA Z KOYEN<br>10923 VAUXHALL DR<br>ST LOUIS, MO 63146 | P-0016879 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDALL E PATRICK AND CATHERINE FORD<br>7806 86TH DR. NE<br>MARYSVILLE, WA | P-0016880 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORBE GLAVIS, JR.<br>16028 ILLINOIS CT<br>TORRANCE, CA 90504-1613 | P-0016881 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J LEUCHTNER<br>29 DEER RUN<br>ROCHESTER, NY | P-0016882 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL G ECHOLES<br>210 S. JOANN ST.<br>TUPELO, MS 38801 | P-0016883 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL DAVIS<br>4248 NATURES WAY<br>NEW BRAUNFELS, TX 78132 | P-0016884 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE T BUERGER AND WANDA L MCKENZIE<br>15060 SW HIGHPOINT DRIVE<br>SHERWOOD, OR 97140 | P-0016885 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARISSA G ALTIZER AND ALFRED R ALTIZER<br>3924 ST MICHAELS SQUARE<br>FREDERICKSBURG, VA 22408 | P-0016886 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A CHRISTOPHER<br>6620 N HARLEM AVE<br>#2W<br>CHICAGO, IL 60631 | P-0016887 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J HARTWIG AND REBECCA A HARTWIG<br>PO BOX 1077<br>CHELAN, WA 98816-1077 | P-0016888 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RETRICE C HUGHES<br>123 RODERICK DR<br>SAINT LOUIS, MO 63137 | P-0016889 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REZA ELAHI<br>19366 OUTER DR CT<br>DEARBORN, MI 48124 | P-0016890 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYATT LEUNG<br>21084 GRENOLA DRIVE<br>CUPERTINO, CA 95014 | P-0016891 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN ROSS<br>9885 SOUTH HWY 45 ALTERNATE<br>CRAWFORD, MS 39743 | P-0016892 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDY M PFLEIGER<br>280 E HOLLY ST<br>MILLIKEN, CO 80543 | P-0016893 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEIYI HUANG<br>18775 CENTER STREET<br>CASTRO VALLEY, CA 94546 | P-0016894 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYATT LEUNG<br>21084 GRENOLA DRIVE<br>CUPERTINO, CA 95014 | P-0016895 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E SWANSON<br>2290 COPLEY ST<br>AURORA, IL 60506 | P-0016896 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F THOMAS<br>3329 S 115TH ST<br>OMAHA, NE 68144 | P-0016897 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN ROBERTSON<br>1630 RIDGEBRIAR<br>HOUSTON, TX 77014 | P-0016898 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE PORTER AND GARRETT C PORTER<br>7069 MINK HOLLOW RD<br>HIGHLAND, MD 20777 | P-0016899 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMER O REYNA<br>3013 E. LAKEWOOD ST.<br>MESA, AZ 85213 | P-0016900 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN DAVIS<br>972 N TOPANGA DR<br>PALATINE, IL 60074 | P-0016901 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMED A ADNANI<br>2427 VAIL AVENUE APT B21<br>CHARLOTTE, NC 28207 | P-0016902 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P GRIPPA<br>3239 LYNWOOD DRIVE<br>BROOKHAVEN, GA 30319 | P-0016903 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $4,242.00 | | | | | $4,242.00 |
| JACK D MAYNOR AND SHEILA M MAYNOR<br>10001 NE 173RD ST.<br>BATTLE GROUND, WA 98604 | P-0016904 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL HAYASHI<br>877 FIRST ST.<br>APT. 6<br>PEARL CITY, HI 96782 | P-0016905 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE PORTER<br>7069 MINK HOLLOW RD<br>HIGHLAND, MD 20777 | P-0016906 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK K GULSETH<br>30884 CAREFREE LANE<br>FRAZEE, MN 56544 | P-0016907 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRENE SINGH-GILMER AND IRENE SINGH-GILMER<br>2445 EL PASO WAY<br>CHICO, CA | P-0016908 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F THOMAS<br>3329 S 115TH ST<br>OMAHA, NE 68144 | P-0016909 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA C RADER AND LAURA RADER<br>2752 CROWNPOINT PLACE<br>ESCONDIDO, CA 92027 | P-0016910 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J MANGAS<br>3647 HECTOR LANE<br>NAPERVILLE, IL 60564 | P-0016911 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A DURYEA<br>425 W 26TH ST<br>HOUSTON, TX 77008 | P-0016912 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY TAYLOR<br>5628 W KOWALSKI LANE<br>LAVEEN, AZ 85339 | P-0016913 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARLY M MILTON<br>325 WILSON ROAD<br>ABBEVILLE, SC 29620 | P-0016914 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUNAL PARMAR AND ANISHA NANDA<br>547 N BAYVIEW AVE<br>SUNNYVALE, CA 94085 | P-0016915 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S KELLER<br>2635 CASTLE CREST DRIVE<br>CASTLE ROCK, CO 80104 | P-0016916 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN MACCOUN AND TANIA MACCOUN<br>621 WEST J ST<br>BENICIA, CA 94510 | P-0016917 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA C RADER AND EMILY A POTASHNICK<br>2752 CROWNPOINT PLACE<br>ESCONDIDO, CA 92027 | P-0016918 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON H BARGER<br>2037 INDIAN CREEK TRAIL<br>HAMILTON, OH 45013 | P-0016919 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIA MACCOUN AND STEPHEN MACCOUN<br>621 WEST J ST<br>BENICIA, CA 94510 | P-0016920 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA N NORIEGA<br>3757 MONTEREY RD<br># 7<br>LOS ANGELES, CA 90032 | P-0016921 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT H KING JR AND CANDIS D KING<br>17 BALMORAL DR<br>POPLARVILLE, MS 39470 | P-0016922 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN T BARTLETT<br>229 WEST ARTESIA BLVD.<br>LONG BEACH, CA 90805 | P-0016923 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J PIAZZA JR AND MITCHELLE PIAZZA<br>2211 SPRINGFIELD WAY<br>SAN MTAEO, CA 94403 | P-0016924 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON H BARGER<br>INDIAN CREEK TRAIL<br>HAMILTON, OH 45013 | P-0016925 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NISCHAL BELTHANGADY<br>1068 GENEVA STREET<br>LIVERMORE, CA 94550 | P-0016926 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| VASSIL MOLLOV<br>2859 SELBY AVE<br>LOS ANGELES, CA 90064 | P-0016927 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT D FREELAND AND CAROL A FREELAND<br>427 BRELLINGER STREET<br>COLUMBIA, IL 62236 | P-0016928 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIVAGURU NATHAN AND VIJAIPRIA JAYARAMAN<br>805 WINDBLOWN LANE<br>REDWOOD SHORES, CA 94065 | P-0016929 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON H BARGER<br>2037 INDIAN CREEK TRAIL<br>CINCINNATI, OH 45013 | P-0016930 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY M HANCE<br>5383 NW 169TH PL<br>PORTLAND, OR 97229 | P-0016931 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L MARTIN<br>203 VICTOR AVE<br>YUTAN, NE 68073 | P-0016932 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E PETERSON<br>1952 JENKINS ST NE<br>EAST BETHEL, MN 55011 | P-0016933 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMTIAZ AHMED<br>4500 RISINGHILL DRIVE<br>PLANO, TX 75024 | P-0016934 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN OF AMERICA, INC.<br>19975 HANNA ST<br>DETROIT, MI 48203 | P-0016935 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP J ONG<br>1063 WHITCOMB COURT<br>MILPITAS, CA 95035 | P-0016936 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J LAMKIN<br>1014 HEDGES<br>SAN ANTONIO, TX 78203 | P-0016937 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE T JONES<br>5619 PICARDY DR.<br>OAKLAND, CA 94605 | P-0016938 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A MARTELLARO AND KYLE D MARTELLARO<br>581 OAKWOOD DRIVE<br>FAIRFIELD, CA 94534 | P-0016939 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLYDE T JONES<br>5619 PICARDY DR.<br>OAKLAND, CA 94605 | P-0016940 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T FITZGERALD AND KELLY L FITZGERALD<br>8863 MAPLEWOOD DR.<br>HIGHLANDS RANCH, CO 80126 | P-0016941 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J LEWIS<br>5500 WILDWOOD RD<br>VAN BUREN, AR 72956 | P-0016942 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J ONG<br>1063 WHITCOMB COURT<br>MILPITAS, CA 95035 | P-0016943 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY GARCIA<br>3803 SE 31ST AVE<br>PORTLAND, OR 97202 | P-0016944 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA L OLDS<br>13724 CHADRON AVENUE APT. 8<br>HAWTHORNE, CA 90250-7801 | P-0016945 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE A TARCON<br>5115 W RICHLAND L<br>SPOKANE, WA 99224 | P-0016946 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL W TRIVITT<br>4056 E. WINDSONG ST.<br>SPRINGFIELD, MO 65809 | P-0016947 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDYTA D SHAYA<br>26414 KILTARTAN ST<br>FARMINGTON HILLS, MI 48334 | P-0016948 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL M MILLER AND CLEO C MILLER<br>PO BOX 235<br>4554 EMILY'S WAY<br>SPRINGDALE, WA 99173 | P-0016949 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLY LIOU<br>1528 SAPPANWOOD AVE<br>THOUSAND OAKS, CA 91320 | P-0016950 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT FEA<br>186 PINEWOOD AVE<br>STATEN ISLAND, NY 10306 | P-0016951 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT FEA<br>186 PINEWOOD AVE<br>STATEN ISLAND, NY 10306 | P-0016952 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L PIERCE<br>1160 E CAMBRIDGE ST<br>SPRINGFIELD, MO 65807 | P-0016953 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDON J RAUB AND JOSEPH M RAUB<br>5211 ALLEGHENY DRIVE<br>WICHITA FALLS, TX 76310 | P-0016954 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J WOLF<br>13294 SW ALPINE VIEW<br>TIGARD, OR 97224-1879 | P-0016955 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE Y JIN<br>320 PACIFIC STREET #8<br>SANTA MONICA, CA 90405 | P-0016956 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSAY J REISLER AND LINDSAY J REISLER<br>624 FOXWOOD DR.<br>GLEN BURNIE, MD 21060 | P-0016957 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM YUEN<br>1801 MONTEREY BLVD<br>SAN FRANCISCO, CA 94127 | P-0016958 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UPASNA DIKSHIT<br>15 HONDO PL<br>SAN RAMON, CA 94583 | P-0016959 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONDA A RAUB<br>5211 ALLEGHENY DRIVE<br>WICHITA FALLS, TX 76310 | P-0016960 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE A MCGEE<br>5109 S. NATOMA AVE.<br>CHICAGO, IL 60638 | P-0016961 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M COLUCCIO<br>297 SHERWOOD DRIVE<br>MONACA, PA 15061 | P-0016962 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY MARGOT LOCKWOOD<br>431 GARCIA<br>HALF MOON BAY, CA 94019 | P-0016963 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA M COLUCCIO<br>297 SHERWOOD DRIVE<br>MONACA, PA 15061 | P-0016964 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODNEY H CROW<br>11284 S OHENRY RD<br>SANDY, UT 84070-5393 | P-0016965 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED S VALFER AND LINDA H VALFER<br>5681 CAMINITO DANZARIN<br>LA JOLLA, CA | P-0016966 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER W KO<br>1591 FUNSTON AVENUE<br>SAN FRANCISCO, CA 94122-3530 | P-0016967 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M LOCKWOOD<br>431 GARCIA<br>HALF MOON BAY, CA 94019 | P-0016968 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAEED TALEBANFARD<br>4425 92ND ST SW<br>MUKILTEO, WA 98275 | P-0016969 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE S PHILLIPS<br>1739 E GST<br>19<br>ONTARIO, CA 91764 | P-0016970 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BLACK<br>3081 ROYALWOOD ROAD<br>NORTH ROYALTON, OH 44133 | P-0016971 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN COAKER<br>320 S HARRISON ST.<br>7L<br>EAST ORANGE 07018 | P-0016972 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHEEDAH BYNUM<br>7610 LONGDON COURT<br>EAST STROUDSBURG, PA 18301 | P-0016973 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARCY HAIGHT AND NEIL HAIGHT<br>20637 WEATHERBY CT<br>BEND, OR 97701 | P-0016974 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARTHIKEYAN VIJAYARAMACHANDR AND<br>VAISHNAVI BALASUBRAMANIAN<br>3707 LAKE ONTARIO DR<br>FREMONT, CA 94555 | P-0016975 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA L MALONE AND THERON MALONE JR<br>1535 JODI COURT<br>STOCKTON, CA 95210 | P-0016976 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE A SANCHEZ<br>13812 SUNBURST ST.<br>ARLETA, CA 91331-6029 | P-0016977 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAUL C RAMIREZ<br>2205 ATRISCO CIRCLE<br>SACRAMENTO, CA 95833-2741 | P-0016978 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER P OWOUNG<br>2930 SOMERSET PLACE<br>SAN MARINO, CA 91108 | P-0016979 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT B GREENFIELD AND JANICE E GREENFIELD<br>1411 SE 145TH AVE<br>PORTLAND, OR 97233 | P-0016980 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW F SWEISBERGER<br>4433 GRANTLEY<br>TOLEDO, OH 43613 | P-0016981 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JEREME P PEDERSEN AND DIANE L PEDERSEN<br>UNIT 8600 BOX 1181<br>DPO, AP 96515 | P-0016982 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER EFROS<br>1230 N. MANSFIELD AVE.<br>APT #7<br>LOS ANGELES, CA 90038 | P-0016983 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA A RODRIGUEZ<br>2339 GATEWOOD STREET<br>LOS ANGELES, CA 90031 | P-0016984 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLIN M GREEN<br>39837 NE 44TH ST.<br>WASHOUGAL, WA 98671-9657 | P-0016985 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J LAWSON<br>78189 WATTS RD.<br>BUSH, LA 70431 | P-0016986 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO RIVERA<br>1031 HARNESS DR APT#73<br>SAN RAMON, CA 94583 | P-0016987 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DANON<br>1157 9TH STREET<br>MANHATTAN BEACH, CA 9-0266 | P-0016988 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE J MERVA<br>15 FOAL COURT<br>MARIETTA, PA 17547 | P-0016989 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE D CUMMINGS<br>618 TAYLORTOWN RD<br>DILLINER, PA 15327 | P-0016990 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTLE L SHERMAN<br>614 W ROWAN AVE<br>SPOKANE, WA 99205 | P-0016991 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORENZO COLUCCI<br>629 W. DEMING PL<br>CHICAGO, IL 60614 | P-0016992 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| MARCIA D STANGELAND<br>162 BRADLEY BLVD<br>RICHLAND, WA 99352 | P-0016993 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUN-TIE CHAI<br>6522 152ND AVE SE<br>BELLEVUE, WA 98006 | P-0016994 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE E HOOVER<br>P.O. BOX 360<br>ESTACADA, OR 97022 | P-0016995 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE MINTER<br>5128 CHINOOK AVE<br>PENSACOLA, FL 32507 | P-0016996 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN T WILIAMS<br>4152 TRILLIUM WOOD TRAIL<br>SNELLVILLE, GA | P-0016997 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R KOLLING<br>37790 RIVER DRIVE<br>LEBANON, OR 97355 | P-0016998 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F GUNION AND MARGARET M GUNION<br>1004 MARINA CIRCLE<br>DAVIS, CA 95616 | P-0016999 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CATHRYN SACKS<br>PO BOX 1008<br>LOWER LAKE, CA 95457 | P-0017000 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F GUNION | P-0017001 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| AAFRIIKA S HARRIS<br>1908 S. RIDGEWAY AVENUE<br>1ST FLOOR<br>CHICAGO, IL 60623 | P-0017002 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD G BOMAY<br>112 WASHINGTON LK<br>BROOKLYN, MI 49230 | P-0017003 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD G BOMAY<br>112 WASHINGTON LK<br>BROOKLYN, MI 49230 | P-0017004 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS M ROSE<br>51 ST JOHNS PAK<br>ROCHESTER, NY 14612 | P-0017005 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN REMBOS<br>435 NORTH BRUNER ST.<br>HINSDALE, IL 60521 | P-0017006 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER C CHICHY AND KAREN L CHICHY 617 FIRE TOWER ROAD GLEN CAMPBELL, PA 15742 | P-0017007 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $72.76 | | | | | $72.76 |
| DOUGLAS L UNGER 2012 N. 10TH STREET BOISE, ID 83702 | P-0017008 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDICE L WAGNER 609 N CAMPBELL STREET BOX 1834 WILLIS, TX 77378 | P-0017009 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| DONNA M LEDUC 1195 WORTHINGTON RIDGE BERLIN, CT 06037 | P-0017010 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C CHICHY AND KAREN L CHICHY 617 FIRE TOWER ROAD GLEN CAMPBELL, PA 15742 | P-0017011 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $26.75 | | | | | $26.75 |
| ANDREW D SIEBERG 714 DEBBIE LANE CARVER, MN 55315 | P-0017012 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS L UNGER 2012 N. 10TH STREET BOISE, ID 83702 | P-0017013 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S CHESLOCK AND DEBORAH A CHESLOCK 91 SABLE HEIGHTS SAN ANTONIO, TX 78258 | P-0017014 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS L UNGER 2012 N. 10TH STREET BOISE, ID 83702 | P-0017015 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L PITTMAN 62105 HIGHWAY 1090 PEARL RIVER, LA 70452 | P-0017016 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON S BUXTON 1201 FRIENDSHIP CIR CONCORD, GA 30206 | P-0017017 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KEYLES 22 KEATS RD SHORT HILLS, NJ 07078 | P-0017018 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL R LANE 12365 BIG LEAF WAY NE RECMOND, WA 98053 | P-0017019 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMLA J WATKINS 93 HARBOR AVE BRIDGEPORT | P-0017020 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYATT GLANDON<br>909 SWEET CHERRY PL<br>BELTON, MO 64012 | P-0017021 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANDRYCKA KING ALBERT<br>570 SAND PINE CIRCLE<br>MIDWAY, FL 32343 | P-0017022 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L CORY<br>21386 KLAR JO RD<br>CLITHERALL, MN 56524 | P-0017023 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $222.00 | | | | | $222.00 |
| SHELANDA FRAZIER<br>PO BOX 18123<br>CINCINNATI, OH 45218 | P-0017024 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA METELSKY<br>300 LIBERTY AVENUE APT 509<br>PITTSBURGH, PA 15222 | P-0017025 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA L LYNGHOLM<br>126 MAIN ST<br>#1<br>MONTPELIER, VT 05602 | P-0017026 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY A LIKA<br>611 CLINTON AVENUE<br>MIDDLESEX, NJ 08846 | P-0017027 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $18,000.00 | | | | | $18,000.00 |
| KEITH M NORMAN AND MELANIE K NORMAN<br>15772 SUNSET BLVD<br>WAPAKONETA, OH 45895 | P-0017028 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALLORY R VETOICH<br>729 HENDERSON RD<br>HOWELL, MI 48855 | P-0017029 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A KEENER AND CHARLES L KEENER<br>1734 MUIRFIELD DR<br>GREEN COVE SPRIN, FL 32043 | P-0017030 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD I KRUG<br>68 N HELLEMS RD<br>, MI 48413 | P-0017031 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEDDY E NEWMAN<br>5831 HANCCOK ST SW<br>CANTON, OH 44706 | P-0017032 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL L EDWARDS<br>7309 WINCHESTER DR.<br>ST. LOUIS, MO 63121 | P-0017033 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA HAILE<br>44 TYLER STREET<br>FREEPORT, NY 11520 | P-0017034 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD I KRUG<br>668 N HELLEMS RD<br>BAD AXE, MI 48413 | P-0017035 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMELLA KEYLES<br>22 KEATS RD<br>SHORT HILLS, NJ 07078 | P-0017036 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES T DIGGINS AND ANN E DIGGINS<br>22 WEILERS BEND<br>WILMINGTON, DE 19810 | P-0017037 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL L EDWARDS<br>7309 WINCHESTER DR.<br>7309 WINCHESTER DR.<br>ST. LOUIS, MO 63121 | P-0017038 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L SASSO<br>22 BLUESTONE PARK ROAD<br>SAUGERTIES, NY 12477 | P-0017039 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P AUTREY<br>3172 RIVA RD<br>RIVA, MD 21140 | P-0017040 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA GOOD<br>7274 JEWETT ROAD<br>CLINTON, WA 98236 | P-0017041 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN KELLY<br>810 BURGESS STREET<br>PHILADELPHIA, PA 19116 | P-0017042 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E YOUNG AND LAURIE D YOUNG<br>320 FAIRMONT ROAD<br>CHICORA, PA 16025 | P-0017043 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY S YEARKEY<br>19618 MADRONE<br>MACOMB, MI 48042 | P-0017044 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SELDIN AND SIAN L SELDIN<br>9104 DRUMALDRY DRIVE<br>BETHESDA, MD 20817 | P-0017045 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T ERVIN<br>11 CAMERON LANE<br>GREENVILLE, SC 28615 | P-0017046 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E YOUNG<br>320 FAIRMONT ROAD<br>CHICORA, PA 16025 | P-0017047 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY M MORALES<br>18012 GLACIER BAY ST<br>PFLUGERVILLE, TX 78660 | P-0017048 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HADLEY GABLE<br>100 STAR DRIVE<br>BRANDON, MS 39042 | P-0017049 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L STEELEY AND SANDRA STEELEY<br>10709 DAVIS AVE<br>WOODSTOCK, MD 21163 | P-0017050 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B REYNS<br>3409 SHERMAN AVE NW APT B<br>WASHINGTON, DC 20010 | P-0017051 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY BIXBY<br>1942 BERGDOLL AVE<br>BOOTHWYN, PA 19061 | P-0017052 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOME IV CARE<br>32751 EDWARD AVENUE<br>SUITE 101<br>MADISON HEIGHTS, MI 48071 | P-0017053 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKEL C MYERS AND MARLENE M MYERS<br>162 DREW ROAD<br>MADBURY, NH 03823 | P-0017054 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN R DETTLING<br>215 YORK ST N<br>CANNON FALLS, MN 55009 | P-0017055 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY HOWERTON AND KEVIN HOWERTON<br>707 ZUNI RD SE<br>RIO RANCHO, NM 87124 | P-0017056 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J TITUS<br>5070 LOCKWOOD RD<br>PERRY, OH 44081 | P-0017057 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOME IV CARE<br>32751 EDWARD AVENUE<br>SUITE 101<br>MADISON HEIGHTS, MI 48071 | P-0017058 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN ROTLEWICZ<br>156 14TH AVE NE<br>ST PETERSBURG, FL 33701 | P-0017059 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB J MORALES ARGUMEDO<br>18012 GLACIER BAY ST<br>PFLUGERVILLE, TX 78660 | P-0017060 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| CINDY A HILBERT<br>77 PATURA RD<br>MODENA, NY 12548 | P-0017061 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY WEICHLER AND DAVID J WEICHLER<br>2060 SAMPSON ROAD<br>MT. OLIVE, AL 35117 | P-0017062 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENNINGTON R ROYCE<br>402 CEDAR TREE DRIVE<br>THIBODAUX, LA 70301 | P-0017063 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A KERESZTURY<br>104 FOXTAIL DR.<br>PITTSBURGH, PA 15239 | P-0017064 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| STACIE A JARVEY<br>1980 NEBRASKA AVE E<br>ST PAUL, MN 55119 | P-0017065 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A BROWN<br>11 WATERS EDGE<br>LUDLOW, MA 01056 | P-0017066 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A HOLZWART AND THERESE K GAYNOR-HOLZWART<br>1526 BUTLER DR<br>WAUKESHA, WI 53186 | P-0017067 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE MARIE OXNER-DIXON<br>58 STONEGATE LANE<br>DUXBURY, MA 02332 | P-0017068 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E WEBBER AND MELISSA A WEBBER<br>178 ISBEL DR<br>SANTA CRUZ, CA 95060 | P-0017069 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL R SUMMERS AND TARIE SUMMERS<br>5622 S 161ST STREET<br>OMAHA, NE 68135 | P-0017070 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GEOFFREY C JOHNSON<br>13209 W 137TH PL<br>OVERLAND PARK, KS 66221 | P-0017071 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R LONG<br>31 HUDSON AVE APT D<br>GLENS FALLS, NY 12801 | P-0017072 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA P ESHELMAN AND WILLIAM J ESHELMAN<br>1411 HILLSIDE LN<br>DAUPHIN, PA 17018 | P-0017073 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY ADKINS<br>133 KERNS ST<br>ERWIN, TN 37650 | P-0017074 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH MCCOY<br>3311 JEFFERSON PLACE<br>BOSSIER CITY, LA 71112 | P-0017075 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALETHEA A ABBOTT<br>16 ZUMMO WAY<br>NORRISTOWN, PA 19401 | P-0017076 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFF W EGGLESTON AND JOAN J EGGLESTON<br>680 MONARCH DRIVE EAST<br>MOBILE, AL 36609 | P-0017077 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE S WEST<br>719 W CHURCH ST<br>SALUDA, SC 29138 | P-0017078 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE J VANDEWATER<br>10430 HUGHES ROAD<br>REMSEN, NY 13438 | P-0017079 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA A HAMARI AND MARK A HAMARI<br>1406 ADAMS ST<br>MARQUETTE, MI 49855 | P-0017080 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS BELL AND TANITHA WILLIAMS<br>1709 SAM DR<br>BIRMINGHAM, AL 35235-1808 | P-0017081 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ALISA M OWENS | P-0017082 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A GUNN<br>13455 DEVAN LEE DR E<br>JACKSONVILLE, FL 32226 | P-0017083 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENSEN AKKOUSH<br>1725 WHITTLING CT<br>FT MYERS, FL 33901 | P-0017084 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMMY E AKKOUSH<br>1725 WHITTLING CT<br>FT MYERS, FL 33901 | P-0017085 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK D DOLEZAL<br>PO BOX 206<br>NORTH BEND, NE 68649 | P-0017086 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE R VALENZUELA AND LYNN A VALENZUELA<br>7293 W AGAVE RANCH PL<br>TUCSON, AZ 85735 | P-0017087 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN N WOODS<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0017088 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J MEAD<br>1609 HOQUIAM PL NE<br>RENTON, WA 98059 | P-0017089 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH RUST<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017090 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA WONG<br>1089 DEWBERRY PL UNIT 404<br>SAN JOSE, CA 95131 | P-0017091 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTIN N WOODS<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0017092 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA V RUFFIN<br>1183 POST RD<br>SCARSDALE, NY 10583 | P-0017093 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L REYNOLDS<br>PO BOX 292<br>FRANCONIA, NH 03580 | P-0017094 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A KRISTIN S CHADWICK<br>5437 THREE NOTCH RD<br>LOUISA, VA 23093 | P-0017095 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE J TAYLOR<br>3117 LOST CITY ROAD<br>RUSSELLVILLE, KY 42276 | P-0017096 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| KRISTIN N WOODS<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0017097 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD T MCMAHO AND ROXANNE MCMAHON<br>3515 ST WILLIAM LANE<br>HOUSTON, TX 77084 | P-0017098 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J PIUS AND CHRISTINA L PIUS<br>521 REDBERRY LANE<br>SAINT JOHNS, FL 32259 | P-0017099 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY DEL NANO<br>8200 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | P-0017100 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON D SESTAK<br>7175 LOWELL AVENUE<br>OVERLAND PARK, KS 66204 | P-0017101 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SHERRI A GUERCIO<br>31211 HILLIARD BLVD<br>WESTLAKE, OH 44145 | P-0017102 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M DAVIS<br>4660 N. LANDING TRACE<br>MARIETTA, GA 30066 | P-0017103 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M WASSICK<br>16745 CAMELLIA<br>FRASER, MI 48026 | P-0017104 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J FISHER AND PATRICIA A FISHER<br>2941 CLIFFSIDE DRIVE<br>COPLEY, OH 44321 | P-0017105 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHAEL M BUDNICK<br>714 GREEN STREET<br>HAVRE DE GRACE, MD 21078 | P-0017106 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELANIE R MATHIS<br>1858 LAKOTNA DRIVE<br>ORANGE PARK, FL 32073 | P-0017107 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHELLE STODDARD<br>2110 CAMPO PLACE<br>ESCONDIDO, CA 92027 | P-0017108 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN LEHMAN<br>5418 MAPLE HILL AVE SE<br>ADA, MI 49301 | P-0017109 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY H GITTER<br>2110 CAMPO PLACE<br>ESCONDIDO, CA 92027 | P-0017110 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALE GILBEAUX<br>10752 WRIGLEY FIELD AVENUE<br>DENHAM SPRINGS, LA 70726 | P-0017111 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLINA OLANDESE<br>419 INDIAN RIDGE TRL<br>WAUCONDA, IL 60084 | P-0017112 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L SMITH<br>1147 DEVONSHIRE AVE<br>MANTECA, CA 95336 | P-0017113 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESA LEE AND RODNEY LEE<br>13129 EAST BAY CT.<br>CARROLLTON, VA 23314 | P-0017114 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| JOHN M BLACK<br>4039 MEADOW LAKE LN<br>HOUSTON, TX 77027 | P-0017115 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KANESHIRO<br>18512 MANHATTAN PLACE<br>TORRANCE, CA 90504 | P-0017116 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL L JERGER<br>9705 S 53RD AVE<br>OAK LAWN, IL 60453 | P-0017117 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA K OSTER<br>1157 COPPERFIELD DRIVE<br>GEORGETOWN, IN 47122 | P-0017118 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN J BYRD<br>3101 COPERNICUS ST<br>NEW ORLEANS, LA 70114 | P-0017119 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN LEHMAN<br>5418 MAPLE HILL AVE SE<br>ADA, MI 49301 | P-0017120 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL L JERGER<br>9705 S 53RD AVE<br>OAK LAWN, IL 60453 | P-0017121 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVELYNE CHERY<br>2209 S. COOPER CT.<br>WICHITA, KS 67209 | P-0017122 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A CARMICHAEL<br>12781 DAVIS WRIGHT CT<br>HENDERSON, NV 89044 | P-0017123 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A TRAVIS<br>3731 WILDFLOWER LA<br>JANESVILLE, WI 53548 | P-0017124 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E OTTESEN AND ANGELA M OTTESEN<br>1305 QUEENS WAY APT. 200<br>WEST FARGO, ND 58078 | P-0017125 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCAS GROSSE<br>4711 S 167TH AVE<br>OMAHA, NE 68135 | P-0017126 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN S NOSEK AND JOHN NOSEK<br>1786 WEST 31ST PLACE<br>CLEVELAND, OH 44113 | P-0017127 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY B FISHER<br>7319 UNTZ RD<br>CONCORD, NC 28027 | P-0017128 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRYNA A KALCHENKO<br>4908 KIRBY RD.<br>CLINTON, MD 20735 | P-0017129 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLAN M TIMMONS<br>10413 CRESCENDO LN<br>AUSTIN, TX 78747 | P-0017130 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE L MILLER AND SUSAN D MILLER<br>412 HEATHCLIFF CT<br>MCDONOUGH, GA 30253 | P-0017131 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRA WHITE<br>410 HOLLY DR<br>ATCO, NJ 08004 | P-0017132 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REED T CHRISTIANSON AND MARILYN K CHRISTIANSON<br>8315 E 66 ST<br>KANSAS CITY, MO 64133-4738 | P-0017133 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO GINER-DAPENA<br>1705 CALLE SAN GUILLERMO<br>URB SAN IGNACIO<br>SAN JUAN, PR | P-0017134 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY LIEBMANN AND ADAM LIEBMANN<br>9205 ORIOLE TRL<br>WONDER LAKE, IL 60097 | P-0017135 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN KOTRE<br>15733 PAWNEE STREET<br>OVERLAND PARK, KS 66224 | P-0017136 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE M K<br>7046 AUGUSTA DR.<br>GLEN CARBON, IL 62034 | P-0017137 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY L KUBES<br>P.O. BOX 16672<br>DULUTH, MN 55816 | P-0017138 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J MASON<br>1701 WINNERS CIRCLE<br>LAWRENCEVILLE, GA 30043-2721 | P-0017139 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN E MARTIN<br>3826 S. 57TH CT.<br>CICERO, IL 60804 | P-0017140 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA F COHGN AND WILLIAM M DINGFELDER<br>645 W. SEDGWICK ST.<br>PHILADELPHIA, PA 19119 | P-0017141 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY DEL NANO<br>8200 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | P-0017142 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONELLE CARROLL<br>8 LOTT PL.<br>KETTERING, OH 45420 | P-0017143 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK B BROWN<br>112 E OAK ST #3<br>LOUISVILLE, KY 40203 | P-0017144 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J ZELLER<br>256 MAGILL DRIVE<br>GRAFTON, MA 01519-1332 | P-0017145 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE DAVIS<br>533 NORMANDY ST<br>PORTSMOUTH, VA 23701 | P-0017146 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY C HELTON<br>910 MANCHESTER PLACE<br>ATLANTA, GA 30328 | P-0017147 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS J SCOTT<br>PO BOX 2401<br>LA MESA, CA 91943 | P-0017148 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM MICHAEL DINGFELDER<br>645 W. SEDGWICK STREET<br>PHILADELPHIA, PA 19119 | P-0017149 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD A FRIETSCHE<br>2875 SAND TRAP RD SE<br>ROCHESTER, MN 55904 | P-0017150 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E RABORG<br>420 CRISFIELD DRIVE<br>ABINGDON, MD 21009 | P-0017151 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF M LUHN<br>4 MELISSA DR<br>LEMONT, IL 60439 | P-0017152 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALLACE FEE<br>46078 GALWAY DR<br>NOVI | P-0017153 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W PLUM<br>14501 HICKORY HILL CT.<br>UNIT 615<br>FORT MYERS, FL 33912 | P-0017154 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STERLIN CADET<br>2209 S, COOPER CT<br>WICHITA, KS 67207 | P-0017155 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY RUBEL<br>347 N NEW RIVER DR E<br>APT 2210<br>FORT LAUDERDALE, FL 33301 | P-0017156 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R COLOSIMO<br>106 COLORADO COVE<br>CEDAR CREEK, TX 78612 | P-0017157 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER BERARD<br>217 DEERFIELD RIDGE DR<br>MYSTIC, CT 06355 | P-0017158 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLA J KRAUSE<br>112 VERRET ST<br>APT C<br>NEW ORLEANS, LA 70114 | P-0017159 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY DEL NANO<br>8200 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | P-0017160 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA PEREZ<br>2934 WINSLOW FOREST<br>HOUSTON, TX 77047 | P-0017161 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS BORDEN AND JUMAY CHU<br>924 COMFORT ROAD<br>SPENCER, NY 14883 | P-0017162 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA STEELEY<br>10709 DAVIS AVE<br>WOODSTOCK, MD 21163 | P-0017163 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHODA L RUBIN<br>35 OAK KNOLL DR<br>MATAWAN, NJ 07747-2650 | P-0017164 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM WIELECHOWSKI<br>3766 N. OCTAVIA<br>CHICAGO, IL 60634 | P-0017165 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VORADA VORASAKDANONT<br>5536 LAS VIRGENES RD UNIT 129<br>CALABASAS, CA 91302 | P-0017166 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE LAWYER<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017167 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD G LARUE<br>6 MOCKINGBIRD LANE<br>FORT EDWARD, NY 12828 | P-0017168 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE HOCHBERG<br>1310 THUNDER RIDGE ROAD<br>SANTA FE, NM 87501-8874 | P-0017169 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN B HILLER<br>PO BOX 145<br>SOUTH CANAAN, PA 18459 | P-0017170 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A KOEHLER AND PHILLIP C KOEHLER<br>12 WOODSIDE DRIVE<br>DANVILLE, CA 94506 | P-0017171 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MADDEN<br>737 CURDYS COVE LP. #9<br>HAMILTON, MT 59840 | P-0017172 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS M ARELLANO<br>9243 AMETHYST AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0017173 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PATRICIA R TRIPES<br>1285 12TH STREET<br>IMPERIAL BEACH, CA 91932 | P-0017174 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F KOLYER<br>3672 S RED MAPLE ROAD<br>SALT LAKE CITY, UT 84106 | P-0017175 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JI HONG OH<br>1847 10TH AVE<br>SAN FRANCISCO, CA 94122 | P-0017176 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE C PEELER<br>24310 BURNT HILL ROAD<br>CLARKSBURG, MD 20871 | P-0017177 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINOD MENON AND VINOD MENON<br>20273 CARTWRIGHT WAY<br>CUPERTINO, CA 95014 | P-0017178 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER A CAPPOS<br>129 W. 4TH AVENUE<br>CHICO, CA 95926 | P-0017179 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E JEZEWSKI<br>3936 OLDS ELM DR. SE<br>KENTWOOD, MI 49512 | P-0017180 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,151.10 | | | | | $1,151.10 |
| NICOLE L BOLTON<br>5424 400TH ST SE<br>IOWA CITY, IA 52240 | P-0017181 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL ZAMUDIO<br>2332 S YANK ST<br>LAKEWOOD, CO 80228-4909 | P-0017182 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY HARRIS<br>20 WARREN RD<br>WILBRAHAM, MA 01095 | P-0017183 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| CHERYL A MIDDLETON<br>225 RIDGE ROAD<br>APT 4<br>NORTH ARLINGTON, NJ 07031 | P-0017184 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO NOTARO<br>9 THEIS LANE<br>BLAUVELT, NY 10913 | P-0017185 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE LAWYER<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252` | P-0017186 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOETTE HENRY<br>7344 E ROSE LANE<br>SCOTTSDALE, AZ 852580 | P-0017187 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA B TALLMAN<br>135 PARK DR<br>GRAND JUNCTION, CO 81501-2641 | P-0017188 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCHUYLER E REDPATH IV<br>221 SOUTH SEMINARY STREET<br>MADISONVILLE, KY 42431 | P-0017189 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C SHARP AND DAVID R SHARP<br>541 N 100 ST.<br>LINCOLN, NE 68527 | P-0017190 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE C CUMMINGS AND KATHLEEN CUMMINGS<br>30 SPYGLASS COURT<br>WESTAMPTON, NJ 08060 | P-0017191 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M PIATKOWSKI<br>20 WHISPERING PINE LANE<br>VOORHEES, NJ 08043-4214 | P-0017192 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID Y YEE<br>98-1425 KAAHUMANU ST., APT D<br>AIEA, HI 96701 | P-0017193 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLA GAJOVICH<br>7 EAST LAWRENCE PARK DRIVE<br>UNIT # 11<br>PIERMONT, NY 10968 | P-0017194 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W WILLIFORD<br>5202 ORLANDO CT<br>COLUMBUS, OH 43232 | P-0017195 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W POLLARD<br>633 HOLMES ROAD<br>FALKVILLE, AL 35622 | P-0017196 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA JOHNSON<br>618 E 43RD STREET<br>CHICAGO, IL 60653 | P-0017197 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERDA M VALLE AND ERASTO VALLE<br>1627 POMONA STREET UNIT C<br>CROCKETT, CA 94525 | P-0017198 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN S GILFILLAN<br>616 LUCKY TRL<br>MT HOREB, WI 53572 | P-0017199 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE LAWYER<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017200 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK W REILLY<br>3208 CURTIS DRIVE<br>APT 304<br>TEMPLE HILLS, MD 20748 | P-0017201 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM CLEMONS<br>1463 W 1300 S<br>SPRINGVILLE, UT 84663 | P-0017202 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL M BLIESNER<br>1322 S, VAN MARTER LANE<br>SPOKANE VALLEY, WA 99206 | P-0017203 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIA C CRISIFULLI<br>P.O. BOX 112<br>FREDONIA, AZ 86022 | P-0017204 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP C KOEHLER AND MELANIE A KOEHLER<br>12 WOODSIDE DRIVE<br>DANVILLE, CA 94506 | P-0017205 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E MILLS<br>14804 S. SALNAVE ROAD<br>CHENEY, WA 99004 | P-0017206 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE L BOLTON<br>5424 400TH ST SE<br>IOWA CITY, IA 52240 | P-0017207 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F PETERSEN<br>1942 ORCHARD LANE | P-0017208 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYNN E BAKER<br>62866 E SILKWOOD WAY<br>TUCSON, AZ 85739 | P-0017209 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUN KIT NG<br>9130 NW LEAHY RD<br>PORTLAND, OR 97229 | P-0017210 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL R HOLLOWAY<br>4508 HWY 212 EAST<br>MONTICELLO, GA 31064 | P-0017211 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| TERRI D LOCKHART<br>2590 CO RD 9<br>CLANTON | P-0017212 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C MIGDAL<br>PO BOX 34<br>ADAMS CENTER, NY 13606 | P-0017213 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EXTREME TOWING<br>5424 400TH ST SE<br>IOWA CITY, IA 52240 | P-0017214 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D FISHER<br>1791 EVERGREEN POINT RD<br>MEDINA, WA 98039 | P-0017215 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL A DOPP<br>1304 68TH LN N<br>BROOKLYN CENTER, MN 55430 | P-0017216 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E DUNFORD<br>5632 LAKE SIDE DRIVE<br>BOSSIER CITY, LA 71111 | P-0017217 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE LAWYER<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017218 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENIFER L SHELTON AND RICHARD D SHELTON<br>280 LETHAM COURT<br>SAINT CHARLES, MO 63301 | P-0017219 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN FESSLER<br>2443 MADRUGADA DRIVE<br>CHINO HILLS, CA 91709-1374 | P-0017220 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAD M ARNHEITER AND DANIELLE C ARNHEITER 22601 VOSE ST WEST HILLS, CA 91307 | P-0017221 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE LAWYER 224 ARTHUR DRIVE MCDONOUGH, GA 30252 | P-0017222 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J LUBRANT 716 PLUM GILLESPIE, IL 62033 | P-0017223 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARIEL LAGARDE 4917 YALE ST. APT #A METAIRIE, LA 70006 | P-0017224 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY BOUTON 1276 WASHINGTON AVE. TWP OF WASHINTON, NJ 07676 | P-0017225 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY ARGOW 19 BALLY MEADE ROAD HOPEWELL JUNCTIO, NY 12533 | P-0017226 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE L FICKLER 8549 ADAIR CIRCLE NORTH BROOKLYN PARK, MN 55443 | P-0017227 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONORA S STONE 4051 FOXPOINTE DRIVE WEST BLOOMFIELD, MI 48323 | P-0017228 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE J CHRISTIE 32 GERARD DRIVE SUITE C FITCHBURG, MA 01420 | P-0017229 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMMIE J WHITE 2707 PALM ROAD JAMESTOWN, NY 14701 | P-0017230 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRLE S REEDER 2450 NORTH MCDONEL STREET LIMA, OH 45801 | P-0017231 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY COURVILLE 319 HICKORY FLAT RD KINDER, LA 70648 | P-0017232 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER E BERARD 217 DEERFIELD RIDGE DR MYSTIC, CT 06355 | P-0017233 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE MELLO 4841 HOLM ROAD PLACERVILLE, CA 95667 | P-0017234 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH R RUST<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017235 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M BOWMAN AND SUSAN E BOWMAN<br>14807 STATE ROUTE 725<br>GERMANTOWN, OH 45327 | P-0017236 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L LOWE<br>21111 FORREST LEE RD<br>PICAYUNE, MS 39466 | P-0017237 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER YOUNG<br>6500 LAWNTON AVE<br>PHILADELPHIA, PA 19126 | P-0017238 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERISSE A SAULSBY<br>2000 ASCOT PKWY<br>APT 2127<br>VALLEJO, CA 94591 | P-0017239 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M SALINAS<br>9952 BENEVENTO WAY<br>ELK GROVE, CA 95757 | P-0017240 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY BULZOMI<br>85 WHITNEY ST.<br>WESTBURY, NY 11590 | P-0017241 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERED L BROWN<br>17701 SE MILL PLAIN BOULEVARD<br>APT. 403<br>VANCOUVER, WA 98683 | P-0017242 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MENGHINI<br>5183 MOUNTAIN MEADOW TRAIL<br>CASTLE ROCK, CO 80109 | P-0017243 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE D TOURJE<br>10569 ARNWOOD RD<br>SYLMAR, CA 91342 | P-0017244 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $70,000.00 | | | | | $70,000.00 |
| JERRY JOHNSON<br>25402 ANGELWOOD SPRINGS LANE<br>TOMBALL, TX 77375 | P-0017245 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD F MCCULLOUGH JR AND KATHY L MCCULLOUGH<br>2278 SPRUCE DRIVE<br>STATE COLLEGE, PA 16801-2347 | P-0017246 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R RUST<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017247 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANNA KATZMAN 2200 N. CENTRAL RD. APT. 12G FORT LEE, NJ 07024 | P-0017248 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C MENGHINI 5183 MOUNTAIN MEADOW TRAIL CASTLE ROCK, CO 80109 | P-0017249 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANO H STELLNER 675 TERESITA BLVD SAN FRANCISCO, CA 94127 | P-0017250 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY L FANN 14967 MARK TWAIN ST DETROIT, MI | P-0017251 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P LOGAN 5594 W CREEKSIDE LANE QUEEN CREEK, AZ 85142 | P-0017252 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERED L BROWN 17701 SE MILL PLAIN BOULEVARD APT. 403 VANCOUVER, WA 98683 | P-0017253 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W POLLARD 633 HOLMES ROAD FALKVILLE, AL 35622 | P-0017254 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A ELLIS AND RANDY R ELLIS 2725 E.FIR STREET UNIT 10 MT.VERNON, WA 98273-2718 | P-0017255 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL D ROYAL 6001 ARLINGTON BLVD UNIT 804 FALLS CHURCH, VA 22044 | P-0017256 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANETTE R BLANNER AND MICHAEL F BLANNER 1004 EAST 8TH STREET WASHINGTON, MO 63090 | P-0017257 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRYNA A KALCHENKO 4908 KIRBY RD. CLINTON, MD 20735 | P-0017258 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA N FLEMING 12328 W. 107TH TERRACE OVERLAND PARK, KS 66210 | P-0017259 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R RUST AND ELLEN J RUST 1216 VILLAGE GREEN DRIVE CLAIRTON, PA 15025 | P-0017260 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS S SANFILIPPO<br>2558 TOM ANDERSON ROAD<br>FRANKLIN, TN 37064 | P-0017261 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTHANNE GASH AND RICHARD GASH<br>10152 OAKWOOD LN.<br>BELLEVILLE, AR 72824 | P-0017262 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD E BARRETT<br>2986 SW PIERSON ROAD<br>PORT SAINT LUCIE, FL 34953-3335 | P-0017263 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| AMANDA J PARSONS<br>5350 S. NOCTURNE LANE<br>SHELBY TOWNSHIP, MI 48316 | P-0017264 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL COHEN<br>706 BAHAMA LANE<br>FOSTER CITY, CA 94404 | P-0017265 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELMONT MEDICAL SUPPLY<br>185 BELMONT MEDICAL SUPPLY<br>BELMONT, MA 02478 | P-0017266 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANISSA G STEWART<br>106 BUCKINGHAM ST<br>LA PLACE, LA 70068 | P-0017267 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE I STOUT<br>2284 MORGAN RD<br>CARLSBAD, CA 92008 | P-0017268 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J PARSONS<br>5350 S. NOCTURNE LANE<br>SHELBY TOWNSHIP, MI 48316 | P-0017269 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J HAUSER<br>4424 WILLIAM STREET<br>OMAHA, NE 68105 | P-0017270 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE K ROBINSON<br>4501 ELLEN STREET<br>OAKLAND, CA 94601 | P-0017271 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H SCHNEIDER<br>5071 WHITEWOOD WAY<br>LAKE WORTH, FL 33467 | P-0017272 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERA TAYLOR<br>750 S GENOIS ST<br>NEW ORLEANS, LA 70119 | P-0017273 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS BOMBACI JR<br>64 SCOTCH CAP ROAD UNIT 141<br>QUAKER HILL, CT 06375 | P-0017274 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA M ZAPITZ AND VIRGINIA MARY ZAPITZ 1423 EDINBURGH STREET SAN MATEO, CA 94402-3015 | P-0017275 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANCE W HAASE 1111 NE OAKLAND AVE TOPEKA, KS 66616 | P-0017276 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JULI A LINK 1817 E 28TH ST VANCOUVER, WA 98663 | P-0017277 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J BRADLEY 530 WILSON STREET JERSEY SHORE, PA 17740 | P-0017278 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAINE E WARD 7707 N. GANNETT RD UP SAGAMORE HILLS, OH 44067 | P-0017279 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $20,000.01 | | | | | $20,000.01 |
| DEAN B TIMOTHY 10571 DALTON BIRDSALL RD DALTON, NY 14836 | P-0017280 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA G RUIZ 11511 N 91ST DR PEORIA, AZ 85345 | P-0017281 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND C HATFIELD AND BEVERLY L HATFIELD 1408 FECHNER CIRCLE NORTH AURORA, IL 60542 | P-0017282 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH G DONOVAN 157 ROBERT ROAD DEDHAM, MA 02026 | P-0017283 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY K DEARMAN 5439 HWY 18 E QUITMAN, MS 39355 | P-0017284 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISHNEEL PRAKASH 15076 SW GREENFIELD DR TIGARD, OR 97224 | P-0017285 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY BRADLEY 530 WILSON STREET JERSEY SHORE, PA 17740 | P-0017286 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L SHAW P.O. BOX 14 DRAKESBORO, KY 42337 | P-0017287 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA STEIN 4862 PONDEROSA DRIVE SANTA ROSA, CA 95404 | P-0017288 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILLARY K SORENSEN<br>7834 SOUTH 6520 WEST<br>WEST JORDAN, UT 84081 | P-0017289 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA EDMONDS<br>2128 BRADBURN DRIVE<br>SACRAMENTO, CA 95835 | P-0017290 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S BAIER<br>152 GENESEE STREET<br>AUBURN, NY 13021 | P-0017291 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN LEE<br>15416 NEWTON ST<br>HACIENDA HTS | P-0017292 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERI G ZWICK<br>4111 SW CORONADO ST.<br>PORTLAND, OR 97219 | P-0017293 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L JONES<br>2816 W LONGFELLOW<br>SPOKANE, WA 99205 | P-0017294 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS ROBINSON<br>5501 13TH AVE SO<br>MINNEAPOLIS, MN 55417 | P-0017295 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SREENIVASUL RAYANKI<br>1081 CELILO DR<br>SUNNYVALE, CA 94087 | P-0017296 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRA PRAKASH<br>15076 SW GREENFIELD DR<br>TIGARD, OR 97224 | P-0017297 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENT J FORTIN AND MARY E GRAHAM FORTIN<br>2 MURDOCK ST<br>#1<br>AUGUSTA, ME 04330 | P-0017298 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABBAS H GRAY AND NEVADA GRAY<br>1149 S 18THST<br>PHILADELPHIA, PA 19146 | P-0017299 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYUDMYLA MELNYK<br>214 OVERLOOK ROAD<br>NEWTON, NJ 07860 | P-0017300 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA L MADKIN<br>303 GALE AVE APT. B<br>HUNTSVILLE, AL 35801 | P-0017301 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SREENIVASUL RAYANKI<br>1081 CELILO DR<br>SUNNYVALE, CA 94087 | P-0017302 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANNY L KAYS<br>4441 S DAVIDSON DR<br>INDEPENDENCE, MO 64055 | P-0017303 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J FEERICK<br>1626 SPARKLING WAY<br>SAN JOSE, CA 95125 | P-0017304 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIVNEEL PRAKASH<br>15076 SW GREENFIELD DR<br>TIGARD, OR 97224 | P-0017305 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY AGAZZI<br>260 OLD LAKE STREET<br>WEST HARRISON, NY 10604 | P-0017306 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J CALLAWAY ADAMS<br>4704 BENTCREEK DRIVE<br>FUQUAY VARINA, NC 27526 | P-0017307 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC GOTTHELF<br>PO BOX 322<br>MINTURN, CO 81645 | P-0017308 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY W CRAIG AND KEVIN W CRAIG<br>626 TEMPLE STREET<br>DUXBURY, MA 20332 | P-0017309 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY A GUYER<br>4112 88TH LANE NE<br>CIRCLE PINES, MN 55014 | P-0017310 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KEITH J KRAMER<br>3 DORCHESTER ROAD<br>SMITHTOWN, NY 11787 | P-0017311 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC<br>TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017312 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE C FERRARO AND KENNETH C FERRARO<br>2 MEADOWLARK LANE<br>GALENA, IL 61036 | P-0017313 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY R GEWORSKY<br>11 LINCOLN PLACE<br>LONGMONT, CO 80501 | P-0017314 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M ZLOTKOWSKI<br>154 PATTON PLACE<br>WILLIAMSVILLE, NY 14221-3758 | P-0017315 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AZIMA LACEFIELD<br>2053 W 75TH ST<br>LOS ANGELES, CA 90047 | P-0017316 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER T KENT<br>2397 TROLAND RD<br>TALLAHASSEE, FL 32308 | P-0017317 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JONATHAN D SWEARINGEN<br>JONATHAN SWEARINGEN<br>280 S 18TH STREET<br>ST HELENS, OR 97051 | P-0017318 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAFLINE L KISS<br>28508 GILCHRIST DR<br>WILLOWICK, OH 44095 | P-0017319 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A JOY<br>370 PROSPECT<br>ROCHESTER HILLS, MI 48307 | P-0017320 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY A GUYER<br>4112 88TH LANE NE<br>CIRCLE PINES, MN 55014 | P-0017321 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TERRANOVA RANCH INC.<br>TERRANOVA RANCH INC.<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017322 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE GLEN AND ETHELYN GLEN<br>5815 WILLIS CTR.<br>KANSAS CITY, MO 64133 | P-0017323 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK R IOSUE<br>7576 N. MONA LISA RD<br>APT. 11104<br>TUCSON, AZ 85741 | P-0017324 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |
| TONY V CALOROSO<br>5248 WEST 128TH TERRACE<br>LEAWOOD, KS 66209 | P-0017325 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI K MUNDEN<br>1123 8TH ST<br>CLARKSTON, WA 99403 | P-0017326 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY A GUYER<br>4112 88TH LANE NE<br>CIRCLE PINES, MN 55014 | P-0017327 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JONATHAN D SWEARINGEN | P-0017328 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT D WILLIAMS AND ANN M THOMAS<br>2501 ARNO ROAD<br>MISSION HILLS, KS 66208 | P-0017329 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN A MARTIN<br>234 MAIN STREET<br>MOHRSVILLE, PA 19541 | P-0017330 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY A GUYER<br>4112 88TH LANE NE<br>CIRCLE PINES, MN 55014 | P-0017331 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CHRISTINA M KRAMPITZ AND MARILYN A TRUGLIO-KIRWIN<br>31 GROVE STREET<br>CLINTON, CT 06413 | P-0017332 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY P DOUGLAS AND GEOFFREY P DOUGLAS<br>3854 BALDWIN DR<br>PLACERVILLE, CA 95667 | P-0017333 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| KAREN R GROSHONG AND RONALD W GROSHONG<br>7270 FAWCETT CREEK ROAD<br>TILLAMOOK, OR 97141 | P-0017334 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S WARD AND TONYA K WARD<br>1252 HART RD<br>COLUMBUS, OH 43223 | P-0017335 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C SHARP<br>541 N 100 ST.<br>LINCOLN, NE 68527 | P-0017336 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC<br>TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017337 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK R IOSUE<br>7576 N. MONA LISA RD<br>APT. 11104<br>TUCSON, AZ 85741 | P-0017338 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |
| MICHAEL D MOSELEY<br>20800 SW WRIGHT ST.<br>BEAVERTON, OR 97078 | P-0017339 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KETAN C MEHTA<br>4077 POLLED HEREFORD DRIVE<br>SANTA ROSA, CA 95404 | P-0017340 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVE J FITZ AND VICKI L FITZ<br>6705 S HUGHES AVENUE<br>SIOUX FALLS, SD 57108 | P-0017341 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS H BAIN AND SUSAN L BAIN<br>22540 EAGLES WATCH DR<br>LAND O LAKES, FL 34639 | P-0017342 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDEE ARKIN<br>HCR 1 BOX 5445<br>KEAAU, HI 96749 | P-0017343 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHONDA L BROWN<br>3618 EHOLMES AVE APT 1<br>CUDAHY, WI 53110 | P-0017344 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY A GUYER<br>4112 88TH LANE NE<br>CIRCLE PINES, MN 55014 | P-0017345 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MONICA GUYTON<br>1718 E LINCOLN RD<br>APT 1106<br>SPOKANE, WA 99217 | P-0017346 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>PATTY BADE<br>1610 LINDELL BLVD<br>GRANITE CITY, IL 62040 | P-0017347 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA L NYLANDER AND CURTIS W NYLANDER<br>8019 219TH AVE SE<br>SNOHOMISH, WA 98290 | P-0017348 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALBA ANSARI<br>12932 SW 209 TERRACE<br>MIAMI, FL 33177 | P-0017349 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A BANTA AND BRENDA K BANTA<br>2314 N. AMARADO ST.<br>WICHITA, KS 67205 | P-0017350 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATH M AUSTIN AND BARBARA J AUSTIN<br>402 E OAKLAND AVE.<br>LUVERNE, MN 5615 | P-0017351 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M BALLARD<br>7943 160 TRAIL<br>LIVE OAK, FL 32060 | P-0017352 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSIE B GRIBBLE<br>2016 BITTLE RD<br>MARYVILLE, TN 37804 | P-0017353 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI D LOCKHART<br>2590 CO RD 9<br>CLANTON, AL 35045 | P-0017354 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMID SAREMPOUR<br>849 HUCKLEBERRY LN<br>ESCONDIDO, CA 92025 | P-0017355 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $735.02 | | | | | $735.02 |
| ELIZABETH COOK<br>ELIZABETH COOK<br>233 COE RD<br>CLARENDON HILLS, IL | P-0017356 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERI M MARIAS AND DAVID P MARIAS<br>10224 KESSLER AVE.<br>CHATSWORTH, CA 91311 | P-0017357 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C JOHNSON<br>221 FOOTHILL DRIVE<br>WOODSTOCK, GA 30188 | P-0017358 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT D WILLIAMS AND ANN M THOMAS<br>2501 ARNO ROAD<br>MISSION HILLS, KS 66208 | P-0017359 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA D ANTONISHAK<br>11076 FULTON AVE<br>WEEKI WACHEE, FL 34613 | P-0017360 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| JESUS M ARELLANO<br>9243 AMETHYST AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0017361 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOANN ZUCKER<br>3589 NORTHPARK DRIVE<br>WESTMINSTER, CO 80031 | P-0017362 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE E MCCORD<br>4508 RANDOM RIDGE CIR<br>OLNEY, MD 20832 | P-0017363 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD MARIAS AND TERI M MARIAS<br>10224 KESSLER AVE<br>CHATSWORTH, CA 91311 | P-0017364 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD T ALTOMARE<br>353 NINA STREET<br>NEW WINDSOR, NY 12553 | P-0017365 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK SPENCER<br>8329 REGENCY WOODS WAY<br>LOUISVILLE, KY 40220 | P-0017366 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE W EAST<br>7322 NORMAN ST<br>ROANOKE, VA 24019 | P-0017367 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CHERYL M ERLER<br>2189 HAZEL ST N<br>MAPLEWOOD, MN 55109 | P-0017368 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUJEANA B PETERS-HOWELL<br>221 N OAK<br>STOCKTON, KS 67669 | P-0017369 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE E JOYOPRAYITNO<br>3409 MOUNT BARKER DR<br>AUSTIN, TX 78731 | P-0017370 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEDRA C ADANANDUS<br>300 HILARY WAY<br>APT 178<br>VALLEJO, CA 94591 | P-0017371 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M LINDLEY<br>213 OMEGA COURT<br>DALLAS, GA 30157 | P-0017372 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A KOEHLER AND PHILLIP C KOEHLER<br>12 WOODSIDE DRIVE<br>DANVILLE, CA 94506 | P-0017373 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S DAVIS<br>170 E 4TH ST APT 5E<br>BROOKLYN, NY 11218/1740 | P-0017374 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L RASIC AND SHERRI L RASIC<br>1222 GREENLAND FOREST DR<br>MONUMENT, CO 80132 | P-0017375 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI D LOCKHART<br>2590 CO RD 9<br>CLANTON | P-0017376 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M VITALE<br>303 NE 66TH AVE<br>HILLSBORO, OR 97124 | P-0017377 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER LATHAN<br>403 PATTON STREET<br>BUTLER, AL 36904 | P-0017378 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K HONCHELL<br>208 SPRUCE DRIVE<br>BELVIDERE, IL 61008 | P-0017379 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH E TELOTTE<br>3780 W COOPER LAKE DR SE<br>SMYRNA, GA 30082 | P-0017380 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANTHONY D MARINO<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017381 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE G EVANS<br>709 VALENTINE LN<br>VIRGINIA BEACH, VA 23462 | P-0017382 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD SANTANA<br>2833 ROUTE 9D<br>UNIT 11<br>WAPPINGERS FALLS, NY 12590 | P-0017383 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN PINGS<br>637 NW SILVER BUCKLE ROAD<br>BEND, OR 97703 | P-0017384 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA L WILLS<br>5119 DODD ST<br>MIRA LOMA, CA 91752 | P-0017385 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W JACOBSON<br>148 KULIPUU STREET<br>KIHEI, HI 96753 | P-0017386 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON M BURKE<br>4282 RIVER BIRCH DR<br>SOUTHPORT, NC 28461 | P-0017387 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY J FINN<br>3626 LOWER HONOAPIILANI ROAD<br>LAHAINA, HI 96761 | P-0017388 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D MONCUS<br>4400-A AMBASSADOR CAFFERY PKW #533<br>LAFAYETTE, LA 70508 | P-0017389 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN JESCHOR AND ED JESCHOR<br>8044 E TETON CIRCLE<br>MESA, AZ 85207 | P-0017390 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D MARINO<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017391 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENIQUE V GRAY<br>9883 UPPER MILL RD<br>BRISTOW, VA 20136 | P-0017392 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A KAYE<br>6915 HOLEMAN AVE<br>BLAINE, WA 98230 | P-0017393 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D MARINO<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017394 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M STULL<br>100 LEXINGTON BLVD<br>DELAWARE, OH 43015 | P-0017395 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE G EVANS<br>709 VALENTINE LN<br>VIRGINIA BEACH, VA 23462 | P-0017396 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWINNA CONFER<br>423 FAIRMONT ST.<br>LATROBE, PA 15650 | P-0017397 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA F ROTH<br>4911 WHITCOMB DRIVE, #5<br>MADISON, WI 53711 | P-0017398 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY D MARINO<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017399 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L BURRIS AND PAMELA J BURRIS<br>14062 BIRCH RD.<br>GRASS VALLEY, CA 95945-9629 | P-0017400 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA R HERNANDEZ<br>15612 COUNTRY CLUB DR<br>CHINO HILLS, CA 91709 | P-0017401 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SCHNEBELEN<br>60 GOLDEN RIDGE COURT<br>SAINT CHARLES, MO 63304 | P-0017402 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A SEYMOUR<br>C/O DORIS OLIVO<br>4628 NW 34TH PL<br>OCALA, FL 34482 | P-0017403 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY J COLDREN<br>111 FORTRESS RIDGE<br>WEAVERVILLE, NC 28787 | P-0017404 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELL J WILSON<br>2116 BLAKERS BLVD.<br>BLUFFTON, SC 29909 | P-0017405 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| ANTHONY L BAIER<br>4 OVERLOOK DRIVE<br>JACKSON, NJ 08527 | P-0017406 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY MAND<br>732 FARRINGDON LANE<br>BURLINGAME, CA 94010 | P-0017407 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D MARINO<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017408 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKESHA LEE<br>12705 HARVARD BL<br>LA, CA 90047 | P-0017409 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES Q TOOHEY<br>1001 CHENERY STREET<br>SAN FRANCISCO, CA | P-0017410 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M WILKIN<br>41W081 LENZ ROAD<br>ELGIN, IL 60124 | P-0017411 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P HINES AND MARY M HINES<br>45 BEECH RIDGE ROAD<br>HARPURSVILLE, NY 13787 | P-0017412 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM F RICHARDT<br>10 WALNUT DR<br>SYOSSET, NY 11791 | P-0017413 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R BARONI<br>585 FAIRWAY CREEK DRIVE<br>ONALASKA, WI 54650-8435 | P-0017414 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUEANNE BROOKS AND THOMAS R BROOKS<br>26 CATLETT CT<br>RINEYVILLE, KY 40162 | P-0017415 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHI M NATLAND<br>92 ORCHARD ST<br>MARLBORO<br>MARLBORO, NY 12542 | P-0017416 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D MARINO<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017417 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D LETTS<br>1756 LAGO VISTA BLVD.<br>PALM HARBOR, FL 34685 | P-0017418 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L FOTH<br>1224 MILL RD<br>DELAFIELD, WI 53018 | P-0017419 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE E BEACH<br>6312 DEERWOOD LANE<br>LINO LAKES, MN 55014 | P-0017420 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M WILKIN<br>41W081 LENZ ROAD<br>ELGIN, IL 60124 | P-0017421 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S STRATFORD<br>10076 NE 10TH STREET<br>PRATT, KS 67124 | P-0017422 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E HENDERSON<br>111 FORTRESS RIDGE<br>WEAVERVILLE, NC 28787 | P-0017423 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A RICHARDSON AND KELLY M RICHARDSON<br>2916 S. DEFRAME WAY<br>LAKEWOOD, CO 80228 | P-0017424 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA GUTMAN<br>5035 MARANATHA WAY<br>ALLENTOWN, PA 18106 | P-0017425 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC POWERS<br>3232 WOODLAND RD<br>LOS ALAMOS, NM 87544 | P-0017426 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA CORNELL 12100 GREENWOOD CT., # 301 FAIRFAX, VA 22033 | P-0017427 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN F ANGELILLO AND MICHAEL A ANGELILLO 9212 CASTLEMONT CIRCLE ORANGEVALE, CA 95662 | P-0017428 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F RICHARDT 10 WALNUT SR SYOSSET, NY 11791 | P-0017429 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN L HASSETT 2901 SWEET HOME RD. AMHERST, NY 14228 | P-0017430 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH S CLEMONS 1925 BELLOMY STREET APT 8 SANTA CLARA, CA 95050 | P-0017431 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SHANNON R HOOGENBOSCH 5763 LA VENTA WAY SACRAMENTO, CA 95835 | P-0017432 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEIKO WINNIG 195 NW ORCHARD DR. PORTLAND, OR 97229 | P-0017433 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN T SLAUSON 1835 INCLINE WAY ROSEVILLE, CA 95661 | P-0017434 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY L BLACKMAN AND WILLARD T BLACKMAN 5432 W. FAIRVIEW ST. CHANDLER, AZ 85226 | P-0017435 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON R HOOGENBOSCH 5763 LA VENTA WAY SACRAMENTO, CA 95835 | P-0017436 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY K CHARACKY AND GEORGE R CHARACKY 7801 TEESDALE AVENUE NORTH HOLLYWOOD, CA 91605 | P-0017437 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAHIRAH S SCOTT AND ALEX V SCOTT 3036 DELL DRIVE HERMITAGE, TN 37076 | P-0017438 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN T SLAUSON 1835 INCLINE WAY ROSEVILLE, CA 95661 | P-0017439 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE YASUDA<br>532 N ROSSMORE AVE<br>APT 201<br>LOS ANGELES, CA 90004 | P-0017440 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| GINA M GIACOMELLI<br>9212 CASTLEMONT CIRCLE<br>ORANGEVALE, CA 95662 | P-0017441 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE D SANFORD AND HENRY D SANFORD<br>4626 MIDDLETON ROAD<br>AUBURN, KY 42206 | P-0017442 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARE D FULLER<br>46 LINCOLN LN<br>SUDBURY, MA 01776 | P-0017443 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEILEN R WALKER AND JULIE P WALKER<br>1355 CHAD ST.<br>MANDEVILLE, LA 70448 | P-0017444 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R TOWNLEY<br>50 D BRANDING IRON TRL<br>SILVER CITY, NM 88061 | P-0017445 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM PAPERIN<br>641 29TH ST.<br>MANHATTAN BEACH, CA 90266 | P-0017446 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIANCA VUE<br>7213 WINTERWILLOW CT.<br>SACRAMENTO, CA 95828 | P-0017447 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M SANIUK AND ROBERT J SANIUK<br>610 DOWDING CT.<br>BELLEVUE, NE 68005 | P-0017448 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D SNYDER AND RITA K SNYDER<br>908 ST. HELENA DR.<br>LEANDER, TX 78641-2549 | P-0017449 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY D SANFORD AND KATHERINE D SANFORD | P-0017450 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOGUE FURNITURE<br>110 GREEN BAY ROAD<br>APT #102<br>GLENCOE, IL 60022 | P-0017451 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE STEWART AND LAWRENCE D STEWART<br>25 RIVERS EDGE DRIVE<br>TARRYTOWN | P-0017452 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEON J DEDIOT AND ALICIA B DEDIOT<br>888 BRICKELL KEY DRIVE<br>APT 2908<br>MIAMI, FL 33131 | P-0017453 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D JONES<br>1521 LAKESIDE DR<br>GLENN HEIGHTS, TX 75154 | P-0017454 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L NESSON AND MARY L NESSON<br>231 PLEASANT ST<br>WHITMAN, MA 02382 | P-0017455 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLARD T BLACKMAN AND SHELLEY L BLACKMAN<br>5432 W. FARVIEW ST.<br>CHANDLER, AZ 85226 | P-0017456 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA M SANNER<br>5400 FLETCHER RD<br>MCCALLA, AL 35111 | P-0017457 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY P GRINCHELL JR.<br>38 WABUN AVENUE<br>PROVIDENCE, RI 02908 | P-0017458 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN C CELING AND KRISTIN M CELING<br>2593 ROBERT LANE<br>MONTGOMERY, IL 60538 | P-0017459 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS O MARSHALL<br>THOMAS O MARSHALL<br>4849 PLACIDIA AVE.<br>N. HOLLYWOOD, CA 91601 | P-0017460 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M GABEL<br>360 PORT DOUGLASS COVE<br>CORDOVA, TN 38018 | P-0017461 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J ROGERS<br>1119 ABBOTT LANE<br>UNIVERSITY PARK, IL 60484 | P-0017462 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIANCA VUE<br>7213 WINTERWILLOW CT.<br>SACRAMENTO, CA 95828 | P-0017463 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREI S MELCHNER<br>412 KIRKWOOD COURT<br>LINCOLN, CA 95648 | P-0017464 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J ROBERTSON<br>9608 ORIOLE LANE<br>BEL ALTON, MD 20611 | P-0017465 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELMA E MCKEN 4467 NE 210 CIRCLE TERR APT 201 NORTH MIAMI BEAC, FL 33179 | P-0017466 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R BANK 5108 KYLOCK ROAD MECHANICSBURG, PA 170554819 | P-0017467 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M GABEL 360 PORT DOUGLASS COVE CORDOVA, TN 38018 | P-0017468 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLEN E PEARSON 1115 EAGLE LANE MANTECA, CA 95337 | P-0017469 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHIE L STEVENS 6244 GETTYSBURG PL APT 22 STOCKTON, CA 95207 | P-0017470 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN F KOSACK 3531 CROOKS RD. ROYAL OAK, MI 48073 | P-0017471 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD L JOHNSON P.O. BOX 722 HARRISBURG, NC 28075 | P-0017472 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| EDWARD T MARTINEZ 2238 MONTROSE AVE MONTROSE, CA 91020-1510 | P-0017473 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY J KRASNER 4909 W 140TH STREET HAWTHORNE, CA 90250 | P-0017474 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S JONES 7202 CIRCLE DRIVE ROHNERT PARK, CA 94928 | P-0017475 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R ENBERG AND ELIZABETH ENBERG 9836 COUNTRY MEADOW DR. STOCKTON, CA 95209 | P-0017476 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D MOSS 901 JOHNSON RD LYNCHBURG, VA 24502 | P-0017477 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE MARTORANA 306 BOUNDING HOME COURT HAVRE DE GRACE, MD 21078 | P-0017478 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALGORZATA N MURASZKIEWICZ 10061 RIVERSIDE DR. UNIT 533 TOLUCA LAKE, CA 91602 | P-0017479 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN M GREER<br>35 BRISTOL CT<br>LITTLE ROCK, AR 72211 | P-0017480 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA N AYERS<br>2592 CRALEY RD<br>WRIGHTSVILLE, PA 17368 | P-0017481 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST A GARCIA<br>7851 CABERNET STREET<br>VALLEY SPRINGS, CA | P-0017482 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER G MERCIEZ<br>5302 LETHBRIDGE RD<br>GRAND BLANC, MI 48439 | P-0017483 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H ROSENBERG<br>1631 SCHUYLER ROAD<br>BEVERLY HILLS, CA 90210 | P-0017484 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN R GREER<br>35 BRISTOL CT<br>LITTLE ROCK, AR 72211 | P-0017485 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENEDICT MARTORANA<br>306 BOUNDING HOME COURT<br>HAVRE DE GRACE, MD 21078 | P-0017486 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE L HOWARD<br>403 GADD ROAD<br>CHATTANOOGA, TN 37415 | P-0017487 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C FINK AND ANGELA C FINK<br>4<br>BRASSIE LA<br>BRONXVILLE, NY 10708 | P-0017488 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L JAKE<br>22 BONHEUR ROAD<br>TRUMBULL, CT 06611 | P-0017489 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARWEADA OUTLAW<br>5758 WATERMAN BLVD.<br>ST LOUIS, MO 63112 | P-0017490 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE K WALDE AND THOMAS M WALDE<br>960 COOPER HAWK RD<br>EATON, CO 80615 | P-0017491 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERLENE L MARTUCCI AND JOSEPH A MARTUCCI<br>349 UVALDA ST<br>AURORA, CO 80011 | P-0017492 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIEDY A TORRES<br>749 N. BUSH STREET<br>UKIAH, CA 95482 | P-0017493 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSIE A FLETCHER 3453 JUMILLA WAY SACRAMENTO, CA 95834 | P-0017494 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY JO D'ANNA P.O. BOX 713 FOREST KNOLLS, CA 94933-0717 | P-0017495 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J LAMORUEUX 1314 SALTWELL PL FAYETTEVILLE, NC 28314 | P-0017496 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYMIL N BLAKELEY 16 N PIKE STREET STURGIS, KY 42459 | P-0017497 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F SHAUGHNESSY POST OFFICE BOX 611406 SAN JOSE, CA 95131-1406 | P-0017498 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| SARA C CARRIZAL 615 E. JOHNSON ST. MADISON, WI 53703 | P-0017499 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALI HAKIM AND SALMA HITAWALA 8118 LAKE SERENE DR ORLANDO, FL 32836 | P-0017500 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA HOPSON 8609 ST. LAWRENCE CHICAGO, IL 60619 | P-0017501 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E KLARNER 1718 BELLE MEADE RD ENCINITAS, CA 92024 | P-0017502 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| FRED GUERRA 16737 SUMMERCREST AVE ORLAND PARK, IL 60467 | P-0017503 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J VANDERIET PO BOX 551 LAKEHEAD, CA 96051 | P-0017504 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE BELLUCCI AND CHRISTINE K BELLUCCI 26 GARDEN PARK COURT ROSEVILLE, CA 95678 | P-0017505 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M SCALFARO 750 ROSELAND AVENUE JENKINTOWN, PA 19046 | P-0017506 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| RUTH A WILLIS AND ALICIA E OTERO 3204 MARY DRIVE MARYVILLE, IL 62062 | P-0017507 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONATIUH RANCH 1395 COUNTY ROAD 10 RIDGWAY, CO 81432 | P-0017508 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIT L G AND JUDITH E GLASSMAN 14332 PLATINUM DRIVE NOR, MD 20878-4342 | P-0017509 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,400.00 | | | | | $2,400.00 |
| BRIAN R SYMINGTON AND CASEY L SYMINGTON 3935 11TH AVENUE KEARNEY, NE 68845 | P-0017510 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR A SCHAUFLER 5 LONGBOW DRIVE MANALAPAN, NJ 07726 | P-0017511 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON E FISH AND DOROTHY P FISH 1015 MADDEN LANE APT 104 ROSEVILLE, CA 95661 | P-0017512 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,800.00 | | | | | $3,800.00 |
| PAMELA S MCGHEE-WHITT 40 THAYER WAY PHOENIXVILLE, PA 1946- | P-0017513 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICKOLAS J MALVINI 1960 GRANDE CIRCLE APT 28 FAIRFIELD, CA 94533 | P-0017514 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA B BENNETT 11273 LAVA ROCK AVE. GRASS VALLEY, CA 95945 | P-0017515 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E YOUNGER 1861 PETRIG CT TRACY, CA 95376 | P-0017516 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA MITCHELL 627 CARLA STREET LIVERMORE, CA 94550 | P-0017517 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA J JOHNSON 1820 EL CERRITO PLACE APT 210 LOS ANGELES, CA 90068 | P-0017518 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI A CERVONE 215-27 23 RD 2FL BAYSIDE, NY | P-0017519 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUHANAD HREH 121 JUSTICE WAY APT#228 PIKEVILLE, KY 41501-8308 | P-0017520 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| NANCY GREEN AND LARRY GREEN 64727 HUNNELL RD. BEND, OR 97703 | P-0017521 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS B SELDON 5245 HOLLY RIDGE FARM RD RALEIGH, NC 27616 | P-0017522 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON N LARSON 16 ANCHORAGE PL SOUTH PORTLAND, ME 04106 | P-0017523 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GARY W EVANS AND MARIE D EVANS 3974 CITRUS DR FALLBROOK, CA 92028 | P-0017524 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL G SANFORD 5222 HOLLYWOOD ST. APT.279 BATON ROUGE, LA 70805 | P-0017525 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $38,000.00 | | | | | $38,000.00 |
| WILLIAM S GILLEN AND SANDRA H GILLEN 203 WOODLAWN DR SEYMOUR, CT 06483 | P-0017526 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| OLIVIER J DIRDARIAN 630 SENEY AVENUE MAMARONECK, NY 10543 | P-0017527 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCE ROSCOE 12600 ROCKSIDE RD #203 CLEVELAND, OH 44125 | P-0017528 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ANTHONY M GEE 73 GLASHAUS LOOP EMERYVILLE, CA 94608 | P-0017529 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY FISHER AND DEBBIE FISHER 842 N CIRCULO ZAGALA TUCSON, AZ 85745 | P-0017530 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J RENO 1168 NORTH PLATTE LANE POINCIANA, FL 34759 | P-0017531 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD C WRIGHT AND LAUREN F WRIGHT 1665 HARROD WAY SALINAS, CA 93906 | P-0017532 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D WELSH 734 N. PARK AVE #403 FREMONT, NE 68025 | P-0017533 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POCHUN CHAN AND MEITING CHANG 1022 GRAPE AVENUE SUNNYVALE, CA 94087 | P-0017534 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE L SPEZIALE 2218 MARIGOLD CIRCLE CHENEY, WA 99004 | P-0017535 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY GEE 73 GLASHAUS LOOP EMERYVILLE, CA 94608 | P-0017536 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANCE L REINERTSON<br>295 E COUNTRYSIDE DR<br>PUEBLO WEST, CO 81007 | P-0017537 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| POCHUN CHAN AND MEITING CHANG<br>1022 GRAPE AVENUE<br>SUNNYVALE, CA 94087 | P-0017538 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D. J. GROSSAINT<br>301 LUCCA DRIVE<br>EVANS, CO 80620 | P-0017539 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE LYONS<br>248 CROMBIE STREET<br>HUNTINGTON STA., NY 11746 | P-0017540 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S MCGHEE-WHITT<br>40 THAYER WAY<br>PHOENIXVILLE, PA 19460 | P-0017541 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN C KRAUSE<br>2 GLENN DR<br>FLANDERS, NJ 07836 | P-0017542 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD R WASHINGTON<br>1123 SOUTH AZALEA DR.<br>TYLER, TX 75701 | P-0017543 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET SMITH AND BRIDGET SMITH<br>10101 BANCROFT AVE<br>OAKLAND, CA 94603 | P-0017544 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A WILKINSON<br>1245 TAFT RD<br>CHESAPEAKE, VA 23322 | P-0017545 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A MARCKEL<br>357 S. MEADOWS AVE<br>MANHATTAN BEACH, CA 90266 | P-0017546 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K PRATER<br>P.O. BOX 432<br>EDINBURG, TX 78540 | P-0017547 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M LENZ AND MARLENE L LENZ<br>3306 BROWNS VALLEY RD<br>NAPA, CA 94558 | P-0017548 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A SELF<br>5924 VALLEY VIEW ROAD<br>BLOOMSDALE, MO 63627 | P-0017549 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK IRISH<br>439 BRECADO CT<br>HOLLAND, MI 49423 | P-0017550 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $125.00 | | | | | $125.00 |
| SUSAN L SHRIVER<br>32606 OAK PARK DRIVE<br>LEESBURG, FL 34748-8726 | P-0017551 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA G MILLER<br>63 BAYBERRY HILL RD.<br>RIDGEFIELD, CT 06877-6002 | P-0017552 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY R SCHNEIDER<br>3500 EURO LANE<br>DEPERE, WI 54115 | P-0017553 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE V AZZOLINE<br>276 PRESIDENT ST<br>SADDLE BROOK, NJ 07663 | P-0017554 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN R NORRIS<br>211 BATESVIEW DR UNIT 90<br>GREENVILLE, SC 29607 | P-0017555 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E BOOKATAUB<br>9 MICHAELS WAY<br>WESTERLY, RI 02891 | P-0017556 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE H RAMIREZ<br>6104 BALTIMORE DR.<br>LA MESA, CA 91942 | P-0017557 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS P DOERFLEIN<br>2820 WALNUT AVE., APT. 29<br>CARMICHAEL, CA 95608 | P-0017558 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA N NICHOLS AND THOMAS L NICHOLS<br>1373 ELM ST<br>LYNDEN, WA 98264 | P-0017559 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L BURTNER<br>22 IRON MASTER DR<br>STAFFORD, VA 22554 | P-0017560 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS K HANDY<br>192 EAST 75TH ST<br>APT 3 B<br>NEW YORK, NY 10021 | P-0017561 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XUEGEN ZHU<br>18591 WALDORF PL<br>ROWLAND HGHTS, CA 91748 | P-0017562 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $950.00 | | | | | $950.00 |
| DEAN G CHAPMAN<br>151 S.E. BARRINGTON DR.<br>OAK HARBOR, WA 98277 | P-0017563 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO OROZCO<br>16110 WEDGEWORTH<br>HACIENDA HEIGHTS, CA 91745 | P-0017564 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY R LEONARD<br>1161 MULTNOMAH RD<br>HOOD RIVER, OR 97031 | P-0017565 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEHDI ATTAR AND NASRIN SHISHEHGAR 7322 BELPINE PL RANCHO CUCAMONGA, CA 91730 | P-0017566 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| BENJAMIN C LARSON 524 N 179TH PL SHORELINE, WA 98133 | P-0017567 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH IAFE 2180 TOPSY TERRACE NORTH PORT, FL 34286 | P-0017568 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEONDRA FREEMAN 4589 BETH MANOR DR APT D MONTGOMERY, AL 36109 | P-0017569 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DECOUDRES AND MICHAEL DECOUDRES 27968 GLADE CT. CASTAIC, CA 91384 | P-0017570 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A TIROFF AND LORETTA TIROFF 7832 NUMMIE COURT NORTH CHARLESTON, SC 29418 | P-0017571 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J CATTOLICA 5990 LONG ACRES COURT FAIR OAKS, CA 95628 | P-0017572 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE V AZZOLINE 276 PRESIDENT ST SADDLE BROOK, NJ 07663 | P-0017573 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A SELF 5924 VALLEY VIEW ROAD BLOOMSDALE, MO 63627 | P-0017574 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE R HAMAN 215 RAINBOW DRIVE #11586 LIVINGSTON, TX 77399 | P-0017575 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A MARINO 4877 PEBBLEHUST DRIVE STOW, OH 44224 | P-0017576 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MECHELLE D ALEXANDER 3508 SIDESADDLE COURT HEPHZIBAH, GA 30815 | P-0017577 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANA HARRIS 7 COMMODORE DR. APT.261 EMERYVILLE, CA 94608 | P-0017578 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FREDERICK 2019 E. FAIRMOUNT AVE. BALTIMORE, MD 21231 | P-0017579 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACK A HAMILL<br>8408 KINGS VIEW COURT<br>MONTGOMERY, TX | P-0017580 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE R HAMAN<br>215 RAINBOW /DRIVE, #11586<br>LIVINGSTON, TX 77399 | P-0017581 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERRICK L ASHFORD<br>6457 PARADISE VALLEY RD<br>FORT WORTH, TX 76112 | P-0017582 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTOBAL D GARCIA AND CRISTOBAL GARCIA<br>2216 GENESEE STREET<br>TOLEDO, OH 43605 | P-0017583 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JED H ARKLEY<br>4201 NE 72ND AVE.<br>PORTLAND, OR 97218 | P-0017584 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND A SCHEP | P-0017585 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMI L GILLESPIE<br>1912 CRESCENT DR<br>CHAMPAIGN, IL 61821 | P-0017586 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIXIE C PEACOCK<br>DIXIE CHURCH PEACOCK<br>1204 BARBARA DR.<br>SEYMOUR, TX 76380-4001 | P-0017587 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C DOTCHIN<br>1727 151ST PL NE<br>ARLINGTON, WA 98223 | P-0017588 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A STOUT AND KATHLEEN A STOUT<br>18160 COTTONWOOD RD.<br>NO. 273<br>SUNRIVER, OR 97707 | P-0017589 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANE J KAMIN AND CARYN T KAMIN<br>12812 SARALA PLACE<br>ST. LOUIS, MO 63131-2000 | P-0017590 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLINE S DOBRATZ<br>W169N10835 REDWOOD LANE<br>GERMANTOWN, WI 53022 | P-0017591 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L NICHOLS<br>7541 PARKWOOD LANE<br>FORT WORTH, TX 76133 | P-0017592 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIONYSIOS TSIRKAS<br>1111 SONATA DRIVE<br>VALLEJO, CA 94591 | P-0017593 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH S JONES<br>7202 CIRCLE DRIVE<br>ROHNERT PARK, CA 94928 | P-0017594 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL A CHAPMAN AND NEAL A CHAPMAN2C3CK<br>3457 WOODVALEY<br>LAPEER, MI 48446 | P-0017595 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $23,328.00 | | | | | $23,328.00 |
| STEVEN R JECZALA AND EILEEN K JECZALA<br>2927 W ELOIKA AVE<br>SPOKANE, WA 99205 | P-0017596 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY D SCHMITZ AND JENNIFER N NELSON<br>789 SHERWOOD AVE<br>ST PAUL, MN 55106 | P-0017597 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J COLLINGS AND MICHELLE L COLLINGS<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017598 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SRINIVASU SEERAM<br>5337 RETREAT CIR<br>LONGMONT, CO 80503 | P-0017599 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIN LIU<br>3647 LANG RANCH PKWY<br>THOUSAND OAKS, CA 91362 | P-0017600 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL L SCHROPP AND DIANA J WILSON<br>1918 E. LYNN ST.<br>SEATTLE, WA 98112-2618 | P-0017601 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J COLLINGS AND JOHN L COLLINGS<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017602 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY C RHODES AND PAULA C RHODES<br>PO BOX 255<br>COLLINSVILLE, MS 39325 | P-0017603 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| RON SANTOS AND PAULO SANTOS<br>412 GORHAM ST.<br>LOWELL, MA 01852 | P-0017604 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG D BURDICK<br>23302 LOS PADRES DR<br>TRACY, CA 95304 | P-0017605 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN Z MATTOS<br>710 FIRETHORN ROAD<br>CHESSAPEAKE, VA 23320 | P-0017606 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PARFAIT AND LOREEN PARFAIT<br>36757 CHAPEL HILL RD<br>FRANKLINTON, LA 70438 | P-0017607 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANICE GRIMM AND GABRIEL GRIMM<br>1514 N DOMINION AVE<br>PASADENA, CA 91104 | P-0017608 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J COLLINGS AND MICHELLE L COLLINGS<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017609 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY C HOVEN<br>11920 ALABASTER DR.<br>DAPHNE, AL 36526 | P-0017610 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A GONZALES-LESPINA<br>107 WILKES COURT<br>ANNA, TX 75409 | P-0017611 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE E OAKLEY<br>230 COLLINS VIEW CT<br>LAWRENCEVILLE, GA 30043 | P-0017612 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L DOSKI<br>2499 WEATHERFORD DR.<br>DELTONA, FL 32738 | P-0017613 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK L MILLER AND KATHLEEN R MILLER<br>12606 PAINTBRUSH DRIVE<br>SUN CITY WEST, AZ 85375 | P-0017614 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M BAUGH AND LINDA L BAUGH<br>P.O. BOX 844<br>MORRILTON, AR 72110 | P-0017615 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S JONES<br>7202 CIRCLE DRIVE<br>ROHNERT PARK, CA 94928 | P-0017616 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET C KIELY<br>239 STONEHEDGE LANE<br>ROCKFORD, IL 61107 | P-0017617 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE R DAVIES<br>900 ALEXANDRIA COURT<br>BEL AIR, MD 21014 | P-0017618 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL S BERMAN<br>140 BLACKFIELD DR.<br>TIBURON, CA 94920 | P-0017619 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J COLLINGS AND MICHELLE L COLLINGS<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017620 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN F YEAGLEY<br>115 CUMBERLAND ST.<br>LEBANON, PA 17042 | P-0017621 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK K COLLINS<br>1650 GUNN ROAD<br>GRAND RAPIDS, MN 55755 | P-0017622 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $325.00 | | | | | $325.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RON A MCMILLAN<br>720 SAN JUAN PLACE<br>CHULA VISTA, CA 91914 | P-0017623 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JUAN J NOLLA-ACOSTA<br>PO BOX 7412<br>PONCE, PR 00732 | P-0017624 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A VANHOVE<br>35820 JEFFERSON AVENUE<br>#105<br>HARRISON TWP, MI 48045 | P-0017625 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLA BARINA<br>4 TERRINGTON CIR<br>BELLA VISTA, AR 72715 | P-0017626 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LIU<br>5 COTTONWOOD CT<br>HILLSBOROUGH, CA 94010 | P-0017627 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KEVIN HEANEY<br>45 FLINT AVE<br>LARCHMONT, NY 10538 | P-0017628 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY M WESTHOFF AND KATHERINE R WESTHOFF<br>17340 DOE RUN RD<br>NEW LONDON, MO 63459 | P-0017629 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN NOVAK<br>1414-C MELE MANU STREET<br>HILO, HI 96720 | P-0017630 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINALD LAMONT JOHNSON<br>P.O. BOX 722<br>HARRISBURG, NC 28075 | P-0017631 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| JESSICA EDWARDS<br>8201 GREEN PARROT RD. #308<br>JACKSONVILLE, FL 32256 | P-0017632 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A BERRY AND JOANNE M BERRY<br>9311 PAWNEE LANE<br>LEAWOOD, KX 66206 | P-0017633 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS LARMOUR<br>1022 WINWOOD DR.<br>CARY, NC 27511 | P-0017634 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAWITCH CONSULTING<br>9730 TUNNEY AVE<br>9730 TUNNEY AVE.<br>NORTHRIDGE, CA 91324 | P-0017635 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J LAWRENCE<br>3811 BARBARA DR<br>STERLING HEIGHTS, MI | P-0017636 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YVETTE GREEN 1913 22ND STREET #3 SANTA MONICA, CA 90404 | P-0017637 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL W DREXEL AND ROXANNE DREXEL WRIGHT 2885 W. STEELE LN SANTA ROSA, CA 95403 | P-0017638 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE MCGRATH 738 WILDROSE WAY LOUISVILLE, CO 80027 | P-0017639 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L RIDGE 7520 195TH STREET FRESH MEADOWS, NY 11366 | P-0017640 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERALD J AKIYAMA 449 KUPAUA PL. HONOLULU | P-0017641 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGA T HOANG 2768 PEPPERWOOD PLACE HAYWARD, CA 94541 | P-0017642 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL A KING 13924 MARQUESAS WAY APT 2504 MARINA DEL REY, CA 90292 | P-0017643 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A RESNICK 5736 EMERSON COURT AGOURA HILLS, CA 91301 | P-0017644 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD J LEWIS PO. BOX 1252 RANCHO CUCAMONGA, CA 91729 | P-0017645 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLA MARTINEZ 2238 MONTROSE AVE MONTROSE, CA 91020-1510 | P-0017646 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L CARTER AND JOSEPH A CARTER 8850 GLENROSE DR. ST. LOUIS, MO 63126 | P-0017647 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL D GOOD 12581 HOMESTEAD DR N WHITE BEAR LAKE, MN 55110 | P-0017648 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C LIEBERMAN 7022 SEDGEBROOK DR W STANLEY, NC 28164 | P-0017649 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| KIM ANDERSON AND KIM ANDERSON 3716 101ST CT NW GIG HARBOR, WA 98332 | P-0017650 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSARIA LOCASSO<br>2866 SEINE AVE<br>HIGHLAND, CA 92346 | P-0017651 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L TOLOMAY<br>8219 MORRELL LANE<br>DURHAM, NC 27713 | P-0017652 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D GREEN<br>8004 AETNA AVENUE NE<br>MONTICELLO, MN 55362 | P-0017653 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L TOLOMAY<br>8219 MORRELL LANE<br>DURHAM, NC 27713 | P-0017654 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI R EISENHOWER AND ROBERT L EISENHOWER<br>1233 TREIBLEY RD<br>NEW COLUMBIA, PA 17856 | P-0017655 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J KEOGH AND LISA A KEOGH<br>190 CAMPMEETING RD<br>WILLOW GROVE, PA 19090 | P-0017656 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYNN B DEEDS<br>400 MISSION RANCH BLVD<br>APT 144<br>CHICO, CA 95926 | P-0017657 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA MARHOEFE3R AND STEPHANIE CLARE<br>1109 NE 55TH ST<br>SEATTLE, WA 98105 | P-0017658 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED BALMES<br>5040 HAVEN PLACE APT 100<br>DUBLIN, CA 94568 | P-0017659 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR S ROBERTS<br>7500 RIGGING CT.<br>CITRUS HEIGHTS, CA 95621 | P-0017660 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A BERGEMANN AND CLIFFORD A ERICKSON<br>1400 8TH ST NE LOT 6<br>STAPLES, MN 56479 | P-0017661 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J STEVE GUTHRIE<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0017662 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EHSAN KAMALVAND<br>4558 BRITT RD<br>TUCKER, GA 30084 | P-0017663 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E FLYNT<br>31 HEARTHSTONE DRIVE<br>ALBANY, NY 12205 | P-0017664 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAVIER CHAVEZ<br>11005 VILLA ROSA LN<br>MUKILTEO, WA 98275 | P-0017665 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED BALMES<br>5040 HAVEN PL APT 100<br>DUBLIN, CA 94568 | P-0017666 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY A DANISON AND ANGELA L DANISON<br>108 HOFFMAN AVENUE<br>SAN FRANCISCO, CA 94114 | P-0017667 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S GUTHRIE<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0017668 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE DELEONARDIS<br>63 PENWOOD RD<br>BASKING RIDGE, NJ 07920 | P-0017669 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL CHAVEZ<br>11005 VILLA ROSA LN<br>MUKILTEO, WA 98275 | P-0017670 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW P NEVILLE<br>1201 S. 33RD ST.<br>LINCOLN, NE 68510-4506 | P-0017671 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL VALENCIA<br>322 OSAGE DRIVE<br>SALINAS, CA 93906 | P-0017672 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S BELICA<br>14943 XENIA ST<br>THORNTON, CO 80602 | P-0017673 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD PENBERG<br>PO BOX 256<br>357 WHITE ST<br>BOWMANSTOWN, PA 18030 | P-0017674 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B MORHAR<br>434 CR 2731<br>LONDON, AR 72847 | P-0017675 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A BUTTERFIELD<br>11121 W. 14TH ST. N.<br>WICHITA, KS 67212 | P-0017676 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL W HOSKINS<br>805 BRADYVILLE PIKE<br>APT 1205<br>MURFREESBORO, TN 37130 | P-0017677 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCINDA SHINKO<br>2103 W 245TH ST<br>#15<br>LOMITA, CA 90717 | P-0017678 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA R KAMALVAND<br>4558 BRITT ROAD<br>TUCKER, GA 30084 | P-0017679 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE H ALLARDYCE<br>12019 CATHY DR.<br>HOUSTON, TX 77065 | P-0017680 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S BELICA<br>14943 XENIA ST<br>THORNTON, CO 80602 | P-0017681 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L HOGUE | P-0017682 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KIM<br>28377 CONSTELLATION RD<br>VALENCIA, CA 91355 | P-0017683 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND A HALE AND CASANDRA M HOLMES HALE<br>9109 GEORGIA BELLE DR<br>PERRY HALL, MD 21128 | P-0017684 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J MCGUIRE<br>4 MANOR LANE<br>COPIAGUE, NY 11726 | P-0017685 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AQUATIQUE POOL SERVICE<br>6049 DOUGLAS BLVD SUITE 27<br>GRANITE BAY, CA 95746 | P-0017686 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAHRIAR ZANGANEH ARFA<br>12111 W SUNSET BLVD<br>LOS ANGELES, CA 90049 | P-0017687 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM LAWRENCE AND IVY LAWRENCE<br>7425 RAVINES AVE<br>LAS VEGAS, NV 89131 | P-0017688 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S LYNCH<br>8033 RAVENCREST WAY<br>CITRUS HEIGHTS, CA 95621 | P-0017689 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND A HALE AND CASANDRA M HOLMES HALE<br>9109 GEORGIA BELLE DR<br>PERRY HALL, MD 21128 | P-0017690 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDA HULLANDER<br>5917 VIA VERMILYA APT 207B<br>LAKE WORTH, FL 33462 | P-0017691 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARA L FAIRBANKS 26 PHEASANT DR SICKLERVILLE, NJ 08081 | P-0017692 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M ANDRAE 3510 FOX MEADOWS DR. COLLEYVILLE, TX 76034 | P-0017693 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYNE A THORNICROFT 18 GROVE ST #1 WALTHAM, MA 02453 | P-0017694 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WALTON K. SMITH, DECEASED E STEWART JONES HACKER MURPHY 28 SECOND STREET TROY, NY 12180 | P-0017695 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| HOLLIE L AARDEMA AND JEREMY R AARDEMA 11438 HYDEAWAY CT. MIDDLEVILLE, MI 49333 | P-0017696 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AQUATIQUE POOL SERVICE 6049 DOUGLAS BLVD. SUITE 27 GRANITE BAY, CA 95746 | P-0017697 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL COHEN 706 BAHAMA LANE FOSTER CITY, CA 94404 | P-0017698 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELVIN LEE 7420 NEWCASTLE GOLF CLUB RD A NEWCASTLE, WA 98059 | P-0017699 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K RAMSTACK AND BARBARA E RAMSTACK 153 ARVEY LANE FOND DU LAC, WI 54935 | P-0017700 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY C DRAKE 1922 LINCOLN STREET #1S EVANSTON, IL 60201 | P-0017701 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORYN FRABUTT 3975 SYRACUSE DEARBORN HEIGHTS, MI 48125 | P-0017702 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE P ORIOLO 74 PARADISE BLVD TOMS RIVER, NJ 08757 | P-0017703 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH M PACHE 12123 HAWTHORNE DRIVE MONTGOMERY, TX 77356 | P-0017704 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IVY LAWRENCE AND WILLIAM LAWRENCE 7425 RAVINES AVE LAS VEGAS, NV 89131 | P-0017705 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D COLLINS 34 COURTNEY DR COVINGTON, LA 70433 | P-0017706 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN MICHISHIMA 1245 KUALA ST STE 107 PEARL CITY, HI 96782 | P-0017707 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SNELL 1479 GUERNEVILLE ROAD SANTA ROSA, CA 95403 | P-0017708 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL COHEN 706 BAHAMA LANE FOSTER CITY, CA 94404 | P-0017709 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R OSWALT 5925 ALMEDA RD 11613 HOUSTON, TX 77004 | P-0017710 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD E SHRIVER AND PAMELA A SHRIVER 5740 REYNAUD CT SANTA ROSA, CA 95409 | P-0017711 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTIAGO A CALVO 440 SE 7 AVE HIALEAH, FL 33010 | P-0017712 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L MERRITT AND JOSHUA N MERRITT 7907 DAWSON CREEK DRIVE LINCOLN, NE 68505 | P-0017713 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESTER KENARD 3317 TULIP DR. HAZEL CREST, IL 60429 | P-0017714 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRENCE R FITZPATRICK 24152 W. MARY DALE AVE. LAKE ZURICH, IL 60047 | P-0017715 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S LAI 20356 VIA VOLANTE CUPERTINO, CA 95014 | P-0017716 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L SWOPE AND MARGARETHA R SWOPE 815 SO 174TH ST SPANAWAY, WA 98387 | P-0017717 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS W FARNSWORTH AND ELIZABETH C FARNSWORTH 1401 SCARBOROUGH LANE PLANO, TX 75075 | P-0017718 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN B BENSON AND BETH A BENSON<br>3451 SHADY GLEN LANE<br>GREENBANK, WA 98253 | P-0017719 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A WILKINSON<br>1245 TAFT RD<br>CHESAPEAKE, VA 23322 | P-0017720 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT VINCIGUERRA<br>49 CARTERET STREET<br>STATEN ISLAND, NY 10307 | P-0017721 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVONNA J HEATH<br>4062 FLANDERS<br>DENVER, CO 80249 | P-0017722 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA L TAYLOR<br>6486 CASTLE VIEW DRIVE<br>WEST VALLEY CITY, UT 84128 | P-0017723 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICAH M SYBOUTS<br>12416 W MEADOW CT<br>AIRWAY HEIGHTS, WA 99001 | P-0017724 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD E PIERCE<br>243 E 140 TH STREET<br>LOS ANGELES, CA 90061 | P-0017725 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUSTANSAR J AKHTAR<br>2720 FAIRMOUNT AVE<br>LA CRESCENTA, CA 91214 | P-0017726 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN C DARWIN<br>410 S. FRANCISCA AVE<br>REDONDO BEACH, CA 90277 | P-0017727 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAKELLA L BELL<br>8528 JOSEPH CAMPAU<br>HAMTRAMCK, MI 48212 | P-0017728 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA CROSBY<br>744 1/2 FLOWER AVE<br>VENICE, CA 90291 | P-0017729 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET E ROMO<br>4501 W. CHANNEL ISLANDS BLVD.<br>#35<br>OXNARD, CA 93035 | P-0017730 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY M GEORGESON<br>9236 STANFORD DR.<br>BRIDGEVIEW, IL 60455 | P-0017731 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H GURSKY AND BARBARA J GURSKY<br>148 GARRETT LOOP<br>CHEHALIS, WA 98532 | P-0017732 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL J SANTSPREE AND WAYLENE C SANTSPREE 2193 PACKERLAND DR GREENBAY, WI 54304 | P-0017733 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A KELLY 5916 EL MIO DR. LOS ANGELES, CA | P-0017734 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIROSLAW J GOLINSKI AND MAGDALENA M GOLINSKA 9293 REGENTS RD. C203 LA JOLLA, CA 92037 | P-0017735 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| SHERITA L SMITH 11969 E OUTER DR DETROIT, MI 48224 | P-0017736 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE M KOLOTA PO BOX 586 HANOVER, MD 21076 | P-0017737 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY HUANG 1057 E. IMPERIAL HWY SUITE 130 PLACENTIA, CA 92870 | P-0017738 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JUDITH SCHEER 4401 WILSHIRE BOULEVARD SUITE 210 LOS ANGELES, CA 90010 | P-0017739 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARLAND W REESE III 7285 ELEANOR CIRCLE SARASOTA, FL 34243 | P-0017740 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO GAERTNER 15815 LAVENDER RUN DR CYPRESS, TX 77429 | P-0017741 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,387.00 | | | | | $2,387.00 |
| PHAT V PARQUE 13020 107TH ST E PUYALLUP, WA 98374 | P-0017742 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINGLU LI 1057 E. IMPERIAL HWY SUITE 130 PLACENTIA, CA 92870 | P-0017743 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| ROSE A LUGOVINAS BELLA VISTA CALLE 11 G41 BAYAMON, PR 00957 | P-0017744 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM HSIONG 532 SAVONA WAY OAK PARK, CA 91377 | P-0017745 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS J JACKSON AND DAWN A JACKSON<br>1142 170 ROAD<br>BELLEVILLE, KS 66935 | P-0017746 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A MALINOWSKI<br>2157 NE 20TH AVENUE<br>WILTON MANORS, FL 33305 | P-0017747 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN BROWN<br>1105 N. PRAIRIE AVENUE<br>APARTMENT 2<br>KALAMAZOO, MI 49006 | P-0017748 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| 3B ENTERPRISES, INC<br>4101 TAYLORSVILLE RD.<br>SUITE 200<br>LOUISVILLE, KY 40220 | P-0017749 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D KELLIHER<br>2896 NORTHGLEN DR<br>COLUMBUS, OH 43224 | P-0017750 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TERRY HUANG<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017751 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RANDY WALDECK<br>2107 ENSENADA WAY<br>SAN MATEO, CA 94403 | P-0017752 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW BOWLIN<br>7872 WOODBURY RD<br>LAINGSBURG, MI 48848 | P-0017753 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELL A WRIGHT<br>11571 WHEELER AVE<br>SYLMAR, CA 91342 | P-0017754 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A SCHWEITZER AND GEORGE R SCHWEITZER<br>2605 CEDARHURST DR<br>REISTERSTOWN, MD 21136 | P-0017755 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| 3B ENTERPRISES, INC<br>4101 TAYLORSVILLE RD.<br>SUITE 200<br>LOUISVLE, KY 40220 | P-0017756 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K HOM<br>197 TOPAZ WAY<br>SAN FRANCISCO, CA 94131-2535 | P-0017757 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS W BARNETT<br>320 KENMORE AVE. NE<br>WARREN, OH 44483 | P-0017758 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEAN HAYS<br>P.O. BOX 990741<br>REDDING, CA 96099 | P-0017759 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D FRANK PLATER JR<br>610 COLCORD DRIVE<br>OKLAHOMA CITY, OK 73102-2226 | P-0017760 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R SALTZMAN<br>17635 WIEDMAN WAY<br>EDEN PRAIRIE, MN | P-0017761 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A AUMENT<br>40 W. FREDERICK ST.<br>MILLERRSVILLE, PA 17551 | P-0017762 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRANG TAM T NGUYEN<br>26715 19TH AVE SOUTH<br>DES MOINES, WA 98198 | P-0017763 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISSE D CANTE<br>1138 S. MARIPOSA AVE. APT.1<br>LOS ANGELES, CA 90006 | P-0017764 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P VINCENT<br>3031 N HAMILTON AVENUE<br>CHICAGO, IL 60618 | P-0017765 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY HUANG<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017766 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| HEIDI M SIPEL<br>104 N PERRY ST<br>VANDALIA, OH 45377 | P-0017767 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM HSIONG AND MIA M HSIONG<br>532 SAVONA WAY<br>OAK PARK, CA 91377 | P-0017768 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VOLHA ASTROUSKAYA<br>12316 B 33RD AVE NE<br>SEATTLE, WA 98125 | P-0017769 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH S KRAUSE<br>641<br>PALMARITO, COURT<br>CORAL GABLES, FL 33134 | P-0017770 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAVIS M BROWN<br>109 DEMPSEY DR.<br>LAFAYETTE, LA 70503 | P-0017771 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B BROWER<br>9413 158TH ST.<br>OVERLAND PARK, KS 66221 | P-0017772 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $667.60 | | | | | $667.60 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE E FRANSON 2690 EAST BIDWELL STREET SUITE 100 FOLSOM, CA 95630 | P-0017773 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME ESPINOZA 221 VALLEY OAK DR NAPA, CA 94558 | P-0017774 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONA JANG 825 NE 115TH ST SEATTLE, WA 98125 | P-0017775 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA R WILLIAMS PO BOX 576 BAKER, LA 70704 | P-0017776 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHANNA GILLER 518 PEBBLE RIDGE CT LANGHORNE, PA 19053-1936 | P-0017777 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA F JOHNSON 8028 E 28TH PLACE DENVER, CO 80238 | P-0017778 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANDA KISHO ABBARAJU 8200 BENT TREE SPRINGS DR PLANO 75025 | P-0017779 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B BROWER 9413 158TH ST. OVERLAND PARK, KS 66221 | P-0017780 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $667.60 | | | | | $667.60 |
| MELANIE J RODARTE 10506 NW 57TH STREET PARKVILLE, MO 64152 | P-0017781 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL E MCKENNA 3131 BROOKVIEW ANCHORAGE, AK 99504 | P-0017782 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCINDA SHINKO 2103 W 245TH ST #15 LOMITA, CA 90717 | P-0017783 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ROMAY AND ELLEN M ROMAY 721 5TH STREET E SONOMA, CA 95476 | P-0017784 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREY KRYVOROTOV AND OLENA KRYVOROTOVA 1301 STEVENSON BLVD APT 131 FREMONT, CA 94538 | P-0017785 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORI DECARLO<br>12 FREDERICK STREET<br>EAST BRUNSWICK, NJ 08816 | P-0017786 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L ROYAL AND ALBSRTA L R<br>9482 MEDINA DRIVE<br>SANTEE, CA 92071-2335 | P-0017787 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATE FRANKLIN<br>607 AUBURN AVE<br>WEST MEMPHIS, AR 72301-5101 | P-0017788 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J KAMPURIES<br>37 BLOCK<br>MASSAPEQUA PARK, NY 11762 | P-0017789 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE C BROWN SHERRER AND ASHLEY R SHERRER<br>15 BROOKSIDE ROAD<br>NEPTUNE, NJ 07753-3565 | P-0017790 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER PARKER-SWAIN<br>1466 TALLAC ST<br>NAPA, CA 94558 | P-0017791 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R TOLOMAY<br>8219 MORRELL LANE<br>DURHAM, NC 27713 | P-0017792 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL G WEINBERG<br>4335 GLOBE AVENUE<br>CULVER CITY, CA 90230 | P-0017793 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN C STONGLE AND CYNTHIA R HEWITT<br>117 N. 49TH AVE<br>GREELEY, CO 80634 | P-0017794 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J KNAPP<br>1539 CARROLL STREET<br>WANTAGH, NY 11793 | P-0017795 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR L APONTE MUNIZ<br>ESTEVES E 34<br>SIERRA BERDECIA<br>GUAYNABO, PR 00969 | P-0017796 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CATAPANO<br>20 LINDA DR.<br>MASSAPEQUA PARK, NY 11762 | P-0017797 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA ROQUE-LOPES<br>2212 CREST HILL LANE<br>FALLBROOK, CA 92028 | P-0017798 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K MCALEER<br>2211 SPRUCE ST<br>PORT TOWNSEND, WA 98368 | P-0017799 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHONDA G BOLTEN AND JOHN F BOLTEN<br>14032 3RD AVENUE WEST<br>EVERETT, WA 98208 | P-0017800 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J FLAK<br>5229 W. MICHIGAN AVE. LOT 18<br>YPSILANTI, MI 48197 | P-0017801 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M ALDRETE<br>411 W HIGHLANDS DR<br>SUPERIOR, AZ 85173 | P-0017802 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L RILEY AND CONNIE E RILEY<br>6319 HILLANDALE RD<br>DAVENPORT, IA 52806-1611 | P-0017803 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LING H LY<br>729 N AVENUE 66 APT 4<br>LOS ANGELES, CA 90042 | P-0017804 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W WHITCOMB<br>3589 FAIR WINDS LANE SE<br>PORT ORCHARD, WA 98366 | P-0017805 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA M HUANG AND LAURA<br>P O BOX 4884<br>RANCHO CUCAMONGA, CA 91729 | P-0017806 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JUAN VARGAS-PUERTA<br>3515 PLEASANTDALE RD<br>APT. 275<br>ATLANTA, GA 30340 | P-0017807 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY S GEREN<br>17220 MALLET HILL DR<br>LOUISVILLE, KY 40245 | P-0017808 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY H FONG<br>3016 CANYON RD.<br>BURLINGAME, CA 94010-6019 | P-0017809 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P LOZANO<br>104 CAROLINE LANE<br>GILROY, CA 95020 | P-0017810 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G WOLF<br>3458 FORESTER ST.<br>DECKERVILLE, MI 48427 | P-0017811 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON L HACKBART<br>2288 380TH ST<br>GRAFTON, IA 50440 | P-0017812 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERI A WALTER-BUTTRUM<br>122 S EDISON AVE<br>ELGN, IL 60123 | P-0017813 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN GIORGI<br>455 VISTA GRANDE<br>GREENBRAE, CA 94904 | P-0017814 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE G IMPERATO<br>75 FOLSOM STREET<br>APT 1704<br>SAN FRANCISCO, CA 94105 | P-0017815 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERREBONNE FORD<br>301 MONITOR<br>HOUMA | P-0017816 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S MOORE<br>4702 SPRING STREET<br>WALL TOWNSHIP, NJ 07753 | P-0017817 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDE N HUTCHINSON<br>640 PECOS STREET<br>SPRING VALLEY, CA | P-0017818 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCHELYNE VALENCIA AND JOSE L VALENCIA<br>7521 N. CLAYBECK AVE<br>BURBANK, CA 91505 | P-0017819 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMINA AQUINO<br>118 VIRGINIA ST<br>APT 4<br>EL SEGUNDO, CA 90245 | P-0017820 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR A LIPSCOMB<br>35 LAWNVIEW CT<br>PITTSBURG, CA 94565 | P-0017821 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE C MORREALE AND MICHELLE C MORREALE<br>7464 BARKER WAY<br>SAN DIEGO, CA 92119 | P-0017822 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RONALD J DRESSEL<br>201 LANTANA COURT<br>BROUSSARD, LA 70518 | P-0017823 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY CARLIN<br>3303 E ELMONTE WAY<br>FRESNO, CA 93702 | P-0017824 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KARL D KLICKER<br>4327 HONEY VISTA CIRCLE<br>TAMPA, FL 33624 | P-0017825 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC KIRCOS<br>3965 SACRAMENTO DR<br>LA MESA, CA 91941 | P-0017826 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| NICK A TAKACS<br>5224 OIO DR<br>HONOLULU, HI 96821 | P-0017827 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW J PETTINE<br>227 PALOMA AVE<br>SAN RAFAEL, CA 94901 | P-0017828 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANAINA G SUTHERLAND<br>23434 COUNTRY CLUB DR. E.<br>BOCA RATON, FL 33428 | P-0017829 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANOUCHAK BALIAN<br>22283 SUMMIT VUE LANE<br>WOODLAND HILLS, CA 91367 | P-0017830 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S MOORE<br>4702 SPRING STREET<br>WALL TOWNSHIP, NJ | P-0017831 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA R BEAMAN<br>8824 WILD DUCK COURT<br>ELK GROVE, CA 95624 | P-0017832 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC KIRCOS<br>3965 SACRAMENTO DR<br>LA MESA, CA 91941 | P-0017833 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JIANSHENG SONG<br>18728 BLOOMFIELD AVE<br>CERRITOS, CA 90703 | P-0017834 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,582.00 | | | | | $1,582.00 |
| NORMAN I SIEGER<br>7322 GENESTA AVENUE<br>LAKE BALBOA, CA 91406 | P-0017835 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRELLA A NAZARIAN<br>22283 SUMMIT VUE LANE<br>WOODLAND HILLS, CA 91367 | P-0017836 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S DURINGER AND SUSAN E DURINGER<br>3955 NATURE TRAIL<br>RENO, NV 89511-9301 | P-0017837 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A KOLE<br>2209 NORTH POINT STREET<br>SAN FRANCISCO, CA 94123 | P-0017838 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS ELLER<br>10247 6TH AVE S.W.<br>SEATTLE, WA 98146 | P-0017839 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA M BAETZHOLD<br>1922 LINCOLN STREET<br>UNIT 1S<br>EVANSTON, IL 60201 | P-0017840 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S MARTIN<br>P.O. BOX 80585<br>AUSTIN, TX 78708 | P-0017841 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN P THORNTON 5123 BELLA COLLINA ST OCEANSIDE, CA 92056 | P-0017842 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC KIRCOS 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017843 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| NORMAN I SIEGER 7233 GENESTA AVENUE LAKE BALBOA, CA 91406 | P-0017844 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G MCCRIMMON 439 E 6TH AVE ESCONDIDO, CA 92025-4318 | P-0017845 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY WEBBER AND PEARL RENNIE 296 WESTFORD ROAD TYNGSBORO, MA 01879 | P-0017846 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASPER C YOUNG 855 N. CROFT AVE, UNIT #108 LOS ANGELES, CA 90069 | P-0017847 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L ABBEY P. O. BOX 1042 HAWTHORNE, CA 90251 | P-0017848 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB A LUEPTOW 1201 PHILIPPEN ST MANITOWOC, WI 54220 | P-0017849 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK BEATY 2400 BLACKJACK ROAD WEST AUBREY, TX 76227 | P-0017850 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M ANGEL 4657 LOUISIANA AV N CRYSTAL, MN 55428 | P-0017851 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK F AGUIAR 615 ATHERTON PLACE HAYWARD, CA 94541 | P-0017852 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC KIRCOS 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017853 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ELVA Z MISQUEZ AND ROBERT L MISQUEZ 1729CR7250 LUBBOCK, TX 79423 | P-0017854 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONGMIN KIM 14307 ROXBURY LAKE DR GLENELG, MD 21737 | P-0017855 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GILMORE AND CLAIRE G GILMORE PO BOX 216 PIERCEFIELD, NY 12974 | P-0017856 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL E VALENTINE<br>2626 PUFFIN POINT CIRCLE<br>ANCHORAGE, AK 99507 | P-0017857 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S LEWARK AND JEFFREY S LEWARK<br>28 LEGEND CIRCLE<br>DILLON, CO 80435 | P-0017858 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE L GRAHAM AND CHRISTOPHER B GRAHAM<br>6533 NOAH CURTIS ST<br>SHANNON, MS 38868 | P-0017859 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK BEATY<br>2400 BLACKJACK ROAD WEST<br>AUBREY, TX 76227 | P-0017860 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S DURINGER AND SUSAN E DURINGER<br>370 MELBOURNE GLEN<br>ESCONDIDO, CA 92026-8562 | P-0017861 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEROY D LAWRENCE<br>970 W RAINES RD<br>MEMPHIS, TN 38109 | P-0017862 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE L HOCKENBERRY<br>32 WITHEROW ST<br>PUNXSUTAWNEY, PA 15767 | P-0017863 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC KIRCOS<br>3965 SACRAMENTO DR<br>LA MESA, CA 91941 | P-0017864 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BRIAN M FUKUMOTO<br>17530 MANZANITA DRIVE<br>MORGAN HILL, CA 95037 | P-0017865 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY M LONG<br>431 VILLAGE GREEN CIRCLE<br>MURFREESBORO, TN | P-0017866 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J DIEMERT<br>610 1ST ST S<br>BUFFALO, MN 55313 | P-0017867 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYANN HAMMERS AND MARYANN HAMMERS<br>1045 CHERRY CREEK CIRCLE<br>WESTLAKE VILLAGE, CA 91362 | P-0017868 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J FEAZELL AND KERRI K FEAZELL<br>12304 ROCHESTER AVE<br>#6<br>LOS ANGELES, CA 90025 | P-0017869 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARC KIRCOS 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017870 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| SUSAN STINESPRING AND DONALD STINESPRING 3329 BAY VIEW LANE MCHENRY, IL 60051 | P-0017871 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADINE STAGNOLIA 1955 MERRILL RD KENT, OH 44240 | P-0017872 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MUSTANSAR J AKHTAR 2720 FAIRMOUNT AVE LA CRESCENTA, CA 91214 | P-0017873 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 4016 NORTH ASKEW AVE KANSAS CITY, MO 64117 | P-0017874 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M HARTLEY 907 NORTH ST MARTINSBURG, WV 25401 | P-0017875 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERLA DRUILHET 1201 10TH STREET MANHATTAN BEACH, CA 90266 | P-0017876 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| ARNOLD P TANGUILIG 12 CARDINAL LN HURRICANE, WV 25526 | P-0017877 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIANA O BRADY 4215 GLENCOE AVE., #310 MARINA DEL REY, CA 90292 | P-0017878 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SHAFER 209 PARKWOOD DR. CRANBERRY TOWNSH, PA 16066 | P-0017879 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES HUMENIK JR 867 5TH ST WYANDOTTE, MI 48192 | P-0017880 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D LYNCH AND CHRISTINA A LYNCH 4717 W BAY VIEW AVE TAMPA, FL 33611 | P-0017881 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK D MALLACE 5100 RIDGEWOOD ROAD WILLITS, CA 95490-7751 | P-0017882 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN C WEEKLY 187 WILDERNESS POINT EVANSTON, WY 82930 | P-0017883 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA KRAMER<br>51 STONY RUN<br>NEW ROCHELLE, NY 10804 | P-0017884 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN M RIGGS AND ADRIANNE R RIGGS<br>910 HALEY CT<br>OREGON CITY, OR 97045 | P-0017885 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C HAMLIN<br>6356 BENNER COURT<br>PLEASANTON, CA 94588 | P-0017886 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN MILERIS<br>347 GROVE ST<br>RANDOLPH, MA 02368 | P-0017887 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD J BRIDGEN<br>966 TERRA BELLA AVENUE<br>SAN JOSE, CA 95125-2655 | P-0017888 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUNG D TRAN | P-0017889 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| SADEK ABDELRAHMAN<br>SADEK ABDELRAHMAN<br>601 W 1ST ST #12<br>NEWBERG, OR 97132 | P-0017890 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORBERT TSCHAKERT<br>43 SANDERSON AVE<br>LYNN, MA 01902 | P-0017891 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H SCHOELLHAMER AND KATHRYN M KUIVILA<br>1531 SE TENINO STREET<br>PORTLAND, OR 97202 | P-0017892 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY D BRUCKS<br>1085 GOLDENEYE VIEW<br>CARLSBAD, CA 92011 | P-0017893 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA T SHINZATO<br>482 44TH AVENUE<br>SAN FRANCISCO, CA 94121 | P-0017894 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARNIA S STANLEY<br>530 W MESA AVE<br>RIALTO, CA 92376 | P-0017895 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HUNTER<br>20834 32ND LN. S. APT C<br>SEATAC, WA 98198 | P-0017896 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA MADRID<br>1908 S. TUXEDO AVE<br>STOCKTON, CA 95204 | P-0017897 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAUL A REBOLORIO SOLIZ 5230 SOUTHALL LANE APT B BELL, CA 90201 | P-0017898 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA SEARLES 5365 MCKINLEY WAY FELTON, CA 95018 | P-0017899 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDIE L CAMP 9920 DEER CREEK STREET HIGHLANDS RANCH, CO 80129 | P-0017900 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T MURPHY 24 OLDE COACH RD NORTH READING, MA 01864 | P-0017901 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCKY S DHALIWAL 32108 ALVARADO BLVD. # 198 UNION CITY, CA 94587 | P-0017902 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SMITH AND REBECCA J SMITH 920 LANTANA COURT SAN MARCOS, CA 92069 | P-0017903 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLEN SMITH 3175 MILLS CREEK CIR. APT 810 SCOTTDALE, GA | P-0017904 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE RAMIREZ 2604 W. GARLAND AVE. SPOKANE, WA 99205 | P-0017905 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTGOMERY E SUMMA 147-27 11 AVENUE WHITESTONE, NY 11357 | P-0017906 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYDNEY V YOUNG 1400 BARTON ROAD #2616 REDLANDS, CA 92373 | P-0017907 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C HAMLIN 6356 BENNER COURT PLEASANTON, CA 94588 | P-0017908 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY MIN 620 SUMNER ST SANTA CRUZ, CA 95062 | P-0017909 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA M HUANG AND LAURA P O BOX 4884 RANCHO CUCAMONGA, CA 91729 | P-0017910 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY R ANISKO 964 VINTAGE CT RIO VISTA, CA 94571 | P-0017911 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN C DOUBEK 810 SW 168TH PL. NORMANDY PARK, WA 98166 | P-0017912 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M MCKELVY 13286 LAKE SHORE DR NW POULSBO, WA 98370-8125 | P-0017913 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS M GERKEN 2539 WEST BLVD LOS ANGELES, CA 90016 | P-0017914 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONTGOMERY E SUMMA 147-27 11 AVENUE WHITESTONE, NY 11357 | P-0017915 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNETTE L FORCHE 3676 S MINGES RD BATTLE CREEK, MI 49015 | P-0017916 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY VAN LANDUYT AND JUDY M VAN LANDUYT 6159 GREENWOOD DRIVE PARADISE, CA 95969 | P-0017917 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA M HUANG | P-0017918 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC BRACH 1616 12TH AVENUE LOS ANGELES, CA 90019 | P-0017919 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA J STANSBURY 3319 POLARIS DR. SACRAMENTO, CA 95827 | P-0017920 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLEN J HALL 405 ULUMALU RD HAIKU, HI 96708 | P-0017921 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E GRIMES 5517 TOWHEE WAY SACRAMENTO, CA 95842 | P-0017922 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENTRISH SATARZADEH AND CECILIA M MARANO BENTRISH SATARZADEH MARANO 1112 ROSEWOOD WAY ALAMEDA, CA 94501 | P-0017923 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANIE WEBER 2090 QUARTZ WAY, REDDING, CA REDDING, CA 96001-2928 | P-0017924 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA N PETERSEN 636 CEREZO DRIVE LEANDER, TX 78641 | P-0017925 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY BETH K MCMANN<br>537 WESTGATE DR<br>NAPA, CA 94558 | P-0017926 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE J NEAL-LEACH<br>833 LOWER CHESTER ROAD<br>CHARLESTON, WV 25302 | P-0017927 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA R GRIGGS AND CHARLES E GRIGGS<br>35745 MILLERD HOMESTEAD ROAD<br>COARSEGOLD, CA 93614 | P-0017928 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| JAMES R CROSTON<br>8003 CARIBOU LAKE LANE<br>CLARKSTON, MI 48346 | P-0017929 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA A JUSTICE<br>5831 DATE AVE<br>RIALTO, CA 92377 | P-0017930 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY P CHRISTENSEN<br>9820 DEERBROOK DRIVE<br>CHANHASSEN, MN 55317 | P-0017931 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL CATAPANO<br>20 LINDA DR.<br>MASSAPEQUA PARK, NY 11762 | P-0017932 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R MARSICO AND FLORA<br>12477 W. 83RD. DR.<br>ARVADA, CO 80005 | P-0017933 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $201.56 | | | | | $201.56 |
| JANE A TURNER<br>26985 TIMBERLINE TERRACE<br>VALENCIA, CA 91381 | P-0017934 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIN MA<br>130 SAN FELIPE AVE<br>SAN FRANCISCO, CA 94127 | P-0017935 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J BROOKS<br>322 EASTON GREY LOOP<br>CARY, NC 27519 | P-0017936 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY H LEUNG<br>112 DENSLOWE DRIVE<br>SAN FRANCISCO, CA 94132 | P-0017937 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY G GIORDANI<br>112 4TH ST<br>NAZARETH, PA 18064 | P-0017938 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANOJ R SAMANT AND RADHIKA M SAMANT<br>6483 BIRCH GROVE COURT<br>MCLEAN, VA 22101-5200 | P-0017939 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE W FRASER<br>210 LAUREL DR.<br>SEDRO-WOOLLEY, WA 98284 | P-0017940 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LISA A BRYANT<br>4017 RT CC<br>26<br>JEFFERSON CITY | P-0017941 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET JOHNSON<br>7463 CHURCH HILL RD<br>HOLLYWOOD, SC 29449 | P-0017942 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARETT HARRELSON AND JARETT HARRELSON<br>104 CRESTON CT<br>LEXINGTON, SC 29072-7191 | P-0017943 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN S LARKIN<br>1113 WINDSOR DR.<br>SHOREWOOD, IL 60404-9132 | P-0017944 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL TOLBERT<br>2205 CHASE POINTE CT.<br>FLUSHING, MI 48433-2283 | P-0017945 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE C HUTSCHENREUTER<br>2102 17TH ST. S.<br>LA CROSSE, WI 54601-6701 | P-0017946 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANA D FLEMING<br>800 E. ASH LANE, #3412<br>EULESS, TX 76039 | P-0017947 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALASTAIR SHEARMAN<br>1308 HAVENHURST DR APT 8<br>WEST HOLLYWOOD, CA 90046 | P-0017948 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE FUJII<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | P-0017949 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANN COSGROVE<br>PO BOX 659<br>HAWLEY, PA 18428 | P-0017950 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NITIN BHATIA<br>18100 NE, 95TH STREET<br>APT # TT2096<br>REDMOND, WA 98052 | P-0017951 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P CHAN<br>22 AMETHYST WAY<br>SAN FRANCISCO, CA 94131 | P-0017952 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| FRANK A NUNAMACHER<br>66 OAK LN<br>NORTHAMPTON, PA 18067 | P-0017953 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TCAHIT VRAGAZIS<br>2934 OLEY TURN PIKE RD<br>READING, PA 19606 | P-0017954 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN L QUERAM<br>2204 POTTER DOWNS DR<br>WAXHAW, NC 28173 | P-0017955 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J LEWIS<br>340 VIA COCHES<br>SAN LORENZO, CA 94580 | P-0017956 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNE A BRIDGE<br>4126 MANZANITA DRIVE<br>SAN DIEGO, CA 92105 | P-0017957 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK W KANATANI<br>17031 ABITA AVE<br>PRAIRIEVILLE, LA 70769 | P-0017958 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH BURNS<br>22 BOXWOOD LANE #12<br>FAIRPORT, NY 14450 | P-0017959 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITT E JUNG<br>4014 JEFFERSON ST<br>HYATTSVILLE, MD 20781 | P-0017960 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO NAVARRETE<br>1910 HOREB AVE<br>ZION, IL 60099 | P-0017961 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A KREUSER<br>750 INCA ST<br>DENVER, CO 80204 | P-0017962 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| YANCY S HERRING<br>7390 PINDO CIR APT 238<br>BEAUMONT, TX 77708 | P-0017963 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEENA FAYE A RADONA<br>615 S. SIENA STREET<br>SAN DIEGO, CA 92114 | P-0017964 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R KING AND ANNE KING<br>1105 196 TH PLACE<br>LONG BEACH, WA 98631 | P-0017965 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLA A COLSON AND JAMES B COLSON<br>751 STONEMILL DRIVE<br>FOLSOM<br>CA, CA 95630 | P-0017966 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELCO<br>448 SW SURF ST. APT J<br>NEWPORT, OR 97365 | P-0017967 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI L DYER<br>1313 GILLPEPPER LN<br>ROHNERT PARK, CA 94928 | P-0017968 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE L AGUIRRE<br>1361 HIDDEN SPRINGS PL<br>CHULA VISTA, CA 91915 | P-0017969 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| TERRY SMITH AND TAMMY SMITH<br>219 CURTIS CROSSROADS<br>HENDERSONVILLE, TN 37075 | P-0017970 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTINY L GIBSON<br>2972 CHURCH RD<br>AURORA, IL 60502 | P-0017971 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW E LUEVANOS<br>11836 WORCESTER DR.<br>RANCHO CUCAMONGA, CA 91730 | P-0017972 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MICHAEL D NICKELL<br>665 BELL STREET<br>P O BOX 175<br>MT. ZION, IL 62549 | P-0017973 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE L ADAMSKI<br>2953 TAYLOR ST NE<br>MINNEAPOLIS, MN 55418 | P-0017974 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH BURNS<br>22 BOXWOOD LANE #12<br>FAIRPORT, NY 14450 | P-0017975 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE MA<br>924 ROSE BLOSSOM DRIVE<br>CUPERTINO, CA 95014 | P-0017976 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAFISA FARMAND<br>9829 TREYMORE DRIVE<br>RALEIGH, NC 27617 | P-0017977 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE YOUNKIN<br>59 WOODWAY ROAD<br>UNIT 7<br>STAMFORD, CT 06907 | P-0017978 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A KREUSER<br>750 INCA ST<br>DENVER, CO 80204 | P-0017979 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| PATRICK E WILLIAMS<br>15652 CRYSTAL DOWNS E<br>NORTHVILLE, MI 48168 | P-0017980 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| AMNOT T AZEEZ<br>16731 BEECHNUT ST #304<br>HOUSTON, TX 77083 | P-0017981 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $22,000.00 | | | | | $22,000.00 |
| RICHARD F CHISHOLM AND JOAN M CHISHOLM<br>6 ALHAMBRA ROAD<br>WEST ROXBURY, MA 02132-1816 | P-0017982 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM C GIBSON 2972 CHURCH RD AURORA, IL 60502 | P-0017983 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A KREUSER 750 INCA ST DENVER, CO 80204 | P-0017984 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| J BRADLEY SWANSON 2596 CHAIN BRIDGE RD VIENNA, VA 22181 | P-0017985 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT A LOWE 7030 LAZY CT SW OLYMPIA, WA 98512 | P-0017986 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA FARMAND 9829 TREYMORE DRIVE RALEIGH, NC 27617 | P-0017987 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C KAUFFMAN AND JOANNE A KAUFFMAN 8457 SAND CHERRY LANE LAUREL, MD 20723-1094 | P-0017988 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAVON BRICE AND ANTONUAL BRICE 13606 CERISE AVE APT 16 HAWTHORNE, CA 90250 | P-0017989 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMILINA M RIGAS 1412 HILL STREET SANTA MONICA, CA 90405 | P-0017990 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES D MARTIN 177 MAGNOLIA CIRCLE TROY, VA 22974 | P-0017991 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A MANLEY 6687 W BENT GRASS LANE RATHDRUM, ID 83858 | P-0017992 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W OLSON 5205 WYOMING RD BETHESDA, MD 20816 | P-0017993 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| DAVID P WARREN AND LINDA M WARREN 32 DAKELAND RD ROCHESTER, NY 14617 | P-0017994 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $82.80 | | | | | $82.80 |
| MICHAEL A MANLEY 6687 W BENT GRASS LANE RATHDRUM, ID 83858 | P-0017995 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOD N TRYFON 3204 SOUTH 9TH ST TACOMA, WA 98405 | P-0017996 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARRI T REID<br>435 OWATONNA CIR<br>RIVERDALE | P-0017997 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J JOHNSON AND MARSHA A JOHNSON<br>129 HARV LOOP<br>MONTEREY, TN 38574 | P-0017998 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA J ADAIR AND JOHN L ADAIR<br>457 SW 5TH AVE<br>CANBY, OR 97013 | P-0017999 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M LASH<br>714 REYNOLDS LANE<br>REDONDO BEACH, CA 90278 | P-0018000 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C KAUFFMAN AND JOANNE A KAUFFMAN<br>8457 SAND CHERRY LANE<br>LAUREL, MD 20723-1094 | P-0018001 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J SOLIS<br>53 GLENVIEW DRIVE<br>SAN FRANCISCO, CA 94131 | P-0018002 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S FAY<br>4836 E LEMON TREE ST<br>SPRINGFIELD, MO | P-0018003 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J ROBERTS AND SUSAN M ROBERTS<br>7344 BLOOMINGTON AVE<br>RICHFIELD, MN 55423-3414 | P-0018004 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI A DOTTAVIO<br>5510B BURK AVE<br>VENTNOR, NJ 08406 | P-0018005 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMON DARLING<br>1437 HENSHAW ROAD<br>OCEANSIDE, CA 92056 | P-0018006 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CARMILINA M RIGAS AND CARMILINA RIGAS<br>1412 HILL STREET<br>SANTA MONICA, CA 90405 | P-0018007 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D GWYN<br>10013 3RD AVE SW<br>SEATTLE, WA 98146-3804 | P-0018008 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J PATE<br>15403 S GALLERY ST<br>OLATHE, KS 66062 | P-0018009 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F HARTMAN<br>4054 CARMEL BROOKS WAY<br>SAN DIEGO, CA 92130 | P-0018010 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM F HARTMAN<br>4054 CARMEL BROOKS WAY<br>SAN DIEGO, CA 92130 | P-0018011 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S LAUDIERI<br>5055 DONOVAN STREET<br>FRANKLIN, TN 37064 | P-0018012 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN ORMAN<br>22 SARAH COURT<br>MOUNT LAUREL, NJ 08054 | P-0018013 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WEBB<br>9969 BOX ROAD<br>SEMMES, AL 36575 | P-0018014 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W LEFORCE AND CAROL A LEFORCE<br>20 TUCKER AVE<br>OROVILLE, CA 95966 | P-0018015 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JALEA K DAVIS AND TAMMY S CARPENTER<br>320 CARL VINSON PARKWAY 615<br>WARNER ROBINS, GA 31088 | P-0018016 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $7,488.00 | | | | | $7,488.00 |
| HOMILYS ALVAREZ<br>3410 OLD ORCHARD RD<br>APT A<br>HARRISBURG, PA 17109 | P-0018017 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MEHDI ATTAR AND NASRIN SHISHEHGAR<br>7322 BELPINE PL<br>RANCHO CUCAMONGA, CA 91730 | P-0018018 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $40,000.00 | | | | | $40,000.00 |
| SCOTT A UGRIN<br>249 YORKTOWN CT<br>MALVERN, PA 19355 | P-0018019 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH FRYE<br>6448 WATERS EDGE CIR<br>BESSEMER, AL 35022 | P-0018020 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C WEBB<br>9969 BOX ROAD<br>SEMMES, AL 36575 | P-0018021 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONG WANG<br>4 MALLARDS LNDG N<br>WATERFORD, NY 12188 | P-0018022 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA L CRANE<br>5595 YELLOWSTONE TRAIL<br>EXCELSIOR, MN 55331 | P-0018023 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUNG D TRAN<br>4353 MYRTLE AVE<br>SACRAMENTO,, CA 95841 | P-0018024 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARNISHA R RADFORD<br>502 LINDA LANE<br>CLARKSVILLE, TN 37042 | P-0018025 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY GREEN<br>3931 WESTSIDE AVENUE<br>LOS ANGELES, CA 90008 | P-0018026 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GARY C LUCHT<br>325 KEMPTON STREET APT 769<br>SPRING VALLEY, CA 91977 | P-0018027 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN MEDLIN<br>6660 CURLEW TERRACE<br>CARLSBAD, CA 92011 | P-0018028 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G BARSOTTI<br>1500 KINGSWOOD DR<br>ROSEVILLE, CA 95678 | P-0018029 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM C REGLI<br>756 EAST PASSYUNK AVE<br>PHILADELPHIA, PA 19147 | P-0018030 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLIE M ADAMS AND DANIEL A ADAMS<br>2245 BRIGGS ST.<br>WATERFORD, MI 48329 | P-0018031 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN H MADSEN<br>639 GEORGIA AVE<br>PALO ALTO, CA 94306 | P-0018032 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A GALE<br>8710 W. HILLSBOROUGH AVE.<br>SUITE 302<br>TAMPA, FL 33615 | P-0018033 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHALAYNE W BURKETT AND KENNETH E BURKETT<br>226 GREGORY ST<br>GREENVILLE, MS 38701-7619 | P-0018034 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIK J KUITERT<br>8205 HALLETT COURT<br>FORT COLLINS, CO 80528 | P-0018035 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A GALE<br>8710 W. HILLSBOROUGH AVE.<br>#302<br>TAMPA, FL 33615 | P-0018036 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH N HURWITZ<br>8512 TUSCANY AVE<br>APT 208<br>PLAYA DEL REY, CA 90293 | P-0018037 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELCO<br>448 SW SURF ST. APT J<br>NEWPORT, OR 97365 | P-0018038 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $20.00 | | | | | $20.00 |
| TONJA L FREDERICKSON<br>4491 S CAMP MOHAVE CIR<br>FORT MOHAVE, AZ 86426 | P-0018039 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |
| SHANSHAN XU<br>5154 WALLER AVE<br>FREMONT, CA 94536 | P-0018040 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE D STECKLEY<br>416 W. ARLINGTON ST.<br>GLADSTONE, OR 97027 | P-0018041 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALONDA DANIELS<br>P.O.BOX 159<br>1145 WEST 8TH ST<br>SALINE, LA 71070 | P-0018042 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL W TAYLOR<br>127 PHILLIPS PLACE<br>ROYAL OAK, MI 48067-2730 | P-0018043 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E BERRY<br>21610 EDWARD WAY<br>CUPERTINO, CA 95014 | P-0018044 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DONALD J ROHAN<br>38 VILLAGER RD<br>CHESTER, NH 03036 | P-0018045 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M KRUEGER AND LISA R KRUEGER<br>1024 DODGE STREET #403<br>OMAHA, NE 68102 | P-0018046 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J LULLO AND GAIL A LULLO<br>8024 HIGHFIELD CT<br>TINLEY PARK, IL 60487 | P-0018047 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA ALVES MORAN<br>28 HAMPTON AVE<br>YONKERS, NY 10710 | P-0018048 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| RANDALL C DUCOTE AND ELISE M DUCOTE<br>39217 SUPERIOR WOOD AVE<br>GONZALES, LA 70737 | P-0018049 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA K ALMAN AND MICHAEL L ALMAN<br>510 S 4TH ST<br>MARSHALLTOWN, IA 50158 | P-0018050 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDELL M BOND<br>232 LINCOLN COURT<br>STOCKTON, CA 95207 | P-0018051 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATALIA G BELYAEVA<br>1047 FIVE COVES TRACE<br>GALLATIN, TN 37066 | P-0018052 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRETITIA L YOUNG<br>6222 E. WILLOW BLUFF RD<br>KATY, TX 77449 | P-0018053 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE J CITIZEN, JR<br>18020 DUNES COURT<br>SOUTHBRIDGE, VA 22026-4562 | P-0018054 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISAAC D LINDBLOOM AND JUI-CHI LIAO<br>303 MURIEL ST<br>ITHACA, NY 14850 | P-0018055 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA ALVES MORAN<br>28 HAMPTON AVE<br>YONKERS, NY 10710 | P-0018056 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| BRITTANY L MCKILLIP AND DOUGLAS M MCKILLIP<br>1212 EMMET ST<br>APT A<br>PETOSKEY, MI 49770 | P-0018057 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERBERT E JASPAN<br>38 MIRRIELEES CIRCLE<br>GREAT NECK, NY 11021 | P-0018058 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA L HALL AND STEVEN M HALL<br>613 S. 65TH ST.<br>MILWAUKEE, WI 53214 | P-0018059 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MARTINEZ<br>9019 HARGIS STREET<br>LOS ANGELES, CA 90034 | P-0018060 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARWIN A NOWAK<br>2314 VALLEY VIEW DRIVE<br>ALLEGANY, NY 14706 | P-0018061 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIAN J KUHN<br>9808 NE 148TH ST<br>BRUSH PRAIRIE, WA 98606 | P-0018062 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBALL L WALLIS AND JOANNE K WALLIS<br>PO BOX 249<br>ST PAUL, OR 97137 | P-0018063 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE R POMMERANZ<br>4430 BRITTANY ROAD<br>OTTAWA HILLS, OH 43615 | P-0018064 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASI S HENDERSON<br>8000 E 12 AVE<br>APT 14-C6<br>DENVER, CO 80220 | P-0018065 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS O KLEEN<br>1900 S OCEAN DR<br>APT 411<br>FORT LAUDERDALE, FL 33316-3724 | P-0018066 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P VAN PATTEN AND LAURETTE J VAN PATTEN<br>2819 E INTERLAKEN BLVD<br>SEATTLE, WA 98112 | P-0018067 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI A KING<br>209 WEST FERNER STREET<br>MARSHALLTOWN, IA 50158 | P-0018068 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRETITIA L YOUNG<br>6222 E. WILLOW BLUFF RD<br>KATY, TX 77449 | P-0018069 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANOJ R SAMANT AND RADHIKA M SAMANT<br>6483 BIRCH GROVE COURT<br>MCLEAN, VA 22101-5200 | P-0018070 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN J MCLEOD<br>3205 NANCE ST<br>NEWBERRY, SC 29108-1401 | P-0018071 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER D STEWART<br>6805 LOUISE LANE<br>CLINTON, MD 20735 | P-0018072 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J GALLIGAN-STIERLE<br>5750 SWAMP CIRCLE RD<br>DEALE, MD 20751 | P-0018073 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E BAKER<br>1068 SIBBIE ROAD<br>ABBEVILLE, GA 31001 | P-0018074 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J LOWMAN<br>3736 S US 321 HWY<br>MAIDEN, NC 28650 | P-0018075 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI RAYBORN<br>765 E 900 S<br>SALT LAKE CITY, UT 84105 | P-0018076 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A STOUT AND KATHLEEN A STOUT<br>18160 COTTONWOOD RD.<br>NO. 273<br>SUNRIVER, OR 97707 | P-0018077 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A CORTEZ<br>78 STONEYFORD AVENUE<br>SAN FRANCISCO, CA 94112 | P-0018078 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CORY BALZA<br>34636 SNOW ST<br>ST HELENS, OR 97051 | P-0018079 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELVIRA A AVILAN<br>2234 W. DAKOTA AVE<br>128<br>FRESNO, CA 93705 | P-0018080 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS C HAMMETT<br>265 PEACHTREE ROAD<br>BOILING SPRINGS<br>SPARTANBURG, SC 29316 | P-0018081 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M VAN INGEN<br>6707 FURNACE ROAD<br>ONTARIO, NY 14519 | P-0018082 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONA A REYNOLDS<br>140 CUTLER AVE<br>CORNING, NY 14830 | P-0018083 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRONWEN EXTER<br>331 RACHEL CARSON TRAIL<br>ITHACA, NY 14850 | P-0018084 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD F MACK<br>29369 BEACH DR NE<br>POULSBO, WA 98370 | P-0018085 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS E CANIPE AND ALVIN T CANIPE<br>6736 STATE HIGHWAY 80 SOUTH<br>BURNSVILLE, NC 28714 | P-0018086 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTIAGO QUINTANA<br>14054 VALLEY FORGE CT<br>FONTANA, CA 92336 | P-0018087 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDALL D STAHLY<br>26 OLD WOOD RD.<br>POMONA, CA 91766 | P-0018088 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD C BLALOCK<br>3518 FREMONT AVENUE NORTH<br>UNIT 186<br>SEATTLE, WA 98103 | P-0018089 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONG C CHOI<br>530 S. MANHATTAN PL. #207<br>LOS ANGELES, CA 90020 | P-0018090 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANTY MICHEL<br>2870 BLAIRSTONE CT<br>TALLAHASSEE, FL 32301 | P-0018091 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP A HEEDE<br>1616 W OLIVE AVE<br>REDLANDS, CA 92373 | P-0018092 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINCHAO LU<br>7685 CAMBRIDGE ST<br>#7685<br>HOUSTON, TX 77054 | P-0018093 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA R SCHATZLE AND MICHAEL J SCHATZLE<br>10565 GAYLEMONT LANE<br>SAN DIEGO, CA 92130 | P-0018094 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIVER C STEENSON AND LISA K STEENSON<br>1315 STONEHAVEN DR.<br>WEST LINN, OR 97068 | P-0018095 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP A HEEDE<br>1616 W OLIVE AVE<br>REDLANDS, CA 92373 | P-0018096 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLETTE C ARVAYO<br>560 N 6TH ST<br>APT 318<br>SAN JOSE, CA 95112 | P-0018097 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN A ROSSI<br>24 BRIGHTON ST<br>APT 3<br>ROCHESTER, NY 14607 | P-0018098 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J HAUGEN<br>28860 DEODAR PL<br>SANTA CLARITA, CA 91390-4147 | P-0018099 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHAINE K HARDEN<br>P O BOX 454<br>MONTGOMERY, TX 77356 | P-0018100 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M O'HERON<br>12830 BONAPARTE AVE.<br>LOS ANGELES, CA 90066 | P-0018101 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| HARRY MCGINNIS AND LISA MCGINNIS<br>103 MORNINGSIDE CIRCLE<br>CHALFONT, PA 18914 | P-0018102 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BOZAJIAN AND LAUREEN G BOZAJIAN<br>13920 CALIFA ST.<br>VALLEY GLEN, CA 91401 | P-0018103 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON M TUGWELL-CORE<br>406 ALDER AVE<br>SUMNER, WA 98390 | P-0018104 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH TIEN<br>3742 RED HAWK CT<br>SIMI VALLEY, CA 93063 | P-0018105 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLISON M HERRINGTON-TREBA<br>308 BARBARA DRIVE<br>POINT PLEASANT, NJ 08742 | P-0018106 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD H BUTLER<br>POB 60087<br>FORT WORTH, TX 76115 | P-0018107 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W WOLPER<br>3302 VICTORIA DR<br>MOUNT KISCO, NY 10549 | P-0018108 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D WHITE<br>301 TIMBER RIDGE TRL<br>ALABASTER, AL 35007 | P-0018109 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY J CHAFFIN<br>606 E SANTA ANITA AVE UNIT D<br>BURBANK, CA 91501 | P-0018110 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE J GONZALEZ<br>190 S HIGHPOINT DR APT 204<br>ROMEOVILLE, IL 60446 | P-0018111 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBBIE J BOLL<br>711 DAKOTA CT<br>DRAYTON, ND 58225-4708 | P-0018112 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY J QUINTANA<br>17617 LIVE OAK STREET<br>HESPERIA, CA 92345 | P-0018113 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS P MESSINEO AND CAREY A MESSINEO<br>331 CLIFTON AVE<br>ARNOLD, MD 21012 | P-0018114 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA D CHAPMAN<br>5381 MUIRWOOD PLACE<br>POWDER SPRINGS, GA 30127 | P-0018115 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $67,500.00 | | | | | $67,500.00 |
| CARLIENNE J MASON<br>13914 E. BOONE AVE.<br>SPOKANE VALLEY, WA 99216 | P-0018116 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL LARRY<br>7182 MAGNOLIA PL<br>FONTANA, CA 92336 | P-0018117 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN WATERMAN<br>680 EAST 78TH STREET<br>BROOKLYN, NY 11236 | P-0018118 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUCK H HUDINA<br>P.O. BOX 774<br>BOLINAS, CA 94924 | P-0018119 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORAM S SEO<br>3240 SAWTELLE BLVD.<br>APT 203<br>LOS ANGELES, CA 90066 | P-0018120 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD MCGHEE<br>1811 S GENESEE AVE<br>LOS ANGELES, CA 90019 | P-0018121 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN NIEVES<br>3136 TRAFALGAR ROAD<br>FREMONT, CA 94555 | P-0018122 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PATRICK F ROSS<br>3027 W FULLERTON AVE<br>APT 1F<br>CHICAGO, IL 60647 | P-0018123 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAKECIA S BAXTER<br>101 BULLOCK STREET<br>COLUMBIA, TN 38401 | P-0018124 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANIQUA M MUHAMMAD<br>129 N 180TH STREET<br>SHORELINE, WA 98133 | P-0018125 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA D CHAPMAN<br>5381 MUIRWOOD PLACE<br>POWDER SPRINGS, GA 30127 | P-0018126 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $67,200.00 | | | | | $67,200.00 |
| JOEL A STJOHN<br>5016 LINCOLN OAKS DR N<br>APT 713<br>FORT WORTH, TX 76132 | P-0018127 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M MONETTE<br>623 SERENA LANE<br>SAN DIEGO, CA 92154 | P-0018128 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL D GRINDE<br>904 197TH STREET CT E<br>SPANAWAY, WA 98387 | P-0018129 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM S SHARPS<br>931 ETNA DR.<br>NEWPORT NEWS<br>NEWPORT NEWS, VA 23608 | P-0018130 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $360.00 | | | | | $360.00 |
| LIAM S DUNCH AND ANNIE DUNCH<br>1S550 IL RTE 53<br>GLEN ELLYN, IL 60137 | P-0018131 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELCO<br>448 SW SURF ST APT J<br>NEWPORT, OR 97365 | P-0018132 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYED M QUADRI<br>20 NICKERSON ROAD<br>LEXINGTON, MA 02421 | P-0018133 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| JUAN J BUSTOS<br>1445 N 28TH STREET<br>MILWAUKEE, WI 53208 | P-0018134 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME L LAMPE AND MARGARET A LAMPE<br>3396 GREENVALLEY TER<br>CINCINNATI, OH 45239-7128 | P-0018135 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA CAMPBELL<br>900 BAYCHESTER AVENUE, #2J<br>BRONX, NY 10475 | P-0018136 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D DOMINGUEZ<br>100 CAMPO VISTA DR<br>SANTA BARBARA, CA 93111 | P-0018137 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE ANH V PHAM<br>4711 CALLE ESTRELLA<br>OCEANSIDE, CA 92057 | P-0018138 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JIANG LIU AND YUE WANG<br>15007 HARTSOOK ST<br>SHERMAN OAKS, CA 91403 | P-0018139 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JAMES P YOUNG<br>2048 OCEAN VIEW BLVD<br>SAN DIEGO, CA 92113 | P-0018140 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRES GARCIA<br>14811 SYLVAN ST APT#6<br>VAN NUYS, CA 91411 | P-0018141 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $17,743.76 | | | | | $17,743.76 |
| CHRISTOPHER J HARRIS<br>14543 31ST AVE NE<br>SHORELINE, WA 98155 | P-0018142 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY M LONDON<br>626 W 21ST ST<br>APT 2<br>SAN PEDRO, CA 90731 | P-0018143 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN C SMITH<br>RYAN SMITH<br>13217 IRELAND LANE<br>SAN DIEGO, CA 92129 | P-0018144 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,245.00 | | | | | $1,245.00 |
| CARINA JIMENEZ<br>1039 W 23RD ST. APT.201<br>LOS ANGELES, CA 90007 | P-0018145 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE ANH V PHAM<br>4711 CALLE ESTRELLA<br>OCEANSIDE, CA 92057 | P-0018146 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE R ELIAS AND YADIRA A ELIAS 230 W HARRIET ST ALTADENA, CA 91001 | P-0018147 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE F BROWN VELAZQUEZ AND AUGUST R VELAZQUEZ 4155 N LA LINDA RAMA TUCSON, AZ 85718 | P-0018148 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L FRASSE 6105 HERON BAY LANE MCKINNEY, TX 75070 | P-0018149 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT MASSON 450 EAST STRAWBERRY DRIVE #45 MILL VALLEY, CA 94941 | P-0018150 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY D RAPOPORT 4260 FLORENCE STREET SIMI VALLEY, CA 93063 | P-0018151 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMW 230 W HARRIET ST ALTADENA, CA 91001 | P-0018152 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOA NGUYEN 15016 16TH PL W LYNNWOOD, WA 98087 | P-0018153 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| JON HARBOUR 2325 WRENDR. LONGVIEW, WA 98632 | P-0018154 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALEN TOM 2550 HILBORN ROAD #197 FAIRFIELD, CA 94534 | P-0018155 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAKE T MADESON 6051 OVERBROOK AVENUE UNIT 1724 PHILADELPHIA, PA 19131 | P-0018156 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J DOIRON 6314 WHISTLING PINES DRIVE SPRING, TX 77389 | P-0018157 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON HARBOUR 2325 WREN DR. LONGVIEW, WA 98632 | P-0018158 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENICKI S MOORE 118 CLOVERHIL DR GREENVILLE, AL 36037 | P-0018159 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B KEETON 27821 32ND PLACE S. AUBURN, WA 98001 | P-0018160 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAREN R LEON<br>6601 SANTA ISABEL ST.<br>UNIT A<br>CARLSBAD, CA 92009 | P-0018161 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESLEY S PATTERSON AND CYNTHIA D PATTERSON<br>116 MAPLE STREET<br>CABOT, AR 72023 | P-0018162 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONG DE XU<br>45 MERCURY ST<br>SAN FRANCISCO, CA 94124 | P-0018163 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONJA L WOODS<br>8006 CALLE FANITA<br>SANTEE, CA 92071 | P-0018164 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SHOEMAKER<br>1301 QUARTERHORSE TRAIL<br>PROSSER, WA 99350 | P-0018165 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC H GRAVEM AND STEPHANIE M GRAVEM<br>2251 PRINCETON DRIVE<br>SAN BRUNO, CA 94066-3842 | P-0018166 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAIR F JACKSON<br>8104 192ND AVENUE PLACE EAST<br>BONNEY LAKE, WA 98391 | P-0018167 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R WALLEM AND DANIEL R WALLEM<br>319 S. 19TH ST.<br>RENTON, WA 98055 | P-0018168 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIE ZHANG<br>1008 N 3RD ST<br>ONEILL, NE 68763 | P-0018169 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALARIE J KING<br>153 EAST PINE ST.<br>ALTADENA, CA 91001 | P-0018170 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA S DERENARD AND DAVID J DERENARD<br>12361 BLAZING STAR LANE<br>VICTORVILLE, CA 92392 | P-0018171 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S HARRELL<br>7601 LEA CREST LANE<br>HIXSON, TN 37343 | P-0018172 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M DEMAY<br>9808 35TH AVE SW<br>SEATTLE, WA 98126 | P-0018173 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUN-WEI YUAN<br>2301 5TH AVENUE, SUITE 600<br>SEATTLE, WA 98121 | P-0018174 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMILIO CHAVEZ AND EVELYN CHAVEZ<br>714 PEGGY AVE<br>LA PUENTE, CA 91744 | P-0018175 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY FOSTER<br>9306 CANTERBURY RIDING<br>LAUREL, MD 20723 | P-0018176 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GM FINANCIAL<br>5663 TIMBER RAIL<br>SAN ANTONIO, TX 78250 | P-0018177 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK R SCLAFANI<br>7736 LILAC LANE<br>SIMI VALLEY, CA 93063 | P-0018178 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS K ROSICH<br>2 GREENBRIAR DR #301<br>NORTH READING, MA 01864 | P-0018179 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L MORGAN<br>840 S PHEASANT RUN DR<br>VINEYARD, UT 84058 | P-0018180 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $20,168.25 | | | | | $20,168.25 |
| ANGELA M BROWN<br>14933 S CLEVELAND AVE<br>POSEN, IL 60469 | P-0018181 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD FELIX<br>2784 NW 32ND AVE.<br>CAMAS, WA 98607 | P-0018182 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIABAO HUANG<br>17021 ESTEBAN ST<br>HAYWARD, CA 94541 | P-0018183 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCOIS SOOS<br>149 HILDEGARDE RD.<br>ROCHESTER, NY 14626 | P-0018184 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| WILLIAM E WHITLOCK<br>2130 BEVRA AVENUE<br>OXNARD, CA 93036-2772 | P-0018185 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIN N JORGENSEN<br>28567 ROCK CANYON DRIVE<br>SANTA CLARITA, CA 91390 | P-0018186 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L RHOADES AND JUDITH E RHOADES<br>11665 RICASOLI WAY<br>PORTER RANCH, CA 91326 | P-0018187 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHI MARTIN<br>24 CARR DR<br>MORAGA, CA 94556 | P-0018188 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME L LAMPE AND MARGARET A LAMPE<br>3396 GREENVALLEY TER<br>CINCINNATI, OH 45239-7128 | P-0018189 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL S SARBORA AND JANICE E SARBORA 409 AVENUE F SNOHOMISH, WA 98290 | P-0018190 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUANGWEI LI AND LINA MA 13285 DERON AVE SAN DIEGO, CA 92129 | P-0018191 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA W WIDENER AND BETH A WIDENER 16595 SW OAK ST BEAVERTON, OR 97229 | P-0018192 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREJS J ADAMOVICS AND GRACE J ADAMOVICS 5077 BAY VIEW CIRCLE STOCKTON, CA 95219 | P-0018193 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA S VALENTE 1150 S HICKS AVE LOSANGELES, CA 90023 | P-0018194 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P BRANNAN AND ALICIA M BRANNAN 6345 CANAL BLVD NEW ORLEANS, LA 70124 | P-0018195 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA NGUYEN 219 W. RAMONA BLVD. #C SAN GABRIEL, CA 91776 | P-0018196 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DANIEL P BRANNAN AND ALICIA M BRANNAN 6345 CANAL BLVD NEW ORLEANS, LA 70124 | P-0018197 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN TRUONG 103 ENCANTO LN MONTEREY PARK, CA 91755 | P-0018198 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| JULIO R PILCO P. O. BOX 251447 GLENDALE, CA 91225-1447 | P-0018199 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYARAM V PATEL 4109 DANIEL GREEN TRAIL SMYRNA, GA 30080-6310 | P-0018200 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M GOODEN 1248 CARMONA AVENUE LOS ANGELES, CA 90019 | P-0018201 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURAJ CHERRY 1143 MAGGIE LANE WALNUT CREEK, CA 94597 | P-0018202 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SANDRA K ALLEN 1859 S CRESCENT HEIGHTS BLVD LOS ANGELES, CA 90035 | P-0018203 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL F RADDING AND DOLORES I RADDING 2450 OTIS DRIVE ALAMEDA, CA 94501 | P-0018204 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTYE JOHNSON 20009 CAMPAIGN DR. CARSON, CA 90746 | P-0018205 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY M STOWELL 17319 QUICKSILVER ST NW RAMSEY, MN 55303 | P-0018206 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES P ARCE 1648 SWEET GUM PL CHULA VISTA, CA 91915 | P-0018207 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADELA BUSTOS AND ADELA BUSTOS 1319 SALINAS PLACE UNIT B SANTA BARBARA, CA 93103 | P-0018208 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID ESCOTO 1309 LAYTONSTONE WAY NORTH LAS VEGAS, NV 89081 | P-0018209 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAYARAM V PATEL 4109 DANIEL GREEN TRAIL SMYRNA, GA 30080-6310 | P-0018210 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KACIA DRYDEN 728 SOUTH MONTGOMERY AVE DELAND, FL 32720 | P-0018211 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FENGQUAN ZHANG 6311 PEACH WAY SAN DIEGO, CA 92130 | P-0018212 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSAMA SHAKEEL AND ALENA KASOEVA 30711 124TH AVE SE AUBURN, WA 98092 | P-0018213 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINGER D MATHEWS 3160 WILDEWOOD DR CONCORD, CA 94518-1411 | P-0018214 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NILS E LINGWALL 675 SONORAN DR. WASHINGTON, UT 84780 | P-0018215 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P CRISTEA 21317 52ND AVE W #F-240 MOUNTLAKE TERRAC, WA 98043 | P-0018216 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| RICHARD J BURGESS 595 NE NANTUCKET ST BREMERTON, WA 98383 | P-0018217 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS E ALLEN 800 NE 67TH ST APT 461 SEATTLE, WA 98115 | P-0018218 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHAD P PULIDO 8261 FOUNTAIN AVE APT 7 WEST HOLLYWOOD, CA 90046 | P-0018219 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC E ANGELUCCI PO BOX 6414 CRESTLINE, CA 92325 | P-0018220 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUNYI HONG 34147 AUDEN CT FREMONT, CA 94555 | P-0018221 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L OLVITT 706 HICKORY ST WARRENSBURG, MO 64093 | P-0018222 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE A MOORE 1859 PARK MEADOW CIR WINSTON SALEM, NC 27127 | P-0018223 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H BOWES 99 MCCONKEY DR WASHINGTON CROSS, PA 18977 | P-0018224 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN M BOWES AND JOHN H BOWES 99 MCCONKEY DR WASHINGTON CROSS, PA 18977 | P-0018225 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F HORAN 3818 1ST AVE SAN DIEGO, CA 92103 | P-0018226 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H BOWES AND MEGAN BOWES 99 MCCONKEY DR WASHINGTON CROSS, PA 18977 | P-0018227 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET A POLICICHIO 6 CAROLYN COURT HOCKESSIN, DE 19707-1100 | P-0018228 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANCE M EDWARDS AND CARMEN A EDWARDS 110 FAIRWAY DRIVE DILLSBURG, PA 17019 | P-0018229 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANCE M EDWARDS AND CARMEN A EDWARDS 110 FAIRWAY DRIVE DILLSBURG, PA 17019 | P-0018230 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA R BLANCHETTE<br>504 MAGNOLIA AVENUE<br>SEFFNER, FL 33584 | P-0018231 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOS A HARALAMPUS AND ANGELO C HARALAMPUS<br>5901 N SHERIDAN RD<br>UNIT 10C<br>CHICAGO, IL 60660 | P-0018232 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBRELLY L TURNER<br>135 BLUE RIDGE TRAIL<br>POWDER SPRINGS, GA 30127 | P-0018233 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY L TURNER<br>135 BLUE RIDGE TRAIL<br>POWDER SPRINGS, GA 30127 | P-0018234 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY R WALKER AND JOHN T WALKER<br>10112 CARLTON HILLS BLVD<br>SANTEE, CA 92071 | P-0018235 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $67,500.00 | | | | | $67,500.00 |
| STACY R WALKER | P-0018236 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $67,500.00 | | | | | $67,500.00 |
| SHIRLENE K KLINGER<br>2134 DERRY ST<br>HARRISBURG, PA | P-0018237 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G BOHN<br>123 HERMITAGE HILLS BLVD<br>HERMITAGE, PA 16148 | P-0018238 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PANTELIS PAPOUTSIS<br>209 SHAKESPEARE DR<br>SINKING SPRING, PA 19608-1723 | P-0018239 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| BRIAN S HEGLUND<br>119 CYPRESS CT<br>CANTON, GA 30115 | P-0018240 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY K BRENNAN<br>3613 MALIBUR CIRCLE APT T6<br>FALLS CHURCH, VA 22041 | P-0018241 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DR. JESSICA MURPHY, PLLC<br>178 RIVERSIDE DRIVE<br>RICHWOOD<br>RICHWOOD, WV 26261 | P-0018242 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI L RODRIGUEZ<br>3374 SW WEST GLOBE STREET<br>PORT ST LUCIE, FL 34953 | P-0018243 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L CARUTHERS<br>6102 ARCADIA DRIVE<br>KNOXVILLE, TN 37920-6428 | P-0018244 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A WERT AND KARLEEN C WERT 1146 E. WALTON ROAD SHEPHERD, MI 48883 | P-0018245 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTHIE F EASON AND LARRY D EASON 5605 WARREN RD. OAKLAND, TN | P-0018246 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M QUINN AND MADELINE M QUINN 38846 N DEEP LAKE RD LAKE VILLA, IL 60046 | P-0018247 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMY H KILMNICK 901 CENTER STREET UNIT 303 DES PLAINES, IL 60016-6558 | P-0018248 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT GLENDENING 1704 N. STARRETT RD METAIRIE, LA 70003 | P-0018249 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN M KELLER-HUTCHISON AND GEORGE P HUCHISON 1311 SHERWOOD FOREST COURT WATERFORD, MI 48327 | P-0018250 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY M BRACK 1848 WATERMERE LANE WINDERMERE, FL 34786 | P-0018251 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GNANH N KROUCH 2408 E SIXTH STREET STOCKTON, CA 95205 | P-0018252 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA L CASTILLO 6262 VERDICT CT CHESTERFIELD, VA 23832 | P-0018253 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T SUMPTER 1841 N.W. 106 AV. PEMBROKE PINES, FL 33026 | P-0018254 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE BORENSTEIN 4849 N. MARLBOROUGH DRIVE WHITEFISH BAY, WI 53217 | P-0018255 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANEE K STRICKLAND 110 HUNTERS CLUB LANE NORCROSS, GA 30093 | P-0018256 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J PETERSON AND JAMES M PETERSON 412 FIELDSTONE DR VENICE, FL 34292 | P-0018257 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA B MAHONEY 24037 SW NAUTILUS BLVD DUNNELLON, FL 34431 | P-0018258 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOHAMMAD Z ASLAM AND SADIA ASLAM<br>4357 SANTEE ROAD<br>FREMONT, CA 94555 | P-0018259 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY PAYTON<br>1274 HERITAGE LAKES DRIVE<br>MABLETON, GA 30126 | P-0018260 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN SACKMAN<br>22119 PRINCETON CIRCLE<br>FRANKFORT, IL 60423 | P-0018261 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J STEVE GUTHRIE<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0018262 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE J BUGNO AND REV TRUST & SUCCESSORS<br>2055 N CHESTNUT AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0018263 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE W CASWELL<br>738 LANDOVER CIR., #103<br>NAPLES, FL 34104 | P-0018264 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA CULPEPPER<br>79 TIMBER LANE<br>LEVITTOWN, PA 19054 | P-0018265 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S GUTHRIE<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0018266 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY W TARWATER<br>109 WEST LAKE DR<br>LAGRANGE, GA 30240 | P-0018267 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY BOZOVICH<br>214 PINEWOOD DR<br>GODFREY, IL 62035 | P-0018268 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J STEVE GUTHRIE<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0018269 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN WESTFALL AND KAREN R WESTFALL<br>3203 HARDSCRABBLE RD<br>ERIEVILLE, NY 13061 | P-0018270 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY W TARWATER<br>109 WEST LAKE DR<br>LAGRANGE, GA 30240 | P-0018271 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H TERRILL III<br>6717 HUGHES ROAD<br>PROSPECT, OH 43342 | P-0018272 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYA P SCHULTZ<br>118 BRETONSHIRE ROAD<br>WILMINGTON, NC 28405 | P-0018273 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY B MOODY AND TERRY W MOODY<br>108 LAMAR LN<br>DOTHAN, AL 36301 | P-0018274 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY B MOODY<br>108 LAMAR LN<br>DOTHAN, AL 36301 | P-0018275 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH B CAMPBELL AND KATHRYN K CAMPBELL<br>450 LAFAYETTE AV<br>EXCELSIOR, MN 55331 | P-0018276 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI E TABOR<br>13 BAY BRIDGE DRIVE<br>BRICK, NJ 08724 | P-0018277 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY M FILIPPI<br>7744 W. ARQUILLA DR.<br>UNIT 2A<br>PALOS HEIGHTS, IL 60463 | P-0018278 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRISCILLA A WALDEN AND MICHAEL P WALDEN<br>9020 NATURE MEADOWS DRIVE NE<br>ROCKFORD, MI 49341 | P-0018279 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY A ALLEN<br>4076 W MAHOGANY DR<br>FAYETTEVILLE, AR 72704 | P-0018280 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN MAHER<br>47 CHRISTIAN ST<br>OXFORD, CT 06478 | P-0018281 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J SCHNEGGENBURGER<br>324 LADY DIANA DRIVE<br>DAVENPORT, FL 33837 | P-0018282 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R MONGEON AND PATRICIA M MONGEON<br>68 PINE STREET<br>PITTSFIELD, MA 01201 | P-0018283 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEYDON A CLARK<br>6022 CREEKSIDE DR<br>SWARTZ CREEK, MI 48473 | P-0018284 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANFRED KANTHER<br>1410 COLWELL LANE<br>CONSHOHOCKEN, PA 19428 | P-0018285 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON R FURGASON<br>1519 EAST BENNETT PLACE<br>POINT PLEASANT, NJ 08742 | P-0018286 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISSOFA N KOLOR<br>302 FLOYD ST<br>HINESVILLE, GA 31313 | P-0018287 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYISA R COOPER<br>408 BARBASHELA DR.<br>STONE MOUNTAIN, GA 30083 | P-0018288 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER G BREHM AND JAMES W BREHM<br>406 COUNTRY CLUB DRIVE<br>WILMINGTON, DE 19803 | P-0018289 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J HACKNEY<br>1203 HIGHLAND AVE<br>NORTHFIELD, MN 55057 | P-0018290 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J KING<br>1864 HARBISON CANYON ROAD<br>EL CAJON, CA 92019 | P-0018291 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICXHAEL A RIEHLER<br>724 SARA CT<br>LEWISTON, NY 14092 | P-0018292 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A DUFFIELD<br>5426 WATERFORD CIRCLE<br>SHEFFIELD VILLAG, OH 44035 | P-0018293 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E MILLER AND JACQUELINE A MILLER<br>440 ASH STREET<br>CARLETON, MI 48117 | P-0018294 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIAN FAN<br>4114 LINETTA CT<br>SAN JOSE, CA 95148 | P-0018295 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA KUTZLI<br>3553 CLAUDIA DR.<br>TOLEDO, OH 43614 | P-0018296 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH SOENTGEN<br>827 OTTER AVE<br>WATERFORD, MI 48328 | P-0018297 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A DUFFIELD<br>5426 WATERFORD CIRCLE<br>SHEFFIELD VILLAG, OH 44035 | P-0018298 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN S BILUS AND HOME<br>370 SOUTH AVE<br>NEW CANAAN, CT 06840 | P-0018299 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRIS A DUFFIELD<br>5426 WATERFORD CIRCLE<br>SHEFFIELD VILLAG, OH 44035 | P-0018300 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIKO HORII<br>1563 S. MAPLE ST<br>ESCONDIDO, CA 92025 | P-0018301 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J STUCKO<br>1224 71ST STREET<br>#4<br>DOWNERS GROVE, IL 60516 | P-0018302 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KAREN S BREHM AND JAMES W BREHM<br>406 COUNTRY CLUB DRIVE<br>WILMINGTON, DE 19803 | P-0018303 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANETTE M HALL<br>42457 LILLEY POINTE<br>CANTON, MI 48187 | P-0018304 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M BRACK<br>1848 WATERMERE LANE<br>WINDERMERE, FL 34786 | P-0018305 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W BREHM AND KAREN S BREHM<br>406 COUNTRY CLUB DRIVE<br>WILMINGTON, DE 19803 | P-0018306 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORA E COX<br>2009 NW 30TH ST.<br>BELL, FL 32619 | P-0018307 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| ADRIAN B BUDNICK<br>801 S 14TH ST<br>NASHVILLE, TN 37206 | P-0018308 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A&J MANAGEMENT<br>4490 WELLS RD<br>PETERSBURG, MI 49270 | P-0018309 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JAIME L BRINKMEIER<br>10850 HAGGERMAN ROAD<br>SOUTH ROCKWOOD, MI 48179 | P-0018310 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAIN B SHELBY<br>19613 W 12 MILE RD<br>SOUTHFIELD, MI 48076 | P-0018311 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY L DUNCAN<br>2491 STONY FORK ROAD<br>MONETA, VA 24121 | P-0018312 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D DITZLER<br>753 E MAIN STREET<br>ANNVILLE, PA 17003 | P-0018313 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT K WALSH<br>3602 OAK POINT DRIVE<br>MIDDLEBORO, MA 02346 | P-0018314 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S HARTON<br>206 S WASHINGTON ST<br>HASTINGS, MI 49058 | P-0018315 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L PITRE AND LINDA L PITRE<br>61 SAWGRASS CIRCLE<br>LONDONDERRY, NH 03053 | P-0018316 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN J ROOD AND JILL K ROOD<br>4399 PARK CT<br>BOULDER, CO 80301 | P-0018317 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA F MEDINA<br>5 LONGFIELD RD.<br>NEW BRUNSWICK, NJ 08901 | P-0018318 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T SUMPTER AND CARMEN A SUMPTER<br>1841 N.W. 106 AV.<br>PEMBROKE PINES, FL 33026 | P-0018319 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN D REISINGER<br>159 MAPLE DRIVE<br>LUCINDA, PA 16235 | P-0018320 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC BRETAN AND KELLY BRETAN<br>36 GOLDEN HILL LANE<br>SHELTON, CT 06484 | P-0018321 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| AMANDA F MEDINA<br>5 LONGFIELD RD.<br>NEW BRUNSWICK, NJ 08901 | P-0018322 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E PHILLIPS<br>24 ASHFORD LANE<br>WATERBURY, VT 05676 | P-0018323 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| LYNNE G RUBINGER<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0018324 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANE J KAMIN AND CARYN T KAMIN<br>12812 SARALA PLACE<br>ST. LOUIS, MO 63131-2000 | P-0018325 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH BULL<br>15436 VALLEY VISTA BLVD.<br>SHERMAN OAKS, CA 91403 | P-0018326 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAYNE TURNER<br>7722 RESEDA BLVD<br>APT 65<br>RESEDA, CA 91335 | P-0018327 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICKIE L CARPENTER/DUNCAN AND N/AN N/A<br>1246 RIVAGE CIRCLE<br>BRANDON, FL 33511 | P-0018328 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| AMBER L SANTA CRUZ<br>7616 CAYENN LANE<br>AUSTIN, TX 78741 | P-0018329 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M MORILLO<br>843 DUCK HAWK RETREAT<br>CHARLESTON, SC 29412 | P-0018330 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN A THORNGREN<br>40 MORES CREEK CIRCLE<br>BOISE, ID 83716-3026 | P-0018331 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN F EVANS<br>11030 WEST 109TH STREET<br>OVERLAND PARK, KS 66210 | P-0018332 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE C GIZOWSKI<br>3068 VOORHEIS LAKE COURT<br>LAKE ORION, MI 48360 | P-0018333 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANYE PAK<br>2235 26TH AVENUE<br>SAN FRANCISCO, CA 94116 | P-0018334 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J HALE III AND ALEXISANDRE L SINGLETON<br>749 MARCELLIOUS LANE<br>BATON ROUGE, LA 70802 | P-0018335 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STEVE JACEK<br>7894 MCLIN WAY<br>CITRUS HEIGHTS, CA 95610 | P-0018336 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS C SMITH<br>10460 BIRCHWOOD DR<br>BATON ROUGE, LA 70807 | P-0018337 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY W EMMETT AND JUDITH A EMMETT<br>415 PONDEROSA DRIVE<br>ESTES PARK, CO 80517-7522 | P-0018338 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE MAYCOTT<br>1130 HICKMAN ROAD<br>JACKSONVILLE, FL 32216 | P-0018339 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $381.78 | | | | | $381.78 |
| MAUREEN E ZIMMERMAN<br>12233 RAMBLER RD<br>PHILADELPHIA, PA 19154 | P-0018340 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE S BYRNE<br>308 CROSS RIDGE ROAD<br>MOUNTAIN BROOK, AL 35213 | P-0018341 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD F BOUGHTON 8043 HILLANDALE DR SAN DIEGO, CA 92120 | P-0018342 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE F KIEDA 5633 HAMILTON ROAD PITTSBURGH, PA 15236 | P-0018343 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN E ZIMMERMAN 12233 RAMBLER RD PHILADELPHIA, PA 19154 | P-0018344 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L NAZIMEK 3998 SO EXPLORER LN WHEATFIELD, IN 46392 | P-0018345 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRYSTAL M GORDON 9102 CRENSHAW BLVD. INGLEWOOD, CA 90305 | P-0018346 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN K ELLSWORTH 126 E MTN RIDGE MHP LOT 126 WILKES BARRE, PA 18702 | P-0018347 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F ROTOLONI 128 FIRESIDE DRIVE MCMURRAY, PA 15317 | P-0018348 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M NELSON 33900 675TH AVE WATKINS, MN 55389 | P-0018349 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| K MCGUIRE AND KEVIN 7618 ALGON AVE. PHILADELPHIA, PA 1911Q | P-0018350 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GAMEN AND CHERYL GAMEN 586 W. WOODLAWN ROAD NEW LENOX, IL 60451 | P-0018351 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA KEWISH 6005 BUCKHORN RD GREENSBORO, NC 27410 | P-0018352 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 104 WOODWARD LANE SILSBEE, TX 77656 | P-0018353 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS Y TANG 479 PROSPECT AVENUE #1 BROOKLYN, NY 11215 | P-0018354 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R BOUGHNER 7417 W. SIERRA ST PEORIA, AZ 85345 | P-0018355 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID M NELSON<br>33900 675TH AVE<br>WATKINS, MN 55389 | P-0018356 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE JENNETT AND KIM JENNETT<br>2249 HICKS AVENUE<br>SAN JOSE, CA 95125 | P-0018357 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM RUCKER<br>717 S WELLER<br>SPRINGFIELD, MO 65802 | P-0018358 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY ZELAZNY<br>6 HITCHCOCK LN<br>AVON, CT 06001 | P-0018359 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RICHARD GAMEN AND CHERYL GAMEN<br>586 W. WOODLAWN ROAD<br>NEW LENOX, IL 60451 | P-0018360 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| K.C. COUNTERTOPS<br>904 NE SALA LANE<br>BLUE SPRINGS, MO 64014 | P-0018361 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P HENDRIX<br>PO BOX 361<br>BEULAVILLE, NC 28518 | P-0018362 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY ZELAZNY<br>6 HITCHCOCK LN<br>AVON, CT 06001 | P-0018363 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CYNTHIA L RAVENCAMP<br>1705 NW FAWN CT<br>BLUE SPRINGS, MO 64015 | P-0018364 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SATISH YADAV<br>49553 S GLACIER<br>NORTHVILLE, MI 48168 | P-0018365 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CALLEJA AND MICHELLE T CALLEJA<br>44 CHILTON AVE<br>SAN CARLOS, CA 94070 | P-0018366 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARA LONGINOTTI<br>1421 E 35TH AVE<br>SPOKANE, WA 99203 | P-0018367 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY ZELAZNY<br>6 HITCHCOCK LN<br>AVON, CT 06001 | P-0018368 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DANIEL FARNIOK AND DAN FARNIOK<br>634 3RD ST SW<br>DELANO, MN 55328 | P-0018369 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH R KAREL<br>2632 GROVELAND AVE<br>DELTONA, FL 32725 | P-0018370 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONCETTA COPPOLA<br>43 RICHMOND BLVD, UNIT 2B<br>RONKONKOMA, NY 11779 | P-0018371 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STNALEY ZELAZNY<br>6 HITCHCOCK LN<br>AVON, CT 06001 | P-0018372 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KEVIN G SCHOLL<br>27 YARROW COURT<br>PERKASIE, PA 18944-2407 | P-0018373 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC.<br>ADAM YINGLING<br>4959 E DAKOTA<br>FRESNO, CA 93727 | P-0018374 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T FARNIOK<br>634 3RD ST SW<br>DELANO, MN 55328 | P-0018375 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC.<br>ADAM YINGLING<br>4959 E DAKOTA AVE<br>FRESNO, CA 93727 | P-0018376 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY N KATCHMAR<br>607 SE 41ST AVE #21<br>PORTLAND, OR 97214 | P-0018377 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAILA SHIRKEY<br>819 CLEMENT ST<br>JOLIET, IL 60435 | P-0018378 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| BMD ENTERPRISES, INC.<br>ADAM YINGLING<br>4959 E DAKOTA<br>FRESNO, CA 93727 | P-0018379 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS HIRSCH AND AMY HIRSCH<br>150 LAS QUEBRADAS<br>ALAMO, CA | P-0018380 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LAWSON<br>55 FREMONT PLACE<br>LOS ANGELES, CA 90005 | P-0018381 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHINE A RODRIGUEZ<br>46 TREELANE DR<br>BEAR, DE 19701 | P-0018382 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H FRAINE<br>63 COUNTY ROAD 207<br>APT. 2<br>EUREKA SPRINGS, AR 72632 | P-0018383 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID S GUISINGER<br>200 HOMESTEAD AVE<br>PT. PLEASANT BCH, NJ 08742 | P-0018384 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACIE A BARSTAD<br>4049 VORTEX PLACE<br>ESCONDIDO, CA 92025 | P-0018385 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC.<br>4959 E DAKOTA AVE<br>FRESNO, CA 93727 | P-0018386 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J PARSONS<br>5350 S. NOCTURNE LANE<br>SHELBY TOWNSHIP, MI 48316 | P-0018387 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A SHIRKEY<br>819 CLEMENT ST<br>JOLIET, IL 60435 | P-0018388 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEYDON A CLARK<br>6022 CREEKSIDE DR<br>SWARTZ CREEK, MI 48473 | P-0018389 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORREST L WARD AND SHARON A WARD<br>410 WOOD DUCK LANE<br>MCKINNEY, TX 75070-4176 | P-0018390 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY R PRICE<br>3806 NORMAN ST<br>ALEXANDRIA, LA 71302 | P-0018391 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN L SANCHEZ<br>4920 E 4TH ST<br>TUCSON, AZ 85711 | P-0018392 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R FONDER<br>126934 E SHORE DRIVE<br>ABERDEEN, SD 57401 | P-0018393 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD FONTES AND LISA FONTES<br>81882 VILLA GIARDINO DR.<br>INDIO, CA 92203 | P-0018394 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE C SLAVITT<br>3121 LAMA AVE<br>LONG BEACH, CA 90808 | P-0018395 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S WELCH<br>3800 JEFFERSON BLVD.<br>VIRGINIA BEACH, VA 23455 | P-0018396 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M NELSON<br>106 E 24TH ST<br>MINNEAPOLIS, MN 55404-3522 | P-0018397 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND B KLASSEN<br>7589 SYLVAN CREEK COURT<br>CITRUS HEIGHTS, CA 95610 | P-0018398 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY DUKE III<br>7145 READING ROAD<br>APARTMENT #1816<br>ROSENBERG, TX 77471 | P-0018399 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY S O'BRIEN<br>555 EATON ST. UNIT K<br>OCEANSIDE, CA 92054 | P-0018400 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIREYA ANGEL<br>700 N. HILL PL #402<br>LOS ANGELES, CA 90012 | P-0018401 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN D REISINGER<br>159 MAPLE DRIVE<br>LUCINDA, PA 16235 | P-0018402 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J KITCHENS<br>79960 NASSAU PLACE<br>BERMUDA DUNES, CA 92203-1415 | P-0018403 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA L AZOCAR<br>1766 9TH AVE<br>SAN FRANCISCO, CA 94122 | P-0018404 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY L PEDERSON<br>50686 BIRCH BLUFF DRIVE<br>NORTH MANKATO, MN 56003 | P-0018405 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF FRITZ AND DAPHNE FRITZ<br>42 WEST POINT DRIVE<br>LONGVIEW, WA 98632 | P-0018406 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $17,000.00 | | | | | $17,000.00 |
| SHAWN BLACK AND AGNIESZKA BLACK<br>412 ELCINOCA DRIVE<br>ELIZABETH CITY, NC 27909 | P-0018407 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON O'BRIEN<br>555 EATON ST. UNIT K<br>OCEANSIDE, CA 92054 | P-0018408 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J PATTERSON AND SANDRA S PATTERSON<br>1044 WESTMONT RD<br>SANTA BARBARA, CA 93108 | P-0018409 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $258.00 | | | | | $258.00 |
| DAVID F ROTOLONI<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018410 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTOPHER L BECHTEL<br>3505 DEL REY ST.<br>SAN DIEGO, CA 92109 | P-0018411 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAJUDEEN J DISU<br>6011 KINGSESSING AVENUE<br>PHILADELPHIA, PA 19142 | P-0018412 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHYLA L STROUD<br>54 AVERY LANE<br>COLLIERS, WV 26035 | P-0018413 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D SWITT<br>2519 W 550 S<br>LAFAYETTE, IN 47909 | P-0018414 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER B LEE<br>021 SW BANCROFT ST<br>ATTN 021 NOT 21<br>PORTLAND, OR 97239 | P-0018415 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $7,940.00 | | | | | $7,940.00 |
| CARRIE JO M FRITZ<br>1200 4TH ST NE<br>#30<br>NEW PRAGUE, MN 56071 | P-0018416 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H SMITH AND CYNTHIA A SMITH<br>579 W. BEDFORD<br>CLOVIS, CA 93611 | P-0018417 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD B LANTOR<br>7313 BROXBURN COURT<br>BETHESDA, MD 20817 | P-0018418 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL A DANSIE AND STEPHEN W DANSIE<br>2121 E VIMONT AVE<br>SALT LAKE CITY, UT 84109 | P-0018419 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN WAI<br>1940 FRANCISCAN WAY 306<br>ALAMEDA, CA 94501 | P-0018420 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALEB RIBEIRO AND JESSICA RIBEIRO<br>2017 S SEVIER RD<br>RIDGEFIELD, WA 98642 | P-0018421 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY J MIMS<br>120 PEACHTREE DR<br>BYRAM, MS 39272 | P-0018422 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINT GROSS<br>120 HUNTERS GLEN DRIVE<br>WHEATON, IL 60189 | P-0018423 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA H GOODMAN<br>3903 ETON LANE<br>AUSTIN, TX 78727 | P-0018424 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD BRIGHT AND LESLIE BRIGHT<br>144 EL DORADO<br>LITTLE ROCK, AR 72212 | P-0018425 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E MAYERS<br>5890 HILDERBRAND DRIVE<br>ATLANTA, GA 30328 | P-0018426 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN M BIBLE<br>11543 N 114TH PLACE<br>SCOTTSDALE, AZ 85259 | P-0018427 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,158.36 | | | | | $1,158.36 |
| JOCELYN MORALES<br>3222 UNION AVE<br>PENNSAUKEN, NJ 08109 | P-0018428 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L MOSS<br>9563 STARHAWK DRIVE<br>TALLAHASSEE, FL 32309-7298 | P-0018429 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>6419 CANUTE DRIVE<br>N. CHESTERFIELD, VA 23234 | P-0018430 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R CUMMINGS<br>2715 84TH DR NE<br>LAKE STEVENS, WA 98258 | P-0018431 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNA ZACK AND RICHARD RUTOWICZ<br>8036 N. KARLOV<br>SKOKIE, IL 60076 | P-0018432 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFFINGHAM MONUMENT CO., INC.<br>PO BOX 899<br>EFFINGHAM, IL 62401 | P-0018433 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED A RODRIGUEZ AND KAREN M RODRIGUEZ<br>1231 28TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0018434 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAL B MCADAMS, JR<br>540 61ST AVENUE<br>VERO BEACH, FL 32968 | P-0018435 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH B FLETCHER<br>1550 COLLEGE AVE.<br>TRAPPE, PA 19426 | P-0018436 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIAZZA ACURA MAIN LINE<br>1741 N 61ST STREET<br>PHILADELPHIA, PA 19151 | P-0018437 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D HOUCK<br>5805 FURNACE BROOK DRIVE<br>ELDERSBURG, MD 21784 | P-0018438 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A PERELL AND REBECCA S PERELL<br>3600 HOLLY HILL LANE<br>LOOMIS, CA 95650 | P-0018439 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY N MARONI AND SHERRI L MARONI<br>1549 NW IVY AVENUE<br>REDMOND, OR 97756 | P-0018440 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE R KIRKLAND<br>2008 LARKSPUR DRIVE<br>LEXINGTON, KY 40507 | P-0018441 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD W HAMILTON<br>733 GULL POINT AVENUE<br>LAS VEGAS, NV | P-0018442 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MAZZONE AND DARLENE M MAZZONE<br>1238 HIGH STREET<br>PADUCAH, KY 42001 | P-0018443 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH LEOPOLD<br>318 RUE ST PETER<br>METAIRIE, LA 70005 | P-0018444 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J FIJOILEK AND LESLIE A FIOLEK<br>13436 LANDFAIR RD<br>SAN DIEGO, CA 92130 | P-0018445 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| WILLIAM P CARPENTER<br>40 MORES CREEK CIRCLE<br>BOISE, ID 83716-3026 | P-0018446 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFFINGHAM MONUMENT CO., INC.<br>EFFINGHAM MONUMENT CO., INC.<br>PO BOX 899<br>EFFINGHAM, IL 62401 | P-0018447 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE JOE<br>2338 EVERGREEN SPRINGS DRIVE<br>DIAMOND BAR, CA 91765 | P-0018448 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY J MIMS<br>120 PEACHTREE DR<br>BYRAM, MS 39272 | P-0018449 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE A RUGGIERO<br>234 S COUNTRY CLUB ROAD<br>LAKE MARY, FL 32746 | P-0018450 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAL B MCADAMS<br>540 ^1ST AVENUE<br>VERO BEACH, FL 32968 | P-0018451 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A FRIEDRICH<br>604 HIDDEN CLOSE<br>WOODSTOCK, GA 30188 | P-0018452 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES H MCGEOUGH<br>241 ELMWOOD AVE<br>QUINCY, MA 02170 | P-0018453 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANI C MARRIOTT<br>11233 BORDEN AVENUE<br>26<br>PACOIMA, CA 91331 | P-0018454 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONIQUE COFFEY<br>7220 FLAG HARBOR DRIVE<br>FORESTVILLE, MD 20747 | P-0018455 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE M FLEMING<br>106 COBBLESTONE LANE<br>GREENWOOD, SC 29649 | P-0018456 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH E CARTER<br>2471 NATOMA CT SE<br>SMYRNA, GA 30080 | P-0018457 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLIE M KELTNER<br>2464 F STREET<br>UNIT C<br>SAN DIEGO, CA 92102 | P-0018458 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD HAGER<br>PO BOX 160871<br>NASHVILLE, TN 37216 | P-0018459 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA L FINNEY<br>102 HUMMINGBIRD LANE #A<br>LAFAYETTE, LA 70506 | P-0018460 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHRISTINA M TOWNSHEND<br>2713 INDIGO HILLS COURT<br>JACKSONVILLE, FL 32221 | P-0018461 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE TARJAN<br>165 OLD PIEDMONT CIR<br>CHAPEL HILL, NC 27516 | P-0018462 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P MICHAEL<br>72 WEBBER PL<br>GROSSE POINTE, MI 48236 | P-0018463 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR H RIFFLE AND MYRA J RIFFLE<br>535 MEGAN LANE<br>GLASGOW, KY 42141 | P-0018464 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R MARTIN<br>3127 ENCLAVE LN<br>FULTONDALE, AL 35068 | P-0018465 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D CRAIG AND HEATHER A CRAIG<br>1196 BRIDGEHAMPTON ST.<br>SAN MARCOS, CA 92078 | P-0018466 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TERRY P BLOECHER AND JONNI L BLOECHER<br>3832 KELSEY COURT<br>LEWIS CENTER, OH 43035 | P-0018467 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYAM MALEKZADEH<br>2685 S. DAYTON WAY #283<br>DENVER, CO 80231 | P-0018468 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHRYN R CASEY<br>215 PIPPIN DRIVE<br>FALLBROOK, CA | P-0018469 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY J FRIEDMAN<br>680 S MARENGO AVE<br>APT 8<br>PASADENA, CA 91106 | P-0018470 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN L KINDER<br>4415 N GRADUATE AVE<br>APT. 2308<br>SIOUX FALLS, SD 57107 | P-0018471 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD BRIGHT AND LESLIE BRIGHT<br>144 EL DORADO DR.<br>LITTLE ROCK, AR 72212 | P-0018472 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY L GOODLING AND JOLENE M GOODLING<br>244 N CHARLES ST<br>RED LION, PA 173561616 | P-0018473 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY DAHM<br>36 MERRY STREET<br>PAWTUCKET, RI 02860 | P-0018474 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A TUPY AND NANCY L TUPY<br>1970 VISTA AVENUE<br>SIERRA MADRE, CA 91024 | P-0018475 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K DAWSON<br>5724 LENORE LANE<br>ALEXANDRIA, VA 22303 | P-0018476 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ERIN K GALLOWAY AND PAUL H CICIORA<br>14980 TIBORIA LOOP<br>PEYTON, CO 80831 | P-0018477 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DURONDEE ANDERSON<br>2304 45TH STREET<br>TWO RIVERS, WI 54241 | P-0018478 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P CARPENTER<br>40 MORES CREEK CIRCLE<br>BOISE, ID 83716-3026 | P-0018479 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD K CANHAM<br>17082 HANOVER LANE<br>EDEN PRAIRIE, MN 55347 | P-0018480 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MLODINOFF AND BETH S HOBEN<br>10600 NW FLOTOMA DRIVE<br>PORTLAND, OR 97229 | P-0018481 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BETH HEMLOCK<br>4491 LIPPINCOTT RD.<br>LAPEER, MI 48446 | P-0018482 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROB O ALLEN<br>4312 SNOWCREST LANE<br>RALEIGH, NC 27616 | P-0018483 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANAND N PATEL AND SUJATHA MURALI<br>2598 GLASGOW DRIVE<br>CARLSBAD, CA 92010 | P-0018484 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILCYA A LALLIER<br>9 CIRRUS DR #9205<br>ASHLAND, MA 01721 | P-0018485 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY J REYNOLDS AND TAMI J REYNOLDS<br>11608 TANGLEWOOD DR<br>EDEN PRAIRIE, MN 55347 | P-0018486 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAIN S KOUADIO<br>5415 WHISPER COURT<br>CUMMING, GA 30028 | P-0018487 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY ANDERSON<br>2304 45TH STREET<br>TWO RIVERS, WI 54241 | P-0018488 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L MANNA<br>24 PILGRIM ROAD<br>SPRINGFIELD, MA 01118-1414 | P-0018489 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN M MCNAMARA<br>1019 JERVEY POINT RD<br>CHARLESTON, SC 29492 | P-0018490 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F CRAWFORD<br>166 DAWNS EDGE<br>MONTGOMERY, TX 77356 | P-0018491 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY M POTTS<br>704 SOUTHWEST 14TH COURT<br>FORT LAUDERDALE, FL 33315-1455 | P-0018492 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L CUNNINGHAM<br>133 OCTOPUS AVE NE<br>OCEAN SHORES, WA 98569 | P-0018493 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER LEHTOLA<br>17833 FLORIBUNDAS LANE<br>ELGIN, TX | P-0018494 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG MAVOR<br>6002 FAIRWOOD BND NW<br>ACWORTH, GA 30101 | P-0018495 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE F PAJARDO AND ERMIE P BARROGA, JR.<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0018496 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUGENE F PLEVYAK<br>18908 WESTVIEW DR<br>SARATOGA, CA 95070 | P-0018497 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYATT FARM CENTER, INC<br>26545 CR 52<br>NAPPANEE, IN 46550 | P-0018498 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MEGHAN L KLASSEN<br>7589 SYLVAN CREEK COURT<br>CITRUS HEIGHTS, CA 95610 | P-0018499 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D RAFAEL<br>21 SOUTH BARNEY ROAD<br>CLIFTON PARK, NY 12065 | P-0018500 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA WINTERS AND JESSICA L SCHMALZ<br>1401 RANDALL COURT<br>LOS ANGELES, CA 90065 | P-0018501 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN COULSON<br>4173 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0018502 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $575.00 | | | | | $575.00 |
| ROBERT J BEATTY<br>5222 HAMMOCK POINTE COURT<br>ST CLOUD, FL 34771 | P-0018503 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL M MCMILLAN AND MARGARET MCMILLAN<br>1030 BERNAL AVE<br>BURLINGAME, CA 94010 | P-0018504 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| GRACE LIU<br>APT B<br>1219 OCEAN PARK BLVD.<br>SANTA MONICA, CA 90405 | P-0018505 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN MORENCY<br>5 CROSSROADS LANE<br>AVON, CT 06001 | P-0018506 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN R KOCH AND DEA J KOCH<br>5 NEWPORT DRIVE, #1200<br>HILTON HEAD, SC 29928 | P-0018507 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA A MOORE<br>118 DAVE AVE APT 404<br>LEBANON, OH 45036 | P-0018508 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J KINZEL<br>4530 NW SALISHAN DR<br>PORTLAND, OR 97229-2740 | P-0018509 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M COULSON<br>4173 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0018510 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $575.00 | | | | | $575.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHEll S RIFFKIN<br>90 MOUNTAIN LAUREL DRIVE,<br>CRANSTON,, RI 02920 | P-0018511 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH M DAVIS<br>731 WAYFIELD DRIVE<br>SAINT LOUIS, MO 63132 | P-0018512 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE D MILLER<br>4990 SHADOWBEND CIR<br>CLARKSVILLE, TN 37043 | P-0018513 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A WHEELER<br>11422 WAVERLY DR<br>PLYMOUTH, MI 48170 | P-0018514 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD A SCHOEN<br>4560 STERN AVE<br>SHERMAN OAKS, CA 91423 | P-0018515 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK CANNAVO<br>410 HELDERVIEW DRIVE<br>ALTAMONT, NY 12009 | P-0018516 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SILVIA TOVER<br>302 KAYBE COURT<br>SAN JOSE, CA 94139 | P-0018517 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL AIKINS<br>PO BOX 368<br>125 CROYLE DRIVE<br>ADRIAN, PA 16210 | P-0018518 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L LECHNER<br>4230 OLD PITTSBURGH ROAD<br>WAMPUM, PA | P-0018519 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA ROSENBERG<br>214 MEDEA WAY<br>CENTRAL ISLIP, NY 11722 | P-0018520 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S ANDERSON AND BOBBIE J MUHL ANDERSON<br>1800 CR 436<br>DIME BOX, TX 77853 | P-0018521 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE GARRETT<br>854 NORTH AVE<br>SANGER, CA 93657 | P-0018522 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SABRINA C ALLEN<br>2435 LAKE TERRACE<br>EAST POINT, GA 30344 | P-0018523 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C CORDER<br>3156 S CEDAR RIDGE DRIVE<br>RIDGEFIELD, WA 98642 | P-0018524 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAFAA STELSE AND LESTER STELSE | P-0018525 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN QIAN<br>1089 DEWBERRY PL UNIT 404<br>SAN JOSE, CA 95131 | P-0018526 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RICHARD MAIDER<br>1 CHELTENHAM PLACE<br>CLIFTON PARK, NY 12065 | P-0018527 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE M RUSSELL<br>8810 S. DORCHESTER<br>AVE.<br>CHICAGO, IL 60619 | P-0018528 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC M FENCIL<br>312 SPRINGFIELD DRIVE<br>CRANBERRY TWP., PA 16066 | P-0018529 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R WHEELRE<br>11422 WAVERLY DR<br>PLYMOUTH, MI 48170 | P-0018530 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GYNETH A EDMONDSON<br>2019 NE 179ST<br>C12<br>RIDGEFIELD, WA 98642 | P-0018531 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EKATERINA L MORALES<br>4104 FLOYD ST<br>HOUSTON, TX 77007 | P-0018532 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ANATOLY MASLYANKA<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018533 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID RINALDO AND SUZANNE RINALDO<br>1 GOODRICH TRAIL<br>CARMEL, CA 93923-7723 | P-0018534 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS D HOELKER<br>701 KETTNER BLVD.<br>UNIT 177<br>SAN DIEGO, CA 92101 | P-0018535 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE J CHOI<br>702 S. SERRANO AVE. #603<br>LOS ANGELES, CA 90005 | P-0018536 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M COUSINS<br>3925 N. HUGUENOT ROAD<br>RICHMOND, VA 23235-1607 | P-0018537 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRE KALINOWSKI AND ANDRE G KALINOWSKI 4925 BEVERLY BLVD APT 21 LOS ANGELES, CA 90004 | P-0018538 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE P STONER 6615 ANDERSON ACRES DR GEORGETOWN, TN 37336 | P-0018539 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASE P LAWS 6440 NORTH CENTRAL EXPRESSWAY SUITE 300 DALLAS, TX 75206 | P-0018540 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C CARLSON AND STELLA J CARLSON 24301 64TH PLACE SALEM, WI 53168 | P-0018541 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLYN Y MARROQUIN 14753 WYANDOTTE ST. VAN NUYS, CA 91405 | P-0018542 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A REHMAN 1125 EAST STREET NEW HAVEN, VT 05472-3116 | P-0018543 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANATOLY MASLYANKA 668 FIFTEEN MILE DRIVE ROSEVILLE, CA 95678 | P-0018544 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R MCCORMACK AND JENNIFER L MCCORMACK 5668 WRENWYCK PL WELDON SPRING, MO 63304 | P-0018545 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROYCE G SKELTON 7314 BLENHEIM PALACE LN HOUSTON, TX 77095-3551 | P-0018546 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISTA G GREGORY 4314 ALGRUTH DRIVE SAN ANTONIO, TX | P-0018547 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 116 FLOYD DR. PIERRE PART, LA 70339 | P-0018548 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGEL J COTTRELL 3000 18TH STREET BAKERSFIELD, CA 93301 | P-0018549 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE D MILLER 4990 SHADOWBEND CIR CLARKSVILLE, TN 37043 | P-0018550 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEGAN R ROME AND JONATHAN L ROME 3448 SW STONYBROOK DR TOPEKA, KS 66614 | P-0018551 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P BECK 4305 SW 33RD STREET DES MOINES, IA 50321 | P-0018552 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY J BROWN 18559 EXPLORER WAY FARMINGTON, MN 55024 | P-0018553 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL E BUTLER 1816 CHILTON ST BALTIMORE, MD 21218 | P-0018554 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE R KLEIN 164 REGENCY DRIVE COLUMBIA, SC 29212 | P-0018555 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRIN M FENTRESS 500 7TH AVENUE CORAOPOLIS, PA 15108 | P-0018556 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M GUY 322 WINTERSET DR. ENGLEWOOD, OH 45322-1630 | P-0018557 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA C ZACZYK AND MARIA ZACZYK 3215 SHAWNEE MISSION PKWY FAIRWAY, KS 66205 | P-0018558 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D EDWARDS AND DOUGLAS F EDWARDS LINDA D. EDWARDS 3350 BURNT HICKORY RD. NW MARIETTA, GA 30064 | P-0018559 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY VANERT AND ANITA VANERT 1320 S 177TH ST OMAHA, NE 6130 | P-0018560 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SORIN S MARINESCU 1735 WASHINGTON AVE. SEAFORD, NY 11783 | P-0018561 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A WARREN AND MARY A WARREN 130 DONNA LANE PADUCAH, KY 42003 | P-0018562 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA CRAWLEY 14602 PARKGATE DRIVE LAUREL, MD 20707 | P-0018563 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMESH KRISHNAMURTHY 4388 SW BELLA PL BEAVERTON, OR 97005 | P-0018564 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM B OLEARY 2631 NE 14TH AVENUE R408 WILTON MANORS, FL 33334 | P-0018565 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA MASLYANKA 668 FIFTEEN MILE DRIVE ROSEVILLE, CA 95678 | P-0018566 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE D MILLER AND DONNA K MILLER 4990 SHADOWBEND CIR CLARKSVILLE, TN 37043 | P-0018567 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D SWARTZ 1235 ANKENY HEIGHTS LN S SALEM, OR 97306 | P-0018568 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A RIVERA AND OSCAR RIVERA 13 DUNCASTER ROAD BLOOMFIELD, CT 06002 | P-0018569 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| H KURT VON MOLTKE 329 WARWICK ROAD KENILWORTH, IL 60043 | P-0018570 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DEBRA P STANSFIELD 11329 SWAN CANYON RD SAN DIEGO, CA 92131 | P-0018571 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG M LYNCH 4827 GALLIA PIKE FRANKLIN FURNACE, OH 45629 | P-0018572 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMESH KRISHNAMURTHY 4388 SW BELLA PL BEAVERTON, OR 97005 | P-0018573 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J WRIGHT 4716 MILTFRED TERRACE ROCKVILLE, MD 20853 | P-0018574 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F ROTOLONI 128 FIRESIDE DRIVE MCMURRAY, PA 15317 | P-0018575 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J KOHAN AND JAMIE D KOHAN 419 KENWOOD AVE LEPANTO, AR 72354 | P-0018576 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN R SCHAEFER 612 W CREEK STREET FREDERICKSBURG, TX 78624 | P-0018577 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE Y WOODS-ANDERSON 166 COBBTOWN ROAD LYONS, GA 30436 | P-0018578 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARA D NIEVES-CASTILLO<br>7 REED STREET<br>LYNN, MA 01905 | P-0018579 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT VON MOLTKE<br>329 WARWICK ROAD<br>KENILWORTH, IL 60043 | P-0018580 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MICHAEL J DAVENPORT<br>6636 BLACKSTONE DR<br>DOWNERS GROVE, IL 60516 | P-0018581 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $6,450.00 | | | | | $6,450.00 |
| KELLY C WOOLFOLK<br>484 LAKE PARK AVE. #604<br>OAKLAND, CA 94610 | P-0018582 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA M LYNCH<br>4827 GALLIA PIKE<br>FRANKLIN FURNACE, OH 45629 | P-0018583 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A LANSINGH<br>229 MONTEREY AVE<br>CAPITOLA, CA 95010 | P-0018584 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F ROTOLONI<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018585 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H LUSSIER AND JANICE B LUSSIER<br>680 STERLING DR<br>CHARLESTON, SC 29412 | P-0018586 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J EDELMAN<br>8901 ETON AVE SPC 67<br>CANOGA PARK, CA 91304 | P-0018587 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M PATTERSON<br>985 RIDGEVIEW CIRCLE<br>LAKE ORION, MI 48362 | P-0018588 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $11,600.00 | | | | | $11,600.00 |
| YAJUN GU<br>4495 E TIMBERSAW DR<br>BOISE, ID 83716 | P-0018589 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN C SCHADEWALD JR.<br>5511 INDIAN CREEK RD<br>HAPPY CAMP, CA 96039 | P-0018590 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN E PAGE<br>759 COLLEGE AVE NE<br>GRAND RAPIDS, MI 49503 | P-0018591 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRETT C RUSSITANO<br>256 HIGBY ROAD<br>NEW HARTFORD, NY 13413 | P-0018592 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHIE PAN<br>724 IVY STREET<br>GLENDORA, CA 91740 | P-0018593 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANO MARCIC<br>501 ELAINE DRIVE<br>PITTSBURGH, PA 15236 | P-0018594 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $6,141.69 | | | | | $6,141.69 |
| JOHN J MCGUIRE<br>175 ANCHORAGE DR<br>WEST ISLIP, NY 11795 | P-0018595 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P MROZ<br>10765 N MAC RD<br>IRONS, MI 49644 | P-0018596 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN Y ALLSOP<br>2918 N MASON AVE<br>TACOMA, WA 98407 | P-0018597 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R PRUITT<br>246 EARNSHAW AVE<br>CINCINNATI, OH 45219 | P-0018598 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE E BERGAM<br>1403 S.E. ROSE RD.<br>PORT ORCHARD, WA 98367 | P-0018599 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $120.00 | | | | | $120.00 |
| REBECCA A LEONARD<br>113 IRA STREET<br>CARENCRO, LA 70520 | P-0018600 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VAUGHAN PARKER<br>921 MISSION RIDGE RD<br>SANTA BARBARA, CA 93103 | P-0018601 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT A CRAMER<br>3633 EMPIRE DRIVE, APT 1<br>LOS ANGELES, CA 90034 | P-0018602 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A FITZGERALD<br>362 AVENIDA DEL RECREO<br>OJAI, CA 93023 | P-0018603 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WILLIAM TRE D TREAT<br>112 SJ LANE<br>BEEBE, AR 72012 | P-0018604 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| AFRIM MEMA<br>16716 RONNIE LANE<br>LIVONIA, MI 48154 | P-0018605 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| DIANA F MARENO AND GREGORY C MARENO<br>2347 NORTHPARK STREET<br>THOUSAND OAKS, CA 91362 | P-0018606 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>PETER D. DELRICCO<br>115 WELLINGTON DRIVE<br>STATE COLLEGE, PA 16801-7680 | P-0018607 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES M COLLINS AND HERTA COLLINS<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0018608 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A STRATTON<br>1664 HOLLY LAKE CIRCLE<br>SNELLVILLE, GA 30078 | P-0018609 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE G IYER<br>1510 EVERETT STREET<br>ALAMEDA, CA 94501 | P-0018610 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN FOLMER AND MATTHEW FOLMER<br>PO BOX 1431<br>MARTINSBURG, WV 25402 | P-0018611 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA LEVISTER<br>103 S. HUDSON STREET<br>ALEXANDRIA, VA 22304 | P-0018612 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C MARENO AND DIANA F MARENO<br>2347 NORTHPARK STREET<br>THOUSAND OAKS, CA 91362 | P-0018613 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK F EHRLICHMAN AND JUDITH BOOK-EHRLICHMAN<br>8684 ASHBURY CT<br>BLAINE, WA 98230 | P-0018614 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $559.84 | | | | | $559.84 |
| NANCY GOLDEN<br>5524 RAINIER ST<br>VENTURA, CA 93003 | P-0018615 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN G SHAZOR<br>2340 HARMSWORTH DRIVE<br>DUMFRIES, VA 22026 | P-0018616 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN FOLMER AND KAREN FOLMER<br>PO BOX 1431<br>MARTINSBURG, WV 25402 | P-0018617 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN B DOWDS<br>247 CENTER POINT LANE<br>LANSDALE, PA | P-0018618 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK T MCCARTY AND TRINA L MCCARTY<br>210 ALABAMA STREET<br>PADUCAH, KY 42003 | P-0018619 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C MITSCH<br>THOMAS MITSCH<br>295 BURKE DRIVE<br>CAMANO ISLAND, WA 98282 | P-0018620 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER S LEWIS<br>114 S. 22ND AVENUE<br>HATTIESBURG, MS 39401 | P-0018621 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY C LEWIS<br>2023 DAY ST<br>ANN ARBOR, MI 48104 | P-0018622 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAIR L CLARK AND BRENT L CLARK<br>8174 TECOPA WAY<br>SACRAMENTO, CA 95828 | P-0018623 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO HERNANDEZ<br>314 WEST 9TH STREET<br>MULESHOE, TX 79347 | P-0018624 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY-RAY WALTERS AND MACIA J WALTERS<br>5690 BALKAN CT.<br>FORT MYERS, FL 33919 | P-0018625 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK BLANDFORD AND PATRICK BLANDFORD<br>7531 22ND AVE NW<br>SEATTLE, WA 98117 | P-0018626 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL KWAN<br>1745 NORIEGA STREET<br>SAN FRANCISCO, CA 94122 | P-0018627 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODOLFO LUEVANOS<br>1047 DRAGT PL.<br>ESCONDIDO, CA 92029 | P-0018628 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS D WEST<br>PO BOX 485<br>BESSEMER, AL 35021 | P-0018629 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F WONG<br>1010 HAMMOND STREET, APT. 314<br>WEST HOLLYWOOD, CA 90069 | P-0018630 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C FARRAR<br>1699 ARCHER ROAD<br>SAN MARCOS, CA 92078 | P-0018631 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA A MCDOWALL<br>13950 E. OXFORD PL.<br>APT A-312<br>AURORA, CO 80014 | P-0018632 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA K MILLER<br>5438 DOVEREL HWY<br>DAWSON, GA 39842 | P-0018633 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK F EHRLICHMAN AND JUDITH BOOK-EHRLICHMAN<br>8684 ASHBURY CT<br>BLAINE, WA 98230 | P-0018634 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $51.84 | | | | | $51.84 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN FOLMER AND ALEXANDER FOLMER PO BOX 1431 MARTINSBURG, WV 25402 | P-0018635 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BOUDRO 939 PALMER AVE. CAMARILLO, CA 93010 | P-0018636 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANATOLY MASLYANKA 668 FIFTEEN MILE DRIVE ROSEVILLE, CA 95678 | P-0018637 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUANG LI LEE 5683 CONISTON WAY SAN JOSE, CA 95118-3518 | P-0018638 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY RIGALI 1622 PALM STREET HENDERSON, NV 89011 | P-0018639 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA M JASAITIS AND TIMOTHY R JASAITIS 4631 N MALDEN STREET APT 3N CHICAGO, IL 60640 | P-0018640 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO HERNANDEZ 314 W 9TH STREET MULESHOE, TX 79347 | P-0018641 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL HELZER 5585 LANTANA DR COLORADO SPRINGS, CO 80915 | P-0018642 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E BEVERUNGEN 2135 BELFAST ROAD SPARKS, MD 21152 | P-0018643 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL HELZER AND MEGHAN HELZER 5585 LANTANA DR COLORADO SPRINGS, CO 80917 | P-0018644 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILHELM R FLECK 110 PLEASANT VIEW DRIVE WISCONSIN RAPIDS, WI 54494 | P-0018645 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M COLLINS AND HERTA COLLINS 1607 DEL ORO DRIVE LA CANADA, CA 91011 | P-0018646 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUANG LI LEE 5683 CONISTON WAY SAN JOSE, CA 95118-3518 | P-0018647 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA R SMITH 1399 JEREZ CT HAYWARD, CA 94544 | P-0018648 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS J DIXON AND MARY K DIXON 5434 S 163RD ROAD BRIGHTON, MO 65617 | P-0018649 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E SMITH AND VICTORIA S SMITH 6960 GLEN ARBOR DRIVE FLORENCE, KY 41042 | P-0018650 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| DEETTE M URIBE 4309 BIRCHWOOD AVENUE SEAL BEACH, CA 90740 | P-0018651 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN DECARO 3626 SMALLMAN ST PITTSBURGH, PA 15201 | P-0018652 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A PHILLIPS 4173 VIA SOLANO PALOS VERDES EST, CA 90274 | P-0018653 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M LLOYD 2070 KAMLA RD LEWISVILLE, TX 75067 | P-0018654 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE LATOURETTE 106 WOODS RD PORT JERVIS, NY 12771 | P-0018655 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L TREADAWAY SR. 51 RIDGEWAY LN CARRIERE, MS 39426 | P-0018656 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER S ALDWORTH 675 GREENWOOD AVE NE #113 ATLANTA, GA 30306 | P-0018657 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK A REYNOLDS AND SADIEBEE B REYNOLDS 12500 GRISTMILL COVE AUSTIN, TX 78750 | P-0018658 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA B TODD 24542 HILLIARD BLVD. WESTLAKE, OH 44145 | P-0018659 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANATOLY MASLYNKA 668 FIFTEEN MILE DRIVE ROSEVILLE, CA 95678 | P-0018660 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D RAFAEL 21 SOUTH BARNEY ROAD CLIFTON PARK, NY 12065 | P-0018661 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K MACDONALD 6 PICADILLY CIRCLE LONDONDERRY, NH 03053 | P-0018662 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITTERS LANDSCAPING INC<br>1345 FALCON AVE NW<br>PO BOX 134<br>SWISHER, IA 52338 | P-0018663 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND B KLASSEN<br>7589 SYLVAN CREEK COURT<br>CITRUS HEIGHTS, CA 95610 | P-0018664 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RL PHOTOGRAPHY<br>429 HUBBARD RD<br>LYNNWOOD, WA 98036 | P-0018665 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN A DOYLE<br>CAITLIN DOYLE<br>3945 MOSS ROSE DR<br>NASHVILLE, TN 37216 | P-0018666 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P COLLINGS AND ANN E COLLINGS<br>16790 WILD PLUM CIRCLE<br>MORRISON, CO 80465 | P-0018667 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A DERAMOS<br>317 HARRISON ST<br>UNIT 1W<br>OAK PARK, IL 60304 | P-0018668 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HAXTON<br>4543 BELITA LANE<br>LA CANADA FLINTR, CA 91011-3714 | P-0018669 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA FINANCIAL<br>106 WOODS ROAD<br>PORT JERVIS, NY 12771 | P-0018670 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M AIREY<br>2014 FLOURMILL COURT<br>CROWNSVILLE, MD 21032 | P-0018671 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITTERS LANDSCAPING INC<br>1345 FALCON AVE NW<br>PO BOX 134<br>SWISHER, IA 52338 | P-0018672 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J CLEMENTONI<br>4304 BERKLEY STREET<br>HARRISBURG, PA 17109 | P-0018673 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCY A RINALDI AND NICOLINA RINALDI<br>4139 EASY CIR<br>NAPERVILLE, IL 60564 | P-0018674 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HAXTON<br>4543 BELITA LANE<br>LA CANADA FLINTR, CA 91011-3714 | P-0018675 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTOR H DIETZ 1700 NW 84TH DRIVE CORAL SPRINGS, FL 33071 | P-0018676 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMIRE SALAVDOR C PECSON 87-1550 FARRINGTON HWY. APT. D5 WAIANAE, HI 96792 | P-0018677 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,909.00 | | | | | $1,909.00 |
| EDMOND V RUSS AND TENA L RUSS 635 E ILLINOIS RD LAKE FOREST, IL 60045 | P-0018678 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| STEPHANIE MINATO AND HEIKO PITZER 614 SW 181ST PLACE NORMANDY PARK, WA 98166 | P-0018679 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLORENCE F PAJARDO AND ERMIE P BARROGA, JR. 98-1442 HOOHONUA STREET PEARL CITY, HI 96782 | P-0018680 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER E GRITIS AND KENNETH W GRITIS 1315 W. HOVEY AVENUE APT 79 NORMAL, IL 61761 | P-0018681 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK GOLDEN 814 CLOVERVIEW DRIVE GLENDORA, CA 91741 | P-0018682 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R WILNER 255 E. TEMPLE ST. CHAMBERS ROOM 560 LOS ANGELES, CA 90012 | P-0018683 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE E JONES 2630 SCHIRM LOOP RD NW OLYMPIA, WA 98502-9633 | P-0018684 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY A CALL-BOYCE 6251 RICK ST #292 YPSILANTI, MI 48197 | P-0018685 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A MILLER 1901 GREENFIELD LN. SW ROCHESTER, MN 55902 | P-0018686 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANATOLY MASLYANKA 668 FIFTEEN MILE DRIVE ROSEVILLE, CA 95678 | P-0018687 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L STONE 3337 MERSHON DRIVE MURFREESBORO, TN 37128 | P-0018688 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN W ROETH AND PAMELA S ROETH<br>415 SONDLEY WOODS PL<br>ASHEVILLE, NC 28805 | P-0018689 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA KNORR<br>RAMONA KNORR<br>8815 STEEPLECHASE DRIVE<br>KNOXVILLE, TN 37922 | P-0018690 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN SHATKU<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018691 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FANNY I LAPITAN<br>433 MONTEREY ROAD<br>PACIFICA, CA 94044 | P-0018692 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MCMAHON AND MICHAEL J SMART<br>15650 VIA CASTANA<br>MORGAN HILL, CA 95037 | P-0018693 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE V MOLINA<br>5881 TOPAZ CT.<br>FONTANA, CA 92336 | P-0018694 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RINA A CAMPBELL AND ROBERT P CAMPBELL<br>200 CASTLETOWN ROAD<br>LUTHERVILLE, MD 21093 | P-0018695 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY FOSTER<br>16746 EVANS AVE<br>SOUTHHOLLAND, IL 260473 | P-0018696 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKY L SANGSTER<br>2275 ORBIT CT #166<br>MELBOURNE, FL 32904 | P-0018697 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN SHATKU<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018698 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA J TAYLOR AND RICHARD S TAYLOR<br>25717 72ND AVE E<br>GRAHAM, WA 98338 | P-0018699 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE L TRAMMELL<br>2420 MANZANA WAY<br>SAN DIEGO, CA 92139 | P-0018700 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARTIN MCTIGUE AND BARBARA MCTIGUE<br>34 EMPTY SADDLE LANE<br>ROLLING HILLS ES, CA 90274 | P-0018701 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI L CONVERSE<br>421 CONSUELO DR<br>SANTA BARBARA, CA 93110 | P-0018702 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMIEKA GRAY<br>3206 VIENNA WOODS DRIVE<br>CINCINNATI, OH 45211 | P-0018703 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WANDA J TANGHLYN<br>P O BOX 763953<br>DALLAS, TX 75376 | P-0018704 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ADRIAN SHATKU<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018705 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS P DOODY<br>36 HUALILILI STREET<br>HILO, HI 96720 | P-0018706 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J KELLEHER<br>2158 LA CANADA CREST DR #4<br>LA CANADA, CA 91011 | P-0018707 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY A LOPEZ<br>2203 RESERVIOR ST. APT. 6<br>LOS ANGELES, CA 90026 | P-0018708 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN SHATKU<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018709 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A HELESKI<br>508 CLOVER LEAF LANE<br>MCKINNEY, TX 75070 | P-0018710 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNY L D'AQUILA<br>523 N. FREDERIC STREET<br>BURBANK, CA 91505 | P-0018711 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH K WILSON AND LLOYD E WILSON<br>DECEASED<br>1412 COUNTY ROAD 2<br>MONTEVALLO, AL 35115 | P-0018712 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUBRIE CORTES AND ELIZABETH PAUL<br>10408 HANNA AVE<br>CHATSWORTH, CA 91311 | P-0018713 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN SHATKU<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018714 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEOSHIA D KEMP<br>135 S TANGLEWOOD DR<br>MINDEN, LA 71055 | P-0018715 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL F JULL<br>555 GOLD CREEK RD NW<br>BREMERTON, WA 98312 | P-0018716 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTEN A DENNIS 2289 HUMMINGBIRD STREET CHULA VISTA, CA 91915 | P-0018717 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| JORDAN GABLE 24 CROWN LANE WESTBURY, NY 11590 | P-0018718 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN SHATKU 6 MOCKINGBIRD DRIVE COLTS NECK, NJ 07722 | P-0018719 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER AUMANN AND SHANNON HILLINGER 1228 23RD AVE E SEATTLE, WA 98112 | P-0018720 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW DICKENS 250 SELBY LANE ATHERTON, CA 94027 | P-0018721 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY M GULYAS 25164 TARA LANE BROWNSTOWN, MI 48134-9077 | P-0018722 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD T WHITE 200 SOUTH HIGH STREET COLUMBUS, OH 43215 | P-0018723 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY KIRK AND ROBERT KIRK 182 JOAQUIN DRIVE DANVILLE, CA 94526 | P-0018724 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE GOLDENRING 4431 BEN AVE. VALLEY VILLAGE, CA 91607 | P-0018725 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL F JULL 555 GOLD CREEK RD NW BREMERTON, WA 98312 | P-0018726 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANA SORELLI 1750 N SERRANO AVE #402 LOS ANGELES, CA 90027 | P-0018727 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIRST CITY CREDIT UNION 16 COUNTRY RIDGE ROAD POMONA, CA 91766 | P-0018728 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN SHATKU 6 MOCKINGBIRD DRIVE COLTS NECK, NJ 07722 | P-0018729 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WARLICK AND KATHY WARLICK 3490 WILSON OVERALL RD MURFREESBORO, TN 37127 | P-0018730 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY J MCKNIGHT<br>3959 TANGLEWOOD DR<br>HOPKINSVILLE, KY 42240 | P-0018731 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY K KIRK<br>182 JOAQUIN DRIVE<br>DANVILLE, CA 94526 | P-0018732 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E AVILA AND TOMAS M AVILA<br>35 HERITAGE AVE<br>VLOVIS, CA 93619 | P-0018733 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN A ZAINEA AND HEATHER L ZAINEA<br>2476 BLACKBERRY LANE NE<br>GRAND RAPIDS, MI 49525 | P-0018734 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL F JULL<br>555 GOLD CREEK RD NW<br>BREMERTON, WA 98312 | P-0018735 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY KIRK AND ROBERT KIRK<br>182 JOAQUIN DRIVE<br>DANVILLE, CA 94526 | P-0018736 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND B FOLTZ AND PATRICIA A FOLTZ<br>24823 PEACH KNOLL LN<br>KATY, TX 77494 | P-0018737 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A WALSH<br>28 MONTVIEW AVE<br>WALTHAM, MA 02451 | P-0018738 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J FLORES<br>5217 LEDGEWOOD RD<br>SOUTH GATE, CA 90280 | P-0018739 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WARLICK AND KATHY WARLICK<br>3490 WILSON OVERALL RD<br>MURFREESBORO, TN 37127 | P-0018740 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTAL HALAJIAN<br>6816 VALMONT ST<br>APT G<br>TUJUNGA, CA 91042 | P-0018741 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG N MOREY<br>157 DUTCH RD<br>WEST MONROE, NY 13167 | P-0018742 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERON O PHILLIPS<br>415 COLUMBUS AVENUE<br>TRENTON, NJ 08629 | P-0018743 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENO HARRIS<br>2125 TALBOT ST<br>TOLEDO, OH 43613 | P-0018744 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY WOODDELL<br>1395 COUNTY ROAD 10<br>RIDGWAY, CO 81432 | P-0018745 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M LAUTENBACH<br>10733 WHITE TAIL RUN<br>ORLAND PARK, IL 60467 | P-0018746 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANEESE U CARTER<br>69 23RD AVENUE<br>EASTMAN, GA 31023 | P-0018747 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL SIMONYI<br>836 HARMAN WAY S #1<br>ORTING, WA 98360 | P-0018748 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM WARLICK AND KATHY WARLICK<br>3490 WILSON OVERALL RD<br>MURFREESBORO, TN 37127 | P-0018749 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE C NICOLETTI<br>6255 BECK AVE<br>117<br>NORTH HOLLYWOOD, CA 91606 | P-0018750 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SASKIA Y IDIAQUEZ<br>3147 LORETTO RD<br>JACKSONVILLE, FL 32223 | P-0018751 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH N BILUS<br>370 SOUTH AVENUE<br>NEW CANAAN, CT 06840 | P-0018752 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISO E LOWEN<br>5205 36TH AVE E<br>TACOMA, WA 98443 | P-0018753 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENO HARRIS<br>2125 TALBOT ST<br>TOLEDO, OH 43613 | P-0018754 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOYDA M VELAZQUEZ PEÑA<br>PO BOX 584<br>LAS PIEDRAS, PR 00771 | P-0018755 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG W SPIESS AND KATHLEEN D SPIESS<br>210 BELMONT COURT<br>REDLANDS, CA 92373 | P-0018756 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A GULYAS JR.<br>ROBERT A GULYAS JR.<br>25164 TARA LANE<br>BROWNSTOWN, MI 48134-9077 | P-0018757 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NCT AUTO HOLDING LLC<br>11621 KEW GARDENS AVENUE<br>SUITE 109<br>PALM BEACH GARDE, FL 33410 | P-0018758 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK A JONES<br>10385 S. HOLLIS LANE<br>OLATHE, KS 66061 | P-0018759 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY A GRASSEL<br>450 CAROTHERS AVE<br>APT. 1<br>CARNEGIE, PA 15106 | P-0018760 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>PETER D. DELRICCO<br>115 WELLINGTON DRIVE<br>STATE COLLEGE, PA 16801 | P-0018761 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAROW HAN<br>6378 W. 6TH ST.<br>LOS ANGELES, CA 90048 | P-0018762 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLORADO LENDING INC.<br>6851 SOUTH HOLLY CIRCLE<br>SUITE 280<br>CENTENNIAL, CO 80112 | P-0018763 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE C LOWE<br>129 PIN OAK COURT<br>ATHENS, GA 30606 | P-0018764 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIGETTE A LABORDE<br>5835 HANNAH DR.<br>ALEXANDRIA, LA 71303 | P-0018765 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CADERIUS L HOLLOWAY<br>6000 HACIENDA DR<br>N. LITTLE ROCK, AR 72118 | P-0018766 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $7,775.00 | | | | | $7,775.00 |
| BLACK CADILLAC LLC<br>11621 KEW GARDENS AVENUE<br>SUITE 109<br>PALM BEACH GARDE, FL 33410 | P-0018767 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M ZAPOR<br>120 ALBANY AVE FL 3<br>NEW BRITAIN, CT 06053 | P-0018768 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM N EHRMAN<br>2817 COVERED WAGON TRAIL<br>SPRINGFIELD, IL 62711 | P-0018769 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD F MCCARTHY<br>36 EL ARCO DRIVE<br>SANTA BARBARA, CA 93105 | P-0018770 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| STUART L HING AND RHODA B HING<br>1443 STONEHEDGE DRIVE<br>PLEASANT HILL, CA 94523 | P-0018771 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES A RAPIEN<br>2567 WENNING RD<br>CINCINNATI, OH 45231 | P-0018772 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANO MARCIC<br>501 ELAINE DRIVE<br>PITTSBURGH, PA 15236 | P-0018773 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $6,141.69 | | | | | $6,141.69 |
| LAURA E HANSON<br>3228 W HORIZON DR<br>PHOENIX, AZ 85086 | P-0018774 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE L PAGE<br>759 COLLEGE AVE NE<br>GRAND RAPIDS, MI 49503 | P-0018775 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGE A GERSTENFELD<br>8233 STATION VILLAGE LN<br>UNIT 2307<br>SAN DIEGO, CA 92108 | P-0018776 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO F GUTIERREZ<br>2631 TRINITY FALLS<br>SAN ANTONIO, TX 78261 | P-0018777 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM M RADER<br>3 MAPLEWOOD PLACE<br>KEARNEY, NE 68847 | P-0018778 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANNE GRIEGO3<br>5932 E LOS ANGELES AVE<br>#31<br>SIMI VALLEY, CA 93063 | P-0018779 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSE MARY CARDENAS<br>832 S BRIARGATE LANE<br>GLENDORA, CA 91740 | P-0018780 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE S GILBERT<br>728 NAVARRE AVENUE<br>NEW ORLEANS, LA 70124 | P-0018781 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY R WISE<br>800 OAK STREET<br>HASTINGS, MN 55033 | P-0018782 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAXIM YUSHKO<br>5318 FEAGAN ST.<br>HOUSTON, TX 77007 | P-0018783 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W GORHAM AND SHIRLEY M GORHAM<br>6097 BLACKJACK RD<br>FRANKLIN, KY 42134 | P-0018784 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A GOLLNICK<br>2080 W. VINEYARD ST.<br>WAILUKU, HI 96793 | P-0018785 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $187.41 | | | | | $187.41 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT D WISE 800 OAK STREET HASTINGS, MN 55033 | P-0018786 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMBER D HARTLEY 2369 N BUENA DRIVE MOBILE, AL 36605 | P-0018787 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,560.00 | | | | | $1,560.00 |
| CAROLINA DUVANCED 118 W 930 N OREM, UT 84057 | P-0018788 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R MACROY 206 JAVIER DRIVE DEL RIO, TX 78840 | P-0018789 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WELLS FARGO 61 SPENCER STREET LYONS, NY 14489 | P-0018790 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLETTE MILDOR 1468 ASHBY DRIVE LEWISVILLE, TX 75067 | P-0018791 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A DEHAVEN 839 SUNCHASE DR. FORT COLLINS, CO 80524 | P-0018792 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A LINDSAY-HEWETT 4758 NORMA DRIVE SAN DIEGO, CA 92115 | P-0018793 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| ROBERT D WISE 800 OAK STREET HASTINGS, MN 55033 | P-0018794 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL HARVEY-GIBBS 489 WASHINGTON DR JONESBORO, GA 30238 | P-0018795 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BARNES 1930 W.SAN MARCOS BLVD,. SPACE 366 SAN MARCOS, CA 92078 | P-0018796 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE J PAPCIAK 7429 GRATIOT AVE. SAINT CLAIR, MI 48079 | P-0018797 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAELE ALCARO 1630 WYOMING AVE SCRANTON, PA 18509 | P-0018798 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D WISE 800 OAK STREET HASTINGS, MN 55033 | P-0018799 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN H FITCHHORN AND HENRY C FITCHHORN 1529 TEMPLE HEIGHTS DR OCEANSIDE, CA 92056 | P-0018800 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTA ANDERSON 4301 AIRPORT BLVD A MOBILE, AL 36608 | P-0018801 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOLVATION SERVICES 616 ORLEANS AVENUE NEW IBERIA, LA 70563 | P-0018802 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDALL A KESSLER 1240 HEARTWOOD DR. ROHNERT PARK, CA | P-0018803 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASTASHA N FOSTE 3300 UNION DEPOSIT ROAD APT F202 HARRISBURG, PA 17109 | P-0018804 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERIBERTO RODRIGUEZ MONTAR 1021 W STOWELL RD SANTA MARIA, CA 93458 | P-0018805 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOME 2451 KOA DR RIALTO, CA 92377 | P-0018806 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA J SOPRYCH 9240 GROSS POINT RD 305 SKOKIE, IL 60077 | P-0018807 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM H MADDEN 10141 3RD STREET N.E. BLAINE, MN 55434 | P-0018808 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J ALBERTSON 4832 PUGET BLVD. SW SEATTLE, WA 98106 | P-0018809 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY TARVIN 104 CLEVE ST GULFPORT, MS 39503 | P-0018810 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICKA J SOWERS 4613 OAK HILL RD. CHAPEL HILL, NC 27514 | P-0018811 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J LANGWAY 370 ROUTE 28 HARWICHPORT, MA 02646 | P-0018812 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RONALD J SOBIERALSKI AND LINDA P SOBIERALSKI 45 OXFORD AVE YONKERS, NY 10710 | P-0018813 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAELCARL GOROSPE 741 E EL MORADO CT ONTARIO, CA 91764 | P-0018814 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MLORI REIDEL 3195 NORTH FARMCREST DRIVE CINCINNATI, OH 45213-1111 | P-0018815 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE CUTRONE 2214 N 26 AVE HOLLYWOOD, FL 33020 | P-0018816 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SHUAI WANG 2988 GRASSINA ST 621 SAN JOSE, CA 95136 | P-0018817 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A WHITE N1174 PINE RD. GENOA CITY, WI 53128 | P-0018818 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTO CLUB NW LLC 100 ANDOVER PARK W 150-255 TUKWILA, WA 98188 | P-0018819 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIDA I SOTO 10038 RIVERS TRAIL DR. ORLANDO, FL 32817 | P-0018820 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME J SALONTAY 13645 BASS LAKE RD. CHARDON, OH 44024 | P-0018821 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $440.06 | | | | | $440.06 |
| DARRYL LANGFORD 110 EDGEWATER TRAIL FAYETTEVILLE, GA 30215 | P-0018822 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J TEAGUE AND SUZANNE TEAGUE 66 MAGRATH DRIVE BELLA VISTA, AR 72715 | P-0018823 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE CUTRONE 2214 NORTH 26 AVE HOLLYWOOD, FL 33020 | P-0018824 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GREGORY FOSTER 16746 EVANS AVE SOUTHHOLLAND, IL 60473 | P-0018825 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA M CHILDS AND ZACHARY J RICHMOND 4853 BUTTERCUP WAY SUMMERVILLE, SC 29485 | P-0018826 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURI GRENNER AND DEVYN GRENNER 3103 LA CASA COURT THOUSAND OAKS, CA 91362-4912 | P-0018827 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTO CLUB NW LLC 100 ANDOVER PARK W 150-255 TUKWILA, WA 98188 | P-0018828 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA BOULDER P. O. BOX 3159 DURANGO, CO 81302 | P-0018829 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY JOHNSON 4248 W. 77TH. STREET APT.#103 CHICAGO 60652 | P-0018830 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL LANGFORD 110 EDGEWATER TRAIL FAYETTEVILLE, GA 30215 | P-0018831 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J KENT 17 NICHOL LANE NASHUA, NH 03062 | P-0018832 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JED HOLTZMAN 847 SCOTT ST. SAN FRANCISCO, CA 94117 | P-0018833 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA K HANNIGAN 4834 RURAL RD. SW APT. 307 TUMWATER, WA 98512 | P-0018834 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L CARPENTER 6615 ORION AVE VAN NUYS, CA 91406 | P-0018835 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| ANNE HELAL 3916 MAGGIES MEADOW DENTON, TX 76210 | P-0018836 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESTERN CORRECTIONAL CORP PO BOX 104 ARCHIBALD, LA 71218 | P-0018837 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRNA J LADEN 28-55 BELL BLVD BAYSIDE, NY 11360 | P-0018838 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $9,030.00 | | | | | $9,030.00 |
| DARRYL LANGFORD 110 EDGEWATER TRAIL FAYETTEVILLE, GA 30215 | P-0018839 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE COONTS AND DONALD COONTS 1703 SE 84TH CT VANCOUVER, WA 98664 | P-0018840 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASPM JE;A;<br>3916 MAGGIES MEADOW<br>DENTON, TX 76210 | P-0018841 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A KELLER<br>332 LOCUST STREET<br>ROARING SPRING, PA 16673 | P-0018842 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAILEY WHITE<br>PO BOX 104<br>ARCHIBALD, LA 71218 | P-0018843 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP G COOK AND JENNIFER N COOK<br>205 NOTTOWAY DR<br>MANDEVILLE, LA 70471 | P-0018844 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN K HOPE<br>218 SHADY OAKS CIR<br>LAKE MARY, FL 32746 | P-0018845 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE WATERS<br>2608 2ND AVE<br>UNIT 234<br>SEATTLE, WA 98121 | P-0018846 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL LANGFORD<br>110 EDGEWATER TRAIL<br>FAYETTEVILLE, GA 30215 | P-0018847 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT E BUSH<br>11821 MAGNOLIA BLVD. APT 1<br>VALLEY VILLAGE, CA 91607 | P-0018848 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA M TATASCIORE<br>111 WEST LYNNWOOD STREET<br>ALLENTOWN, PA 18103 | P-0018849 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BABU R OBILICHETTI AND NAGA L OBILICHETTI<br>36 WATCHUNG DR.<br>BASKING RIDGE, NJ 07920-4240 | P-0018850 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA M JONES/MATTOX<br>1104 CURRY CIRCLE<br>P.O. BOX 1159<br>LINCOLNTON, GA 30817 | P-0018851 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRANDA M TOURVILLE-THILL<br>16540 MANKATO ST NE<br>HAM LAKE, MN 55304 | P-0018852 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI M RAFFAELE<br>2002 STONEMONT FARM<br>KESWICK, VA 22947 | P-0018853 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANYLL R HOOKS<br>1847 E NANCY LANE<br>PHOENIX, AZ 85042 | P-0018854 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUE A REKUC<br>615 SCARLET OAK TRAIL<br>MILTON, GA 30004-0914 | P-0018855 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A CHARYN AND DAVID J CHARYN<br>122 RANDALL STREET<br>SAN FRANCISCO, CA 94131 | P-0018856 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE DAVENPORT<br>15845 NW MORGAN ST<br>PLATTE CITY, MO 64079 | P-0018857 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR J WEBSTER<br>1617 GRANVIEW DRIVE<br>QUINCY, IL 62301 | P-0018858 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNMARGARET WAJERSKI<br>36750 US HWY 19N<br>#3080<br>PALM HARBOR, FL | P-0018859 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM P GALLIATH<br>269 VIOLET AVE<br>SAN MARCOS, CA 92078 | P-0018860 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN H LASSLETT<br>17 ORCHARD DRIVE<br>VERNON, NJ 07462 | P-0018861 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L MARLAY<br>3320 - 155TH AVE<br>OTTUMWA, IA 52501 | P-0018862 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SUDDERTH<br>9504 ARBOR LANE<br>RIVER RIDGE, LA 70123 | P-0018863 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP G COOK AND JENNIFER N COOK<br>205 NOTTOWAY DR<br>MANDEVILLE, LA 70471 | P-0018864 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE M MESTEMACHER<br>256 A GREEN MEADOW DR.<br>WATSONVILLE, CA 95076 | P-0018865 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A RAPIEN<br>2567 WENNING RD<br>CINCINNATI, OH 45231 | P-0018866 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD BARELA | P-0018867 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL M BISHOP<br>1711 CATON RIDGE DRIVE<br>PLAINFIELD, IL 60586 | P-0018868 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN B BAUTISTA<br>6314 15TH STREET<br>CHESAPEAKE BEACH, MD 20732 | P-0018869 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA H LILLY<br>2901 BERTLAND AVE. APT. 1131<br>DURHAM, NC 27705 | P-0018870 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY T HOLSAPPLE<br>6762 GOLFCREST DRIVE<br>SAN DIEGO, CA 92119 | P-0018871 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J BENAVIDEZ AND RAYMOND BENAVIDEZ | P-0018872 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY D HUFFMAN AND GERALD R HUFFMAN<br>1653 PALMYRITA AVE<br>RIVERSIDE, CA 92507 | P-0018873 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMORY M WILSON<br>401 3RD STREET<br>SAN FRANCISCO, CA 94107 | P-0018874 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY MATTKE AND CRAIG MATTKE<br>19005 WINDWARD CT<br>SMITHVILLE, MO 64089 | P-0018875 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOLITA AYRES<br>3745 E SANDPIPER DR<br>APT # 3<br>BOYNTON BEACH, FL 33436 | P-0018876 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVER W MCCLUNG<br>7732 BALDWIN AVE.<br>LINCOLN, NE 68507 | P-0018877 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID PUENYE AND ROSARIO PUNEYE<br>212 PLAZA VERDE DR APT F27<br>HOUSTON, TX 77038 | P-0018878 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAMBI L COWELL<br>2347 PASEO SAUCEDAL<br>CARLSBAD, CA 92009 | P-0018879 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN J PANELL<br>1008 S DE ANZA BLVD<br>APT J201<br>SAN JOSE, CA 95129 | P-0018880 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE L ANDERSON<br>3504 FILLMORE ST<br>MINOT, ND 58701 | P-0018881 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA A FISCHER RODRIGUE<br>626 GOLDEN EAGLE ST NW<br>SALEM, OR 97304-4271 | P-0018882 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARALD O KVALSETH AND AMY V KVALSETH<br>4980 SHADY ISLAND CIRCLE<br>MOUND, MN 55364 | P-0018883 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD E TRUAX<br>19205 SW 55TH COURT<br>TUALATIN, OR 97062 | P-0018884 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN R HUCKABY<br>850 RICHLAND EAST DRIVE<br>RICHLAND, MS 39218 | P-0018885 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIEGFRIED Q VON BONIN<br>11 FOSTER LANE<br>WESTHAMPTON BEAC, NY 11978 | P-0018886 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY G BRAXTON<br>959 N MAIN STREET<br>LOUISBURG,, NC 27549 | P-0018887 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHALED H SULEIMAN<br>1129 LONG POND ROAD<br>ROCHESTER, NY 14626 | P-0018888 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L VAN STRATEN<br>W7473 PARK AVE<br>SHIOCTON, WI 54170 | P-0018889 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAM ROBINSON<br>8364 SHINTAFFER ROAD<br>BLAINE, WA 98230 | P-0018890 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD K STEWARD AND ERIN E STEWARD<br>7514 LA PORTE RD<br>RACKERBY, CA 95972 | P-0018891 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY L HARRISON<br>2205 COLONIAL DRIVE<br>PLANO, TX 75093 | P-0018892 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRYL M LANE<br>35802 TOLEDO COURT<br>FREMONT, CA 94536 | P-0018893 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELICA GUTIERREZ<br>410 MAGNOLIA DR<br>NORTH AURORA, IL 60542 | P-0018894 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA A FISCHER RODRIGUE<br>626 GOLDEN EAGLE STREET NW<br>SALEM, OR 97304-4271 | P-0018895 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D KING<br>1945 GREEN ST<br>SAN FRANCISCO, CA 94123 | P-0018896 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOJIAN ZHANG AND YUDONG QIAN<br>771 SHADY GROVE LN<br>BUFFALO GROVE, IL 60089 | P-0018897 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNARDO GARCIA AND ASHLEY DRUMMOND<br>11410 WONDERLAND TRAIL<br>DALLAS, TX 75229 | P-0018898 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS HERRERO<br>1 STRAWBERRY CT<br>CLIFTON PARK, NY 12065 | P-0018899 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B ALBERT<br>1830 N HUDSON AVE<br>UNIT A<br>CHICAGO, IL 60614 | P-0018900 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY R BOGDANOFF<br>2611 TERRACE DRIVE<br>HONOLULU, HI 96822 | P-0018901 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L GEDDIE<br>144 SE COUNTY ROAD 3046<br>CORSICANA, TX 75109 | P-0018902 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E MASON<br>606 LAKESCAPE CT<br>ORLANDO, FL 32828 | P-0018903 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN M MILHOAN<br>9152 FERMI AVE<br>SAN DIEGO, CA 92123 | P-0018904 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L BLACKARD<br>P.O. BOX 475<br>KENO, OR 97627 | P-0018905 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA JERNIGAN<br>P.O. BOX 30076<br>LOS ANGELES, CA 90030 | P-0018906 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F BIESTY<br>40 KNOX PL<br>STATEN ISLAND, NY 10314 | P-0018907 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE M PIERING<br>759 YOUNGS CORNERS RD<br>AMSTERDAM, NY 12010 | P-0018908 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOY B BENEDICT AND THOMAS M BENEDICT JR<br>1530 WAGONWHEEL RD<br>MIDLOTHIAN, VA 23113 | P-0018909 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS L CRUZ<br>10446 MEADOW SPRING DR<br>TAMPA, FL 33647 | P-0018910 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA T BURNEY<br>3713 GREENFORD ST<br>VALRICO, FL | P-0018911 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMEDIC, INC. 1665 SISTERS CT NW SALEM, OR 97304 | P-0018912 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN CONDERMAN 3201 W 82ND STREET LEAWOOD, KS 66206 | P-0018913 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M PATRICK 1071 ARDMORE ST. RIVERSIDE, CA 92507 | P-0018914 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTOMEDIC, INC. 1665 SISTERS CT NW SALEM, OR 97304 | P-0018915 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR P PETERSON 813 WINDERMERE DR CLARKSVILLE, TN 37043 | P-0018916 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHISA RAWLINGS 412 BARRINGTON OAKS CIRCLE ROSWELL, GA 30075 | P-0018917 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,017.50 | | | | | $5,017.50 |
| FRANK A PENNINGER 1700 COLE ROAD AROMAS, CA 95004 | P-0018918 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE M SPIELMAN 1440 SOUTH REXFORD DRIVE APT 204 LOS ANGELES, CA 90035 | P-0018919 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTOMEDIC, INC. 1665 SISTERS CT NW SALEM, OR 97304 | P-0018920 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY B GORMAN 1320 BALD EAGLE DR NAPLES, FL 34105 | P-0018921 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK MARTINEZ AND ADELISA HURTADO 5956 PALM AVE RIVERSIDE, CA 92506 | P-0018922 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY L BANKS 13905 DOGWOOD CT SULTAN, WA 98294 | P-0018923 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS HERRERO 1 STRAWBERRY CT CLIFTON PARK, NY 12065 | P-0018924 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA AGOUR 9606 SANDIA SPRINGS CIR CYPRESS, TX 77433 | P-0018925 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAREN H LACY 3216 WINLOCK RD TORRANCE, CA 90505 | P-0018926 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| IVAN S HELLER 27 GREENWOOD VILLAGE STREET N EASTON, MA 02356 | P-0018927 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIENNE M WEAVER 1037 LEUCADIA BLVD ENCINITAS, CA 92024 | P-0018928 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JENNY DENGCHAU AND SCOTT CHAU 240 MONACO DR. REDWOOD CITY, CA 94065 | P-0018929 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS HERRERO 1 STRAWBERRY CT. CLIFTON PARK, NY 12065 | P-0018930 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W BREEZE AND BEVERLY J BREEZE 288 VERMILLION RD. BROOKSVILLE, KY 41004 | P-0018931 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARINA H KELLOM 984 HILDEBRAND CIR FOLSOM, CA 95630 | P-0018932 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY V GOLDEN 758 TAFT AVE NORTH PLAINFIELD, NJ 07063 | P-0018933 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS VILLANUEVA CARLOS VILLANUEVA 10424 SOLO ST NORWALK, CA 90650 | P-0018934 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RADIE HAYTACK 24516 230TH COURT SE MAPLE VALLEY, WA 98038 | P-0018935 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L BATES AND SUSAN E BATES 1415 OAKDALE DR. BATON ROUGE, LA 70810 | P-0018936 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES G USHER 8631 W. JEFFERSON AVE. DETROIT, MI 48209 | P-0018937 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M SAUNDERS 9431 NE 128TH ST KIRKLAND, WA 98034 | P-0018938 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L WELTS 15 WYMAN STREET UNIT 23 CONCORD, NH 03301 | P-0018939 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROXANNE L BROWN<br>8718 BLUE GRASS DR<br>STOCKTON, CA 95210 | P-0018940 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $125,000,000.00 | | | | | $125,000,000.00 |
| WINFIELD W SCOTT<br>7211 LANE PARK DRIVE<br>DALLAS, TX | P-0018941 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA F POWERS AND KAREN K BRANDENBURG<br>813 MINNESOTA AVE<br>N. FOND DU LAC, WI 54937 | P-0018942 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDILYN DUMAPIAS<br>958 PARK ST<br>ALAMEDA, CA 94501 | P-0018943 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M BECKER<br>3230 DUCHESS PARK LN<br>FRIENDSWOOD, TX 77546 | P-0018944 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY C MOORE<br>1310 HIDDEN CREEK CT<br>WINTER HAVEN, FL 33880 | P-0018945 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTY R DEMRO<br>4 BLUFF COURT<br>HERCULES, CA 94547 | P-0018946 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON DELANEY<br>1937 YORKTOWN N<br>NORRISTOWN, PA 19403 | P-0018947 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A COWLING<br>1101 DRIVER POINTE COURT<br>SUFFOLK, VA 23435-1272 | P-0018948 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L RINGMAN AND ANGELA C RINGMAN<br>13221 PLANK ROAD<br>CLAYTON, MI 49235 | P-0018949 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE MOOS (SLAUGHTER)<br>66 MICHAEL POINT<br>DALLAS, GA 30157 | P-0018950 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| JULIAN MINTSERIS<br>295 HARVARD STREET,<br>APT. 604<br>CAMBRIDGE, MA 02139 | P-0018951 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J FRISCHMANN<br>15 BARN OWL DRIVE<br>HACKETTSTOWN, NJ 07840-3204 | P-0018952 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT K DIEGO<br>925 CEDAR AVENUE<br>CHULA VISTA, CA 91911 | P-0018953 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES E LOHREY<br>611 NORTH CEDAR<br>TACOMA, WA 98406 | P-0018954 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L PINDEL<br>2967 MARKLE HOLLOW ROAD<br>BIG FLATS, NY 14814 | P-0018955 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R MCFARLAND<br>423 PARK AVE.<br>LONG BEACH, CA 90814 | P-0018956 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY W GORHAM AND SHIRLEY M GORHAM<br>6097 BLACKJACK RD<br>FRANKLIN, KY 42134 | P-0018957 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C HANNUM<br>4237 E HARVARD AVE<br>GILBERT, AZ 85234 | P-0018958 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PARMINDER K SARAI<br>1915 AUGUSTA LANE<br>YUBA CITY, CA 95993 | P-0018959 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK CORRIGAN<br>10254 OCCIDENTAL AVE S<br>SEATTLE, WA 98168 | P-0018960 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA BELTRAN<br>1855 CUSHMAN STREET<br>HOLLISTER, CA 95023 | P-0018961 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA C DAVILA<br>1855 CUSHMAN STREET<br>HOLLISTER, CA 95023 | P-0018962 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY W CARTER AND PAMELA J CARTER<br>7208 ROCHELLE WAY<br>FAIR OAKS, CA 95628 | P-0018963 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA L CHURCH<br>17348 S BRADLEY ROAD<br>OREGON CITY, OR 97045 | P-0018964 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L PRATT<br>PO BOX 1105<br>CLAREMONT, CA 92336 | P-0018965 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E AVANT<br>302 LAURELWOOD TRAIL<br>AUSTIN, TX 78746 | P-0018966 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY L SCHAUFELBERGER<br>301 WOODLANDS MEADOW CT<br>BAKERSFIELD, CA 93308 | P-0018967 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L MITCHELL AND SUSAN K MITCHELL<br>18611 66TH AVE NE<br>KENMORE, WA 98028-7946 | P-0018968 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J HERBERT AND NANCY E WELCH 2105 E VAUGHN STREET TEMPE, AZ 85283 | P-0018969 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L BLACKARD P.O. BOX 475 KENO, OR 97627 | P-0018970 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH W SHIPP 1813 LAFAYETTE = PLANO, TX 75075 | P-0018971 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS REID P O BOX 6494 VILLA PARK, IL 60181 | P-0018972 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZONA SAGE 663 JEAN STREET OAKLAND, CA 94610 | P-0018973 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WILLIAM G MCGILLIN AND CAROL A MOWERY 1188 HARVARD AVE E #2 SEATTLE, WA 98102 | P-0018974 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES D BRASS 355 W CLARK AVE SPC 47 SANTA MARIA, CA 93455 | P-0018975 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARED WHITBEY AND BRITTANY SCHAUFELBERGER 301 WOODLANDS MEADOW CT BAKERSFIELD, CA 93308 | P-0018976 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAM M NGUYEN 5824 N 21ST AVE PHOENIX, AZ 85015-2341 | P-0018977 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA G RODARTE 914 ESTON STREET CAMARILLO, CA 93010 | P-0018978 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DENISE MOODY AND DAVID MOODY 5813 S. LAKEWOOD AVENUE TULSA, OK 74135 | P-0018979 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L ROUS 2 W BUTNSIDE AVE LOWELL, MA 01850 | P-0018980 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A MOWERY AND WILLIAM G MCGILLIN 1188 HARVARD AVE E #2 SEATT;E, WA 98102 | P-0018981 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY A BYRON 6037 TERRI LYNN DRIVE AFFTON, MO 63123 | P-0018982 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELDON R THOMPSON AND TINA L THOMPSON<br>814 CLOPTON LN<br>HUNTINGTON, AR 72940 | P-0018983 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A FRITZ AND GREG G FRITZ<br>48416 DRY CREEK DRIVE<br>BADGER, CA 93603 | P-0018984 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R KAWECKI<br>6714 E LA MARIMBA STREET<br>LONG BEACH, CA 90815 | P-0018985 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE D ROBINSON<br>970 W RAINES RD<br>MEMPHIS, TN 38109 | P-0018986 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTUMN FRYE<br>801 W HAWTHORN STREET, #303<br>SAN DIEGO, CA 92101 | P-0018987 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW KATZ AND CHANA KATZ<br>5903 KEY AVE<br>BALTIMORE, MD 21215 | P-0018988 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,029.00 | | | | | $2,029.00 |
| KAREN GREEN<br>6246 NILE PLACE UNIT H<br>GREENSBORO, NC 27409 | P-0018989 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA B JEFFERSON<br>1015 3RD ST. S.W.<br>SPRINGHILL, LA 71075 | P-0018990 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE W PALESE<br>214 GRANITE HTS.<br>FARMINGTON, ME | P-0018991 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| STEPHANIE J BEAGLEY AND MICHAEL G BEAGLEY<br>17532 WATER FLUME WAY<br>MONUMENT, CO 80132 | P-0018992 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M VAN STRALEN<br>2806 IRVING ST.<br>RIVERSIDE, CA 92504 | P-0018993 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER JABIN<br>956 10TH AVE E #1<br>SEATTLE, WA 98102 | P-0018994 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA MARTINEZ-MARTINE<br>2769 BRISTOL MOUNTAIN TRL<br>GREEN BAY, WI 54313 | P-0018995 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT P CHAU<br>240 MONACO DR.<br>REDWOOD CITY, CA 94065 | P-0018996 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROY L HOLMAN<br>1917 ROCKEFELLER AVE<br>EVERETT, WA 98201 | P-0018997 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TK HOLDINGS<br>1109 TOWNSEND BLVD<br>JACKSONVILLE, FL 32211 | P-0018998 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C MCCABE<br>4611 105TH AVE NE<br>KIRKLAND, WA 98033 | P-0018999 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL S JOHNSON<br>170 KIMBERLY COURT<br>SENOIA, GA 30269 | P-0019000 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>14950 ZELMA STREET<br>#18<br>SAN LEANDRO, CA 94579 | P-0019001 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE HUERTA AND ERIKA G HUERTA<br>3555 HILLDALE PT<br>SAN ANTONIO, TX 78261 | P-0019002 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,220.00 | | | | | $1,220.00 |
| SEBRINA NEAL<br>8011 S. HERMITAGE AVE.<br>CHICAGO, IL 60620 | P-0019003 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATINA WORMINGTON<br>93 WINTON ROAD<br>WEST POINT, CA 95255 | P-0019004 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARI M MILBURN AND CHRISTOPHER C MILBURN<br>12115 S 213TH AVE<br>GRETNA, NE 68028 | P-0019005 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY L HOLMAN<br>1917 ROCKEFELLER AVE<br>EVERETT, WA 98201 | P-0019006 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MICHELLE M STRANGE<br>535 OREGON TRL<br>LINCOLN, NE 68521 | P-0019007 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY A JESSEE AND LORI L JESSEE<br>1504 ECHO LAKE DRIVE<br>PIQUA, OH 45356 | P-0019008 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>14950 ZELMA STREET<br>#18<br>SAN LEANDRO, CA 94579 | P-0019009 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA S PERKINS<br>14346 DOBSON AVENUE<br>DOLTON, IL 60419 | P-0019010 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN P GADDIE<br>3703 W. 141ST STREET<br>LEAWOOD, KS 66224 | P-0019011 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L MORROW AND GWENDOLYN K MORROW<br>629 LONG BRANCH CHURCH ROAD<br>RED LEVEL, AL 36474 | P-0019012 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAHNE PISTOR<br>10816-1/2 VENICE BLVD<br>CULVER CITY, CA 90232 | P-0019013 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C PARRISH<br>330 MOHAWK ROAD<br>SANTA BARBARA, CA 93109 | P-0019014 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORENE E WATERS<br>941 ORCHID DR<br>BRENTWOOD, CA 94513 | P-0019015 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATALIN NEACSU<br>2646 OAK ST<br>RIVER GROVE, IL 60171 | P-0019016 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A FEIGENBAUM<br>800 HILLCREST DR SUITE #!<br>CAMBRIA, CA 93428-2840 | P-0019017 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO CAZZARO<br>6403 108TH AVE NE<br>KIRKLAND, WA 98033 | P-0019018 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA E SMITH<br>3045 MARINA BAY DR<br>6307<br>LEAGUE CITY, TX 77573 | P-0019019 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MENDOZA<br>480 MORRO AVENUE<br>APT. C<br>MORRO BAY, CA 93442-2565 | P-0019020 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONAS E WORMINGTON AND KATINA S WORMINGTON<br>93 WINTON ROAD<br>WEST POINT, CA 95255 | P-0019021 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L SIRR<br>14622 NE 113TH STREET<br>VANCOUVER, WA 98682 | P-0019022 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY MUNK AND KELLY MUNK<br>10207 CREVISTON DRIVE NW<br>GIG HARBOR, WA 98329 | P-0019023 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN E SAMUELS<br>11486 CORTINA PLACE<br>SAN DIEGO, CA 92131 | P-0019024 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATHENA M CARLILE<br>241 JANET STREET<br>HELPER, UT 84526 | P-0019025 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY HAYWOOD AND KATHERINE TIBBLES<br>PO BPX 1314<br>LA CONNER, WA 98257 | P-0019026 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY C PARRISH<br>330 MOHAWK ROAD<br>SANTA BARBARA, CA 93109 | P-0019027 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE Y LUI AND AMY K LUI<br>92-1315 KIKAHA STREET<br>KAPOLEI, HI 96707 | P-0019028 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA N MEDINA<br>549 E. ORANGE GROVE BLVD<br>PASADENA, CA 91104 | P-0019029 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANA L HENDERSON<br>10006 E SOUTH PARK AVE<br>EVANSVILLE, WY 82636 | P-0019030 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA M HENSEL<br>2911 ORCHARD HILL PLACE<br>LAKE OSWEGO, OR 97035 | P-0019031 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S HURST AND LAUREN M MOLL<br>24704 SARDA COURT<br>RAMONA, CA 92065 | P-0019032 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY T BASSFORD<br>18033 WYNDAM DR<br>LINCOLN, NE 68527 | P-0019033 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY J ANDREWS AND GREGORY C ANDREWS<br>18870 BEAR VALLEY ROAD<br>APPLE VALLEY, CA 92308 | P-0019034 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRYCJA J ROGALEWSKA<br>2077 CAMEL LN., APT. #30<br>WALNUT CREEK, CA 94596 | P-0019035 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN S STEPHENS<br>20639 120TH AVE SE<br>KENT, WA 98031 | P-0019036 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DIMOND<br>PO BOX 4498<br>ROLLINGBAY, WA 98061 | P-0019037 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH QUINN<br>764 OLD QUARRY ROAD SOUTH<br>LARKSPUR, CA 94939 | P-0019038 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADWELL DIVERSIFIED INC<br>25673 BECKHAM RD<br>HARLINGEN, TX 78552 | P-0019039 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F HENSEL AND MARIPAT C HENSEL<br>2911 ORCHARD HILL PLACE<br>LAKE OSWEGO, OR 97035 | P-0019040 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L MILLER<br>2501 DOUGLAS COURT<br>THOMPSONS STATIO, TN 37179 | P-0019041 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY HEDSTROM<br>1552 WOODLAND DR.<br>RED WING, MN 55066 | P-0019042 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA S WANG AND BERNARD A CHU<br>1444 LEAFTREE CIRCLE<br>SAN JOSE, CA 95131 | P-0019043 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGOC THUY BIGHAM<br>7103 NAVAJO RD #2205<br>SAN DIEGO, CA 92119 | P-0019044 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L BASSFORD<br>18033 WYNDAM DR<br>LINCOLN, NE 68527 | P-0019045 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D ORBACK AND EILEEN M ORBACK<br>245 VISTA COURT<br>245 VISTA COURT<br>LOS OSOS, CA | P-0019046 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| I MARGARET D SALTER AND PATRICK E SALTER<br>178 CREST DR<br>MYRTLE CREEK, OR 97457 | P-0019047 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD J MARAIST<br>614 DUGAS STREET<br>SAINT MARTINVILL | P-0019048 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELIA M AMPEL<br>437 SW 7TH ST.<br>APT. 307<br>MIAMI, FL 33130 | P-0019049 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDD B RATTNER<br>326 SCHROEDER ST.<br>SUNNYVALE, CA 94085 | P-0019050 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE COPE<br>12227 HIGH VIEW RIDGE<br>NORTHRIDGE, CA 91326 | P-0019051 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN HALL<br>1625 MOORES MILL ROAD<br>ATLANTA, GA 30327 | P-0019052 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINESH PRAKASH<br>220 BROOKSIDE DR<br>SUISUN, CA 94585 | P-0019053 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR FIGUEROA-ROSALEZ<br>6412 75TH STREET<br>SACRAMENTO, CA 95828 | P-0019054 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L NEWBY<br>3431 STROLLAWAY DRIVE<br>HOOVER, AL 35226-2630 | P-0019055 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE B BREWSTER<br>820 S MANSFIELD AVE<br>APT 107<br>LOS ANGELES, CA 90036 | P-0019056 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA R NELSON<br>4617 S MEAD ST UNIT 1<br>SEATTLE, WA 98118 | P-0019057 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A WILLETT<br>4805 S SNOQUALMIE STREET<br>SEATTLE, WA 98118 | P-0019058 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN HALL<br>1625 MOORES MILL ROAD<br>ATLANTA, GA 30327 | P-0019059 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINGTING QIU<br>1015 E. 2ND STREET<br>LONG BEACH, CA 90802 | P-0019060 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J SWEENEY AND CATHERINE SWEENEY<br>8805 FOUNDERS CIR<br>PALMETTO, FL 34221-1309 | P-0019061 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL C CARSTENSON AND RUETTE M CARSTENSON<br>2537 PENDLETON DR.<br>EL DORADO HILLS, CA 95762 | P-0019062 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN LIU AND CARMEN WESSON<br>6478 PANEL CT<br>SAN DIEGO, CA 92122 | P-0019063 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA B JOHNSON<br>5525 FAUST AVE<br>SPRINGFIELD, MO 65810 | P-0019064 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN D DEAN<br>27427 209TH CT SE<br>MAPLE VALLEY, WA 98038 | P-0019065 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| R D DAVIS AND P C DAVIS<br>8243 HOLLY OAK STREET<br>CITRUS HEIGHTS, CA 95610 | P-0019066 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $32,120.00 | | | | | $32,120.00 |
| YVONNE D THOMAS<br>6330 W CARMEN AVE<br>APT. 2<br>MILWAUKEE, WI 53218 | P-0019067 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E JACOBS<br>616 MURRELL DR<br>DAYTON, OH 45429 | P-0019068 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L GRAHAM<br>14829 MULBERRY DR., #108<br>, LA | P-0019069 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS J SMITH AND JOSE E SMITH<br>URB MARINA BAHIA ME41<br>CATANO, PR 00962 | P-0019070 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEANA L ROBERTSON<br>3345 LINKER MT ROAD<br>DOVER, AR 73837 | P-0019071 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIANG CHAU<br>203 A STREET<br>SOUTHSANFRANCISC, CA 94080 | P-0019072 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| SANDRA GROTH<br>18711 MOUNTAIN SPRING DR<br>SPRING, TX 77379 | P-0019073 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J POINTER<br>4804 NE114TH ST<br>VANCOUVER, WA 98686 | P-0019074 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUANNA T SMITH-SANCHEZ AND ANTHONY M SANCHEZ<br>207 SOUTH 58TH ST<br>YAKIMA, WA 98901 | P-0019075 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIANG CHAU<br>203 A STREET<br>SOUTHSANFRANCISC, CA 94080 | P-0019076 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| JANE SANDOVAL<br>1714 PATRICIA ST<br>OXNARD, CA 93030/3149 | P-0019077 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M CHAPIN<br>7117 NE 165TH ST<br>KENMORE, WA 98028 | P-0019078 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L HOOVER<br>77 RIDGE RD<br>SANDYSON, NJ 07827 | P-0019079 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL MOWRY<br>1367 S COUNTRY CLUB DRIVE<br>UNIT 1014<br>MESA, AZ 85210 | P-0019080 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALINDA A MIDZENSKI<br>2726 ALDEN ROAD<br>PARKVILLE, MD 21234 | P-0019081 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKAYEL BADALYAN<br>7565 VALMONT ST<br>TUJUNGA, CA 91042 | P-0019082 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA D JONES<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0019083 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENELOPE A HABERLAND AND ROBERT W HABERLAND<br>3 SUNFLOWER LANE<br>IOLA, KS 66749 | P-0019084 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L BASSFORD<br>18033 WYNDAM DR<br>LINCOLN, NE 68527 | P-0019085 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET L PRATT AND BARRY D PRATT<br>5449 WITHERS AVE<br>FONTNA, CA 92336 | P-0019086 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE JEFFRIES<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019087 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D PALMER AND ALICE E BRYAN<br>PO BOX 1093-1093<br>ELEPHANT BUTTE, NM 87935 | P-0019088 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD J GROSSMAN<br>3725 TURTLE CREEK BLVD<br>UNIT D<br>DALLAS, TX 75219 | P-0019089 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RICHARD L BLANCHARD PC<br>6006 E. 115TH ST.<br>TULSA, OK 74137 | P-0019090 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID TORGESEN<br>25842 ROYAL OAKS RD.<br>STEVENSON RANCH, CA 91381 | P-0019091 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIE L FOURNIER<br>PO BOX 2281<br>MARIPOSA, CA 95338 | P-0019092 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN S GOODMAN<br>3737 SW STEPHENSON ST<br>PORTLAND, OR 97219 | P-0019093 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GABRIEL A VELAZQUEZ<br>2535 W SOUTH ST<br>ALLENTOWN, PA 18104 | P-0019094 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE L GARRISON<br>3720 JONESBORO RD<br>MIDLAND, OH 45148 | P-0019095 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUKE L OBRIEN<br>152 SHELDON AVENUE<br>PITTSBURGH, PA 15220 | P-0019096 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $508.95 | | | | | $508.95 |
| ESSIE M JEFFRIES<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019097 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C HANAN<br>36562 707TH AVE<br>KIMBALL, MN 55353 | P-0019098 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C BASS<br>2289 REGES STORE RD<br>NASHVILLE, NC 27856 | P-0019099 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE L BOBBITT<br>3323 WAGGONER TRAIL<br>REX, GA 30273 | P-0019100 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY V MIMS AND CARENO R MIMS<br>107 BROKEN BRANCH ROAD<br>NORTH AUGUSTA, SC 29841 | P-0019101 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH A LEE-DE AMICI<br>1694 WICKHAM WAY<br>CROFTON, MD 21114 | P-0019102 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LYNNE M ST. JOHN<br>8301-78 MISSION GORGE ROAD<br>SANTEE, CA 92071-3579 | P-0019103 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY PRINE<br>1966 GOLFVIEW DRIVE<br>CLARKSTON, WA 99403 | P-0019104 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL D SHANKLAND AND MARY LOU SHANKLAND<br>5532 MANZANITA AVE<br>CARMICHAEL, CA 95608 | P-0019105 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK SCOTT<br>1990 S 19TH ST<br>EL CENTRO, CA 92243 | P-0019106 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA R DAVICCO<br>18327 KEVIN COURT<br>NORTHRIDGE, CA 91325 | P-0019107 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT GUNNING AND SCOTT GUNNING 6236 CLEARCHASE CROSSING INDEPENDENCE, KY 41051 | P-0019108 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHRISTOPHER P BOULAIS 164 IRISH WAY PISMO BEACH, CA 93449 | P-0019109 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K YEARWOOD 8841 SPECTRUM CENTER BLVD 5117 SAN DIEGO, CA 92123 | P-0019110 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J TRABOSH | P-0019111 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON C STALKER 2215 MEMPHIS ST. PHILADELPHIA, PA 19125 | P-0019112 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIOVANNI DE AMICI 1694 WICKHAM WAY CROFTON, MD 21114 | P-0019113 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PETER M HURD 1314 MARQUETTE AVE. APT 905 MINNEAPOLIS, MN 55403 | P-0019114 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S HASHIMI 565 N PASADENA AVE. PASADENA, CA 91103 | P-0019115 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTY R BELLOT 120 BOULDER DRIVE LAFAYETTE, LA 70508 | P-0019116 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER WONG AND TIFFANY WONG 7152 ANJOU CREEK CT. SAN JOSE, CA 95120 | P-0019117 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NESTOR M FANTINI AND CECILIA R DAVICCO 18327 KEVIN COURT NORTHRIDGE, CA 91325 | P-0019118 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON M BENTON AND SHAWN A BENTON 3131B FRANKLIN WAY HILL AFB, UT 84056 | P-0019119 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN SMITH 289 SHOFNER AVE MEMPHIS, TN 38109 | P-0019120 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIOVANNI DE AMICI 1694 WICKHAM WAY CROFTON, MD 21114 | P-0019121 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,300.00 | | | | | $1,300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J DUFFY<br>1375 FAIRFAX STREET<br>DENVER, CO 80220 | P-0019122 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEILMED PHARMACEUTICALS, INC<br>601 AVIATION BLVD<br>SANTA ROSA, CA 95403 | P-0019123 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIDE V ARANA<br>505 W 8TH ST. #2<br>CORONA, CA 92882 | P-0019124 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S ALLAIRE AND HARRIET W ALLAIRE<br>1594 SOLDIER CREEK ROAD<br>GRANTS PASS, OR 97526 | P-0019125 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY BADILLO<br>23610 RED OAK LANE<br>MURRIETA, CA 92562 | P-0019126 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A AMBLER<br>PO BOX 542754<br>GREENACRES, FL 33454 | P-0019127 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A LIZZET<br>2470 LEA LANE<br>ORTONVILLE, MI 49462 | P-0019128 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA P ERICKSON<br>1601 WILLMAR AVE SW<br>WILLMAR, MN 56201-2878 | P-0019129 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONDREA J TYE<br>520 E LEMON AVE<br>MONROVIA, CA 91016 | P-0019130 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE A ROGERS<br>7309 FILBERT LANE<br>TAMPA, FL 33637 | P-0019131 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL WONG<br>11122 BERRYKNOLL STREET<br>SAN DIEGO, CA 92126 | P-0019132 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADFORD R MONTGOMERY<br>15547 FERNDALE RD<br>VICTORVILLE, CA 92394 | P-0019133 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NESTOR M FANTINI<br>18327 KEVIN COURT<br>NORTHRIDGE, CA 91325 | P-0019134 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S ALLAIRE AND HARRIET W ALLAIRE<br>1594 SOLDIER CREEK ROAD<br>GRANTS PASS, OR 97526 | P-0019135 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIM E YERMAN<br>35 EAST WISE RD<br>SCHAUMBURG<br>SCHAUMBURG, IL 60193 | P-0019136 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D HERMSEN AND MARY D HERMSEN<br>706 S. YOUNG PL.<br>KENNEWICK, WA 99336 | P-0019137 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE L HAAS<br>219 20TH STREET<br>SAN DIEGO | P-0019138 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA B KENNELLY<br>18701 FLYING TIGER DR. # 119<br>CANYON COUNTRY, CA 91387-8252 | P-0019139 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HOLLINGSHED<br>2017 CAMP STREET<br>BRONX, NY 10466 | P-0019140 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA E TAYLOR AND HAZEL E TAYLOR<br>21 NORTH TRIBBIT AVENUE<br>BEAR, DE 19701 | P-0019141 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH V GOMEZ<br>6110 ACADEMY RD NE APT 76<br>ALBUQUERQUE, NM 87109 | P-0019142 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRANDA S ADAMS AND WESLEY C ADAMS<br>10757 MILLER DRIVE<br>INDIANAPOLIS, IN 46231 | P-0019143 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA K SCOTT<br>3115 RANDOLPH COURT DRIVE<br>ANN ARBOR, MI 48108 | P-0019144 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHELSEA A FREDRIKSON<br>24 SPENCER ST<br>PROVIDENCE, RI 02909 | P-0019145 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH REAVES JR<br>4015 SHANNON DRIVE<br>BALTIMORE, MD 21213 | P-0019146 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E BROCKETT AND JANET K BROCKETT<br>7527 PENOBSCOT DR.<br>WEST HILLS, CA 91304 | P-0019147 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN STROEBE<br>1260 PARKWOOD DRIVE<br>NOVATOI, CA 94947 | P-0019148 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P CAHILL<br>3588 AMBER DRIVE<br>SAN JOSE, CA 95117 | P-0019149 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $535.00 | | | | | $535.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIBEL CHAPPA<br>PO BOX 62321<br>SAN ANGELO, TX 76906 | P-0019150 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA S BELLIARD<br>38 WHITE OAK BEND<br>ROCHESTER, NY 14624 | P-0019151 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE HEADLEY<br>4015 SHANNON DRIVE<br>4015 SHANNON DRIVE<br>BALTIMORE, MD 21213 | P-0019152 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WERNER L FRANK<br>3600 DRAGONFLY DR<br>W 202<br>THOUSAND OAKS, CA 91360 | P-0019153 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN LEFFERT<br>16740 VALERIO STREET<br>LAKE BALBOA, CA 91406 | P-0019154 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK S HONOUR<br>5320 LEE CIRCLE<br>SHOREWOOD, MN 55331 | P-0019155 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KONKLE AND JULIE A KONKLE<br>10253 PRIMROSE DRIVE<br>DAVISON, MI 48423 | P-0019156 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVER J PARRETT<br>9316 68TH AVE CT E<br>PUYALLUP, WA 98371-6130 | P-0019157 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESSIE M JEFFRIES<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019158 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK S HONOUR<br>5320 LEE CIRCLE<br>SHOREWOOD, MN 55331 | P-0019159 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S MAGGIO<br>6 GRETA DRIVE<br>DANBURY, CT 06810 | P-0019160 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L ROWEN<br>12490 W. FIELDING CIRCLE<br>APT. 322<br>PLAYA VISTA, CA 90094 | P-0019161 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E TAYLOR<br>16050 205TH AVE NW<br>ELK RIVER, MN 55330 | P-0019162 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P HIGGINS AND CARMEN M HIGGINS<br>323 S. PARK STREET<br>WESTMONT, IL 60559 | P-0019163 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK S FISCHER 3570 SW RIVER PRKWY UNIT 1211 PORTLAND, OR 97239 | P-0019164 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F KONKLE AND JULIE A KONKLE 10253 PRIMROSE DRIVE DAVISON, MI 48423 | P-0019165 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,450.00 | | | | | $2,450.00 |
| CRISTINA NEGOITA 828 WOCUS ST. KLAMATH FALLS, OR 97601 | P-0019166 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,863.00 | | | | | $5,863.00 |
| ELSA POWELL P.O. BOX 131 CARTERSVILLE, GA 30120 | P-0019167 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD C RHODES 423 DEVILS LANE BALLSTON SPA, NY 12020 | P-0019168 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $25,352.35 | | | | | $25,352.35 |
| TORIA B ESTES AND DAVID P ESTES 13120 136TH STREET ANDERSON ISLAND, WA 98303 | P-0019169 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESSIE M JEFFRIES 3810 MT VERNON DR. VIEW PARK, CA 90008 | P-0019170 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J TAYLOR 16050 205TH AVE NW ELK RIVER, MN 55330 | P-0019171 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A OLSON 4134 FIR ST SW JBLM, WA 98439 | P-0019172 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A BRENEMAN AND REGINA E BRENEMAN 32123 NE 117TH ST CARNATION, WA 98014 | P-0019173 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MMW INTERNATIONAL INC 521 OLD FARM COURT DANVILLE, CA 94526 | P-0019174 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B WALTON 406 E COUNTRY CLUB LN WALLINGFORD, PA 19086 | P-0019175 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINA M MARQUEZ 1176 CEDAR FALLS DR WESTON, FL 33327 | P-0019176 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYLAN D MOREHOUSE 7663 ARCHIBALD AVE RANCHO CUCAMONGA, CA 91730 | P-0019177 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONSTANTINE NICOLOPOULOS AND NICOLOPOULO 5329 W DAKIN CHICAGO | P-0019178 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA J PARTIDA 1719 W AVENUE J15 APT 5 LANCASTER, CA 93534 | P-0019179 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INNA DASHEVSKY 114 MAIDEN LANE BERGENFIELD, NJ 07621 | P-0019180 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J SENARIO 444 4TH STREET PALISADES PARK, NJ 07650 | P-0019181 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A BRENEMAN 32123 NE 117TH ST CARNATION, WA 98014 | P-0019182 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD T BOUNDS AND CATHERINE R BOUNDS 706 MOUNT AIX WAY YAKIMA, WA 98901 | P-0019183 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENNADIY POLLACK 779 N SANGA RD CORDOVA, TN 38018 | P-0019184 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C KENNEDY AND NANCY M KENNEDY 30 CHELSEA STREET UNIT 611 EVERETT, MA 02149 | P-0019185 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYLAN D MOREHOUSE 7663 ARCHIBALD AVE RANCHO CUCAMONGA, CA 91730 | P-0019186 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A PERKINS AND CARLOS H PERKINS CARLOS HENRY PERKINS 1002 WYTHE COURT FREDERICKSBURG, VA 22405 | P-0019187 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,338.00 | | | | | $1,338.00 |
| PEARLIE E HOLLIDAY 697 CORNFLOWER WAY PERRIS, CA 92571 | P-0019188 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI G PETE 1106 ESTELLE STREET LAKE CITY, AR 72437 | P-0019189 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA B TRAVIS 17119 FOUNTAINBLEAU DR PRAIRIEVILLE, LA 70769 | P-0019190 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIAN R HAMMER<br>30 F ST. N.E.<br>EPHRATA, WA 98823 | P-0019191 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUNCAN WALKER AND DENISE L WALKER<br>40053 VIA ESPANA<br>MURRIETA, CA 92562 | P-0019192 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN BROTEA<br>1225 ORO RDG<br>PALM SPRINGS, CA 92262 | P-0019193 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHALL TOLBERT<br>2205 CHASE POINTE CT.<br>FLUSHING, MI 48433-2283 | P-0019194 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W HOFFMAN AND MARY M HOFFMAN<br>2154 HAWLEY DR.<br>VISTA, CA 92084 | P-0019195 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI G PETE<br>1106 ESTELLE STREET<br>LAKE CITY, AR 72 | P-0019196 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P RICCI<br>20650 4TH STREET, APT 2<br>SARATOGA, CA 95070 | P-0019197 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN R HAMMER<br>30 F ST. N.E.<br>EPHRATA, WA 98823 | P-0019198 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI C LEE<br>7 CUMBERLAND ST<br>PLAINSBORO, NJ 08536 | P-0019199 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P RICCI<br>20650 4TH STREET, APT 2<br>SARATOGA, CA 95070 | P-0019200 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIR DEZFULI AND BOBBY DEZFULI<br>17380 SUNSET RIDGE CIRCLE<br>GRANADA HILLS, CA 91344 | P-0019201 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J REYNOLDS<br>6316 W. OLYMPIC BLVD., APT. 1<br>LOS ANGELES, CA 90048 | P-0019202 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L LOPEZ<br>1007 VIOLET STREET<br>HEMET, CA 92545 | P-0019203 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER M MOYER<br>501 N AVE 65<br>LOS ANGELES, CA 90042 | P-0019204 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL MICHALAK<br>106 VISTA AVE<br>GLEN BURNIE, MD 21061 | P-0019205 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L AMMON<br>47 SYCAMORE STREET<br>BROWNSBURG, IN 46112 | P-0019206 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACIE LEWIS<br>4746 BLACKTHORNE AVE<br>LONG BEACH, CA 90808 | P-0019207 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTANA<br>700 EAST 141 STREET #4C<br>BRONX, NY 10454 | P-0019208 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEFFREY W WOODS<br>24235 LENOX LANE<br>MURRIETA, CA 92562 | P-0019209 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN P ZIINO<br>182 CHURCH ST<br>WALTHAM, MA | P-0019210 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL A GLEASON<br>1113 SW 333RD ST.<br>FEDERAL WAY, WA 98023 | P-0019211 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A PERKINS AND CARLOS H PERKINS<br>CARLOS HENRY PERKINS<br>1002 WYTHE COURT<br>FREDERICKSBURG, VA 22405 | P-0019212 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $643.00 | | | | | $643.00 |
| VANCE A BUTLER<br>1501 34 ST SE<br>PUYALLUP, WA 98372 | P-0019213 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J ROBERTSON<br>1022 PROSPECT ST<br>HANCOCK, MI 49930 | P-0019214 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J FOUQUETTE AND ANN L FOUQUETTE<br>4820 RIDING RIDGE ROAD<br>SAN DIEGO, CA 92130 | P-0019215 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP J COX<br>76200 VIA MONTELENA<br>INDIAN WELLS, CA 92210 | P-0019216 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN BAEHLER<br>2505 LOGAN LANE<br>LYNWOOD, IL 60411 | P-0019217 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F YOUNG<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0019218 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYRA SANABRIA<br>806 S. SYCAMORE AVE<br>RIALTO, CA 92376 | P-0019219 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN E CLARKE<br>4821 SHERIDAN AVENUE<br>LOVELAND, CO 80538 | P-0019220 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIEA S ALLEN<br>224 WATCHUNG AVE. APT 1<br>WEST ORANGE, NJ 07052 | P-0019221 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM MARKS<br>6515 ST. MARK WAY<br>FAIRBURN GA<br>USA | P-0019222 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABIO STALLONE<br>5050 LOTUS ST. APT. #4<br>SAN DIEGO, CA 92107 | P-0019223 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMERA COCHRAN-HILL<br>P.O. BOX 3512<br>OLDTOWN, ID 83822 | P-0019224 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENRIQUE E HUERTA<br>25760 WHITE WOOD CIR<br>MORENO VALLEY, CA 92553 | P-0019225 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E DREEBIN<br>3739 ROSE AVE.<br>LONG BEACH, CA 90807 | P-0019226 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIANE HARDY<br>4845 NEW CUT RD<br>INMAN, SC 29349 | P-0019227 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY BONES<br>8026 WEST 44TH STREET<br>LITTLE ROCK, AR 72204 | P-0019228 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYRA SANABRIA<br>806 S. SYCAMORE AVE<br>RIALTO, CA 92376 | P-0019229 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL SERPA<br>12075 RIDING RD<br>WILTON, CA 95693 | P-0019230 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY KANESHIRO<br>8475 SW HURON CT<br>TUALATIN, OR 97062 | P-0019231 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN L HANKS<br>1000 BAGDAD ROAD<br>WESTLAKE, LA 70669 | P-0019232 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNABAS C BETHEA 1703 JOANNE BRANCH RD LAKEVIEW, SC 29563 | P-0019233 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA R LAMBERT AND DAVID LAMBE 2004 SUMMIT DRIVE PASO ROBLES, CA 93446 | P-0019234 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| BRIAN DREEBIN 3739 ROSE AVE. LONG BEACH, CA 90807 | P-0019235 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES HUNTER 218 YOUNG ST GREENWOOD, MS 38930 | P-0019236 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C BENNETT 120 SHELL ST PACIFICA, CA 94044 | P-0019237 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 2760 WOODSTOCK CT GREEN BAY, WI 54311 | P-0019238 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A KOWALCZYK PO BOX 881442 SAN DEIGO, CA 92168 | P-0019239 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE A MONTELEONE 254 KEMPSEY DRIVE NORTH BRUNSWICK, NJ 08902 | P-0019240 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $982.92 | | | | | $982.92 |
| HARVEY A KIMMEY 11724 FM 17 GRAND SALINE, TX 75140 | P-0019241 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREDIT UNION OF ATLANTA 762 BRITTANY COURT STONE MOUNTAIN, GA 30083 | P-0019242 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY N BONES 8026 WEST 44TH STREET LITTLE ROCK, AR 72204 | P-0019243 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDAL SERPA 12075 RISING RD WILTON, CA 95693 | P-0019244 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRABHAT VAISH 5 PERRY DRIVE WEST WINDSOR, NJ 08550 | P-0019245 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE BARTONI 2 JORDAN AVE SAN ANSELMO, CA 94960 | P-0019246 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY D SOMERS 5019 FOOTHILLS RD., APT. D LAKE OSWEGO, OR 97034 | P-0019247 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUGENE JEFFRIES 3810 MT VERNON DR. VIEW PARK, CA 900008 | P-0019248 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE L MATTISON 10792 SCRIPPS RANCH BLVD. APT. 305 SAN DIEGO, CA 92131/6009 | P-0019249 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN R KIRKPATRICK 1007 EAST CLARK STREET WEST FRANKFORT, IL 62896 | P-0019250 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIAN YAO 12509 MT ANDREW DR HOUSTON, TX 77089-6832 | P-0019251 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANNA M HARE 12007 BIRCH ST. APT. 179 OVERLAND PARK, KS 66209 | P-0019252 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE L MATTISON | P-0019253 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY N BONES 8026 WEST 44TH STREET LITTLE ROCK, AR 72204 | P-0019254 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE JEFFRIES 3810 MT VERNON DR. VIEW PARK, CA 90008 | P-0019255 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA PARKER AND REVA PARKER 4572 PARK RIDGE DR MEDFORD, OR 97504 | P-0019256 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M FROST AND CHRISTOPHER L FROST 678 PATTERSON RD RUSTBURG, VA 24588 | P-0019257 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| KALLEY S WILLIS 7915 PRESERVE CIRCLE #212 NAPLES, FL 34119 | P-0019258 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS E PAPE 2417 ELMWOOD BLVD WAUSAU, WI 54403 | P-0019259 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIAN YAO 12509 MT ANDREW DR HOUSTON, TX 77089 | P-0019260 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NICHOLAS D DIER AND MELISSA I DIER 8801 SKOKOMISH WAY NE OLYMPIA, WA 98516 | P-0019261 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NONE 2760 WOODSTOCK CT GREEN BAY, WI 54311 | P-0019262 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G MCCARTHY 3165 LANDVIEW DRIVE ROCHESTER, MI 48306 | P-0019263 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELENA C TOSCANO P.O. BOX 253 VINEBURG, CA 95487 | P-0019264 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL E REID 15 BAKER LANE GOLETA, CA 93117 | P-0019265 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE JEFFRIES 3810 MT VERNON DR. VIEW PARK, CA 90008 | P-0019266 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER JOHNSON 31271 CORTE ALHAMBRA TEMECULA, CA 92592 | P-0019267 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY D TERHAR 418 S 59TH ST TACOMA, WA 98408 | P-0019268 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE D WEATHERSPOON 1229 BALL ST PERRY, GA 31069 | P-0019269 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL E REID 15 BAKER LANE GOLETA, CA 93117 | P-0019270 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRANT E HILL 15522 NE 22ND PL #737 BELLEVUE, WA 98007 | P-0019271 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J FERRIER 8112 CORA STREET SUNLAND, CA 91040 | P-0019272 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN U CRUZ 12702 DOMART AVE NORWALK, CA 90650 | P-0019273 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON S EDWARDS 1425 ELM DR NOVATO, CA 94945 | P-0019274 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A SCHURR 76433 SHOSHONE DRIVE INDIAN WELLS, CA 92210-8851 | P-0019275 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER INZER<br>1002 HENRY AVE<br>WEST RIVER, MD 20778 | P-0019276 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA W SETO<br>365 PACIFIC DR<br>MOUNTAIN VIEW, CA 94043 | P-0019277 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODI LEEPER<br>7505 W. 175TH ST.<br>#121<br>TINLEY PARK, IL 60477 | P-0019278 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T SINGLETARY<br>33 MALLORYS WAY<br>SAVANNAH, GA 31419 | P-0019279 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE BIVENS EARLYCUTT<br>100 TINSLEY CIRCLE<br>OXFORD, GA | P-0019280 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMIR D SHAH<br>4 BROOK LANE<br>MOUNTAIN LAKES, NJ 07046 | P-0019281 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TIMOTHY J LEEPER<br>7505 W. 175TH ST<br>#121<br>TINLEY PARK, IL 60477 | P-0019282 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARQUES J REED<br>7170 FAIR OAKS BLVD #3<br>CARMICHAEL, CA 95608 | P-0019283 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J GARCIA AND SHARON L GARCIA<br>1630 WILLIAMS HWY<br>141<br>GRANTS PASS, OR 97527 | P-0019284 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| BENJAMIN L BUSCHERT AND RAYMOND L BUSCHERT<br>145 SW PLEASANT VIEW AV<br>GRESHAM, OR 97030 | P-0019285 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLEG KRAMPF<br>17501 67TH AVE NORTH<br>MAPLE GROVE, MN 55311 | P-0019286 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS J LEE<br>1932 NW 172ND ST<br>EDMOND, OK 73012 | P-0019287 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L MITCHELL<br>3731 NW MUNSON STREET<br>SILVERDALE, WA 98383 | P-0019288 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOUROU B DOSSOU<br>7369 N WINCHESTER AVE<br>APT 2W<br>CHICAGO, IL 60626 | P-0019289 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN C EILERS AND DARCEY J EILERS<br>11924 NE 143RD PL<br>KIRKLAND, WA 98034 | P-0019290 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UMESH C SOOD<br>3 HACHALIAH BROWN DR<br>SOMERS, NY 10589 | P-0019291 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINE A CONNOLLY AND SEAN P CONNOLLY<br>575 PORTER RD<br>EVANSVILLE, WI 53536 | P-0019292 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIYANA N MOJICA<br>2465 WINDBREAK DRIVE<br>ALEXANDRIA, VA 22306 | P-0019293 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L LENIGK AND REINER W LENIGK<br>2103 CORONET BLVD<br>BELMONT, CA 94002 | P-0019294 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M SMITH<br>4506 E SUMAC DR.<br>SPOKANE, WA 99223 | P-0019295 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L RINEHART<br>468 SW HOLDEN TERRACE<br>PORT SAINT LUCIE, FL 34984 | P-0019296 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON J MACDONALD AND JOHN D HEMBROFF<br>5540 NW TAMARRON PL<br>PORTLAND, OR 97229 | P-0019297 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS C LOBO ROJAS<br>14697 CINNAMON DR<br>FONTANA<br>CALIFORNIA, CA 92337 | P-0019298 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YITING ZHANG<br>1266 MISSION ROAD<br>SOUTH SAN FRAN, CA 94080 | P-0019299 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C CORAM<br>2726 85TH AVE NE<br>LAKE STEVENS, WA 98258 | P-0019300 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL REINER<br>506 OAK ST<br>PASO ROBLES, CA 93446 | P-0019301 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVAN DRIEDGER<br>3481 WASHINGTON STREET<br>SAN FRANCISCO, CA 94118 | P-0019302 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E NAGEL AND LESLIE W NAGEL<br>500 WILLIAMS STREET<br>FOLSOM, CA 95630-9559 | P-0019303 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAMETRICA M SHEPHERD<br>261 DUSTIN LANE NW<br>MADISON, AL 35757 | P-0019304 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY N BONES<br>8026 WEST 44TH STREET<br>LITTLE ROCK, AR 72204 | P-0019305 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINER W LENIGK<br>2103 CORONET BLVD<br>BELMONT, CA 94002 | P-0019306 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E NAGEL AND LESLIE W NAGEL<br>500 WILLIAMS STREET<br>FOLSOM, CA 95630-9559 | P-0019307 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAOUL COSTA DE BEAUREG AND HELENE MARTINEAUD(SPOUS<br>2606 W RAYE STREET<br>SEATTLE, WA 98199 | P-0019308 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TATIANA S GLADDEN<br>6130 WALTON AVENUE<br>PHILADELPHIA, PA 19143 | P-0019309 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF B VAN ZANTEN<br>1136 CORTEZ AVENUE<br>BURLINGAME, CA 94010 | P-0019310 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JAMES M MCLEAN<br>4579 COCHISE WAY<br>SAN DIEGO, CA 92117 | P-0019311 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA Y LAROW<br>CYNTHIA Y. LAROW<br>21 REVOLUTIONARY RD<br>SUDBURY, MA 01776 | P-0019312 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E BUCHER AND AMANDA S BUCHER<br>1840 E. 12TH ST<br>STOCKTON, CA 95206 | P-0019313 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE K BORAH<br>1255 JOHN E SULLIVAN ROAD<br>BYRON, GA 31008 | P-0019314 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CESAR B MOTTA<br>5252 ORANGE AVE. #437<br>SAN DIEGO, CA 92115 | P-0019315 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA L BECKER AND JEFFREY J BECKER<br>798 BARTON OAKS CT.<br>RIPON, CA 95366 | P-0019316 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE BORAH<br>1255 JOHN E SULLIVAN ROAD<br>BYRON, GA 31008 | P-0019317 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J MCCARTHY<br>445 HICKORY AVE<br>CARNEYS POINT, NJ 08069 | P-0019318 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L BECKER AND JEFFREY J BECKER<br>798 BARTON OAKS CT.<br>RIPON, CA 95366 | P-0019319 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATOUR HARTOON GASBER<br>312<br>S MT PROSPECT<br>MT PROSPECT 60056 | P-0019320 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOREVER SLENDER INC<br>155 MOORE ROAD<br>SUDBURY, MA 01776 | P-0019321 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELBERT WIMER AND TERRI CLARK<br>24310 S BEAVERCREEK RD<br>BEAVERCREEK, OR 97004 | P-0019322 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA B BARBEAU AND MICHAEL BARBEAU<br>8396 E. TURQUOISE AVE<br>SCOTTSDALE, AZ 85258 | P-0019323 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE J DALTON AND SHANNON A DALTON<br>7791 PISMO AVE<br>HESPERIA, CA 92345 | P-0019324 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DUQUE<br>201 N BELMONT ST #105<br>GLENDALE, CA 91206 | P-0019325 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MICHELLE KOLACZYK<br>4275 BLUE ROAD<br>CRESTON, CA 93432 | P-0019326 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON S SMITH AND KIMBERLY M SMITH<br>14902 94TH AVE CT E<br>PUYALLUP, WA 98375 | P-0019327 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TATYANA STEPACHEVA<br>4959 CORTE PLAYA ENCINO<br>SAN DIEGO, CA 92124 | P-0019328 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI CLARK AND ELBERT WIMER<br>24310 S BEAVERCREEK RD<br>BEAVERCREEK, OR 97004 | P-0019329 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID A HEATH 10130 MIRACANTO WAY MORENO VALLEY, CA 92557 | P-0019330 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARINA GULAKOVA 11830 NW HOLLY SPRINGS LN 404 PORTLAND, OR 97229 | P-0019331 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MELVIN L BOWSER 1040 SNEAD DRIVE SUFFOLK, VA 23434 | P-0019332 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA DENNIS 356 N CATALINA ST BURBANK, CA 91505 | P-0019333 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCE G FERRANTE 904 SW ABAR DRIVE GRAIN VALLEY, MO 64029 | P-0019334 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON GRITTE 6720 TALBOT CANYON RD OKC, OK 73162 | P-0019335 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A DECKER 4737 BAYLOR DRIVE SAN DIEGO, CA 92115 | P-0019336 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH NAVIAUX 1702 VERANADA AVE ALTADENA, CA 91001 | P-0019337 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE ROCZEY AND KEVIN ROCZEY 10686 BRAVERMAN DRIVE SANTEE, CA 92071 | P-0019338 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENYATTA S MATTHEWS-SAMPSON 7821 FOX MEADOW DRIVE SALISBURY | P-0019339 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P MILLER AND KRISTINA M MILLER 4654 NW FREMONT ST. 4654 NW FREMONT ST. CAMAS, WA 98607 | P-0019340 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA G MARISCAL MARIA G. MARISCAL 5760 DEAN WAY RIVERSIDE, CA 92504 | P-0019341 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISE A DAHLBERG AND ELISE DAHLBERG 900 PARK BLVD WEST SACRAMENTO, CA 95691 | P-0019342 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A RANK 415 S. 17TH AVE YAKIMA, WA 98902-3803 | P-0019343 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DERRICK W YOUNG AND DAISHAY R YOUNG<br>21200 KITTRIDGE ST. #2196<br>WOODLAND HILLS, CA 91303 | P-0019344 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E BLEDSOE AND JOANNE E BLEDSOE<br>6409 SALLY AVE<br>BAKERSFIELD, CA 93308-2849 | P-0019345 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL JON RUST<br>24882 FELSEN DRIVE<br>PO BOX 4222<br>CRESTLINE, CA 92325 | P-0019346 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BRITTNEY R HAMILTON<br>1630 RUE DU BELIER<br>APT 108<br>LAFAYETTE, LA 70506 | P-0019347 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D RICHARDS<br>PO BOX 51<br>CEDARVILLE, AR 72932 | P-0019348 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISE A DAHLBERG AND ELISE A DAHLBERG<br>900 PARK BLVD<br>WEST SACRAMENTO, CA 95691 | P-0019349 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE A ESTES<br>4990 GROUSE RUN DR<br>STOCKTON, CA 95207 | P-0019350 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA R BARR<br>10905 3RD AVE SE<br>EVERETT, WA 98208 | P-0019351 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE D SNOW<br>3970 SWEETWATER PKWY<br>ELLENWOOD, GA 30294 | P-0019352 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P GRIGSBY AND BRENDA M TAYLOR GRIGSBY<br>5624 MAPLE AVE<br>ST. LOUIS, MO 63112 | P-0019353 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY N YOUNG<br>2401 GOLDENROD ST<br>APT. #126<br>BAKERSFIELD, CA | P-0019354 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA BROOKS<br>212 WILLOW ST<br>BREMERTON, WA 98310 | P-0019355 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAI TUEN KWAN<br>636 VASHON PL NE<br>RENTON, WA 98059 | P-0019356 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEC DISHER<br>813 E 6TH ST<br>PORT ANGELES, WA 98362 | P-0019357 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE LOUIE<br>24 CLIPPER ST.<br>SAN FRANCISCO, CA 94114 | P-0019358 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $23,750.00 | | | | | $23,750.00 |
| PATCHARAPON DISHER<br>813 E 6TH ST<br>PORT ANGELES, WA 98362 | P-0019359 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTINA S CLEMENTS<br>12534 SW CANVASBACK WAY<br>BEAVERTON, OR 97007 | P-0019360 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENNIFER L ROBINSON<br>2411 PICKERING DRIVE<br>A<br>BALTIMORE, MD 21234 | P-0019361 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>1<br>13417 NE 83RD STREET<br>VANCOUVER, WA 98682 | P-0019362 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON R VIDAL<br>5389 COCHRAN ST. APT 2<br>SIMI VALLEY, CA 93063 | P-0019363 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERT E LOUGHMILLER AND BERT LOUGHMILLER<br>137 FREMONT AVENUE<br>LOS ALTOS, CA 94022 | P-0019364 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J WANG<br>3683 LA COSTA AVE<br>CASTRO VALLEY, CA 94546 | P-0019365 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE-VIC A CRUSAT<br>73-1209 LOLOA DRIVE<br>KAILUA KONA, HI 96740-9460 | P-0019366 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA ENRIQUEZ AND CRISTINA ENRIQUEZ<br>1313 SIERRA CREEK CT<br>PATTERSON, CA 95363 | P-0019367 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F LAUBENDER<br>28877 GRAYFOXST.<br>MALIBU, CA 90265 | P-0019368 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM FACIANE AND KIM FACIANE<br>1203 CLAIBORNE DR #7<br>JEFFERSON | P-0019369 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODD P MACDONALD AND CHERYL L MACDONALD 19110 80TH AVE W EDMONDS, WA 98026 | P-0019370 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAYELA RIVAS 4522 ARIZONA ST. SAN DIEGO, CA 92116 | P-0019371 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE KELLY 1741 ANNABELAS DR PANAMA CITY BEAC, FL 32407 | P-0019372 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD P MACDONALD AND CHERYL L MACDONALD 19110 80TH AVE W EDMONDS, WA 98026 | P-0019373 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M HUGHES 11720 S KILDARE AVE ALSIP, IL 60803 | P-0019374 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUGHMILLER LIVING TRUST 137 FREMONT AVENUE LOS ALTOS, CA 94022 | P-0019375 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRIE E BECK 1330 LAKESHORE DR. LODI, CA 95242 | P-0019376 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDEN L LIM 6933 SHEPHERD CANYON RD OAKLAND, CA 94611 | P-0019377 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KATIE LIBERATORE 895 COMANCHE AVE SANTA MARIA, CA 93455 | P-0019378 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH GIVENS 25581 DAYTON AVE BARSTOW, CA 92311 | P-0019379 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER C WALSH AND JAN P SASSENBERG 138 OTAY AVE SAN MATEO, CA 94403 | P-0019380 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE LECHNER | P-0019381 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI E MORISON 39887 COTE D AZURE MURRIETA, CA 92563 | P-0019382 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME C CARD 7407 FAIRVIEW RD SW APT 14 OLYMPIA, WA 98512 | P-0019383 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN MCCARTY<br>851 N. OGDEN DR.<br>LOS ANGELES, CA 90046 | P-0019384 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAIGUANG ZHAO<br>16 STIMENS DR<br>MANSFIELD, OH 44907 | P-0019385 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL N PIERSON<br>275 VIA LINDA VISTA<br>REDONDO BEACH, CA 90277 | P-0019386 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| I RISMAN<br>16377 SUN SUMMIT DRIVE<br>RIVERSIDE, CA 92503 | P-0019387 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN MCCARTY<br>851 N. OGDEN DR.<br>LOS ANGELES, CA 90046 | P-0019388 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI KING<br>7105 CHURCH CREEK CIR NW<br>STANWOOD, WA 98292 | P-0019389 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R STOLBERG<br>2824 GRAND AVE<br>A401<br>EVERETT, WA 98201 | P-0019390 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L HUGYEZ<br>4892 OLD CLIFFS ROAD<br>SAN DIEGO, CA 92120-1142 | P-0019391 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L BLANCHARD<br>1051 W 1ST AVENUE<br>APT 15<br>COLUMBUS, OH 43212 | P-0019392 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A KAHANE<br>2707 FRANKLIN AVE E<br>APT 3<br>SEATTLE, WA 98102 | P-0019393 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORION H BROWN<br>1512 LARIMER ST, APT 17<br>DENVER, CO 80202 | P-0019394 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN AUDELO<br>825 COLORADO AVE<br>CHULA VISTA, CA 91911 | P-0019395 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC C HATCHER<br>191 GLENDALE DRIVE<br>YOUNGSVILLE, NC 27596 | P-0019396 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA E CROSS<br>2295 OAKLEY ROAD<br>OAKLEY, CA 94561 | P-0019397 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA T NGUYEN<br>13060 CARRILLO ST.<br>CHINO, CA 91710 | P-0019398 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TISHA POE<br>1139 YORK ST #104<br>DENVER, CO 80206 | P-0019399 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R RENO AND DENNIS A RENO<br>P.O. BOX 115<br>MOUNDS, OK 74047 | P-0019400 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUADE SCOTT<br>29817 SE 370TH ST<br>ENUMCLAW, WA 98022 | P-0019401 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A RENO AND DONNA R RENO<br>P.O. BOX 115<br>MOUNDS, OK 74047 | P-0019402 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F BOND AND NINA S BOND<br>20697 W MEADOWBROOK AVE<br>BUCKEYE, AZ 85396 | P-0019403 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH WATTERS DANNENBE<br>4819 41ST LN SE<br>LACEY, WA 98503 | P-0019404 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F BOND AND NINA S BOND<br>20697 W MEADOWBROOK AVE<br>BUCKEYE, CA 85396 | P-0019405 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YING N LI<br>4771 MILDRED DR<br>FREMONT, CA 94536 | P-0019406 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA DUNCAN<br>1306 CASA PARK CIRCLE<br>WINTER SPRINGS, FL 32708 | P-0019407 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ALLISON PINTO<br>6050 WHITSETT AVE., #11<br>VALLEY GLEN, CA 91606 | P-0019408 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN D CANN<br>165 GOODWAY RD<br>PO BOX 283<br>ELMORA, PA 15737 | P-0019409 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK LA BUDA<br>1620 E. 2ND STREET, APT. 1C<br>BROOKLYN, NY 11230-6937 | P-0019410 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA A LIVINGSTON<br>7656 S. 37TH STREET<br>LINCOLN, NE 68516 | P-0019411 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IAN S HAGEMANN AND ANDREA R HAGEMANN 10 ABERDEEN PLACE ST. LOUIS, MO 63105 | P-0019412 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS LIESEGANG 88 LAKE RD BROOKFIELD, MA 01506 | P-0019413 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON A GREIS 2827 HILTONWOOD RD BALDWINSVILLE, NY 13027 | P-0019414 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART W MOSKOWITZ 630 SHORE ROAD APT 517 LONG BEACH, NY 11561 | P-0019415 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A SORRENTINO 315 ESSEX ST #4 SALEM, MA 01970 | P-0019416 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY N DIXON AND MICHAEL T. 100 ALABAMA CT DALEVILLE, VA 24083 | P-0019417 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK L POTTS 105 BAR H DR ATHENS, GA 30605 | P-0019418 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| ELIZABETH SHANE 3 HORIZON RD APT 1415 FORT LEE, NJ 07024 | P-0019419 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEPT OF REVENUE 2525 COUNTY ROAD 3 SW COKATO, MN 55321 | P-0019420 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JAMES E PAULSON 13560 N. SUNSET MESA DRIVE MARANA, AZ 85658 | P-0019421 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK P STANZIOLA 16558 ABELA CLINTON TWP., MI 480352C | P-0019422 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMEY E DHANRAJ 8932 SHADOW WOOD BLVD CORAL SPRINGS, FL 33071 | P-0019423 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| JEFFREY ZYJESKI 469 NEW ROAD AVON, CT 06001 | P-0019424 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHINETRIA SPEARMAN<br>118 PRESCOTT ST<br>TOLEDO, OH 43620 | P-0019425 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JAMEY E DHANRAJ<br>8932 SHADOW WOOD BLVD<br>CORAL SPRINGS, FL 33071 | P-0019426 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TERRY E SHIRLEY<br>319 WILLIAMS AND BROAD DRIVE<br>BROWNSBORO, AL 35741 | P-0019427 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK E DODD<br>73 BISHOP STREET<br>SAINT ALBANS, VT 05478 | P-0019428 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMAINE GOODALE<br>105 WILSON RD.<br>DEBAARY, FL 327131GCEC | P-0019429 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL WHEELER<br>131 W SENECA ST #117<br>MANLIUS, NY 13104 | P-0019430 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SHARON ADAMS<br>14533 MICHENER TRAIL<br>ORLANDO, FL 32828 | P-0019431 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY GREENBERG<br>17 DENERAIL ROAD<br>MANALAPAN, NJ 07726 | P-0019432 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN BANNING<br>1254 WESTMORELAND AVE<br>MONTGOMERY, AL 36106 | P-0019433 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A PURGAHN AND JAMES L PURGAHN<br>37 LOUTRE BEND ROAD<br>HERMANN, MO 65041 | P-0019434 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| UNIVERSAL FIRE SPRINKLER CO<br>PO BOX 195403<br>SAN JUAN, PR 00919-5403 | P-0019435 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE R PETHRICK AND LEANNE G PETHRICK<br>40 MORNING GLORY TERRACE<br>STRATFORD, CT 06614 | P-0019436 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY R MUSSELMAN<br>25 BRETHREN LANE<br>DUNCANSVILLE, PA 16635 | P-0019437 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET D JOHNSTON AND DARREN J BLOEBAUM<br>5714 WESTSHORE DRIVE<br>NEW PORT RICHEY, FL 34652 | P-0019438 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARALYNN M PAYNE<br>7811 STATE ROUTE 5<br>CLINTON, NY 13323 | P-0019439 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELONY A WISE<br>731 E OUTER RD. APT H3<br>POPLAR BLUFF, MO 63901 | P-0019440 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L ROWE<br>156 WINTONBURY AVE, APT B113<br>BLOOMFIELD, CT 06002 | P-0019441 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH SISTO<br>130 CHANDON CT.<br>DULUTH, GA 30097 | P-0019442 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARRIE D JENKINS<br>185 PARK PL. #2<br>BROOKLYN, NY 11238 | P-0019443 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART W MOSKOWITZ<br>630 SHORE ROAD<br>APT 517<br>LONG BEACH, NY 11561 | P-0019444 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M THORN<br>22 DELTA AVENUE<br>NORTH DARTMOUTH, MA 02747 | P-0019445 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J RYBACK<br>130 MERRIAM AVE<br>APT B<br>LEOMINSTER, MA 01453 | P-0019446 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY D JACKS<br>8910 FULLER ROAD<br>CHATTANOOGA, TN 37421 | P-0019447 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE M JOHNSON AND WENDY A JOHNSON<br>31708 ALDER COURT<br>WINCHESTER, CA 92596 | P-0019448 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE PLUMECOCQ<br>17 FLINT RIDGE DRIVE<br>MABLETON, GA 30126 | P-0019449 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| GERTHA D LAURIE<br>224 CLARENCE AVENUE<br>PASS CHRISTIAN, MS 39571 | P-0019450 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JEFFERY C WATERMAN AND TAMI A WATERMAN<br>2611 17TH AVE NW<br>OLYMPIA, WA 98502 | P-0019451 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L HARE AND LOUIS E HARE<br>3004 LAKEVIEW CIR. S.<br>PAOLA, KS 66071 | P-0019452 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACARA T BROUSSARD 8643 FORESTWOOD AVE. BATON ROUGE, LA 70812 | P-0019453 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P THORN 22 DELTA AVENUE NORTH DARTMO8UTH, MA 02747 | P-0019454 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER WELLS 17 FLINT RIDGE DRIVE MABLETON, GA 30126 | P-0019455 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| NA 4579 TULIP BEND DRIVE MEMPHIS, TN 38135 | P-0019456 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J EVANS 1511 COUNTY ROAD 5 REPTON, AL 36475 | P-0019457 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENIS IKANOVIC 568 SUMMERGREEN CT. SUWANEE, GA 30024 | P-0019458 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W KELLOGG 162 MEETING ST. PROVIDENCE, RI 02906 | P-0019459 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G MURPHY 6513 BAR O RANCH RD SANTA FE, TX 77517 | P-0019460 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE PLUMECOCQ 17 FLINT RIDGE DRIVE MABLETON, GA 30126 | P-0019461 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN ONDIKE 2450 WEBSTER AVE WEST MIFFLIN, PA 15122 | P-0019462 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W KELLOGG AND DOROTHY Q KELLOGG 162 MEETING ST. PROVIDENCE, RI 02906 | P-0019463 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET I JOCIUS 1816 N. ARALIA DRIVE MT. PROSPECT, IL 60056 | P-0019464 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY O ADAMS AND MARY M ADAMS 7138 THIRD AVE SO RICHFIELD, MN 55423 | P-0019465 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L HANKINS 10705 MARY LANE MANVEL, TX 77578 | P-0019466 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADFORD J NESS<br>1701 FERN LANE<br>WAUSAU, WI 54401 | P-0019467 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALL AROUND PLUMBING, INC<br>1211 LEAFY HOLLOW CIR.<br>MT. AIRY, MD 21771-2807 | P-0019468 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C YOUNG<br>6 SMALLBROOK CIRCLE<br>RANDOLPH, NJ 07869 | P-0019469 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY Q KELLOGG<br>162 MEETING ST.<br>PROVIDENCE, RI 02906 | P-0019470 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHAEL L YOUNTS<br>16009 WHIPPOORWILL LANE<br>MANCHESTER, MI 48158 | P-0019471 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH C YOUNG<br>6 SMALLBROOK CIRCLE<br>RANDOLPH, NJ 07869 | P-0019472 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY W MATHES AND DAWN M MATHES<br>544 CAMEO WAY<br>ARROYO GRANDE, CA 93420-5574 | P-0019473 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KESHA TOLER<br>8000 CASITAS ROAD<br>ATASCADERO, CA 93422 | P-0019474 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER H DINKEL AND KATRINA M WEIGER<br>3609 JOHN SIMMONS CT<br>FREDERICK, MD 21704 | P-0019475 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H WILLIAMSON<br>117 RED CARDINAL DR<br>MT WASHINGTON, KY 40047 | P-0019476 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GJON GJERGJAJ<br>14470 SHADYWOOD DR<br>STERLING HTS, MI 48312 | P-0019477 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT A KAUKL<br>7175 E DELABALME RD<br>COLUMBIA CITY, IN 46725 | P-0019478 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA C WHITEHEAD<br>36517 PALMER RD<br>WESTLAND, MI 48186 | P-0019479 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H WILLIAMSON<br>117 RED CARDINAL DR<br>MT WASHINGTON, KY 40047 | P-0019480 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN S RADENBAUGH 3754 TIP LANE MOUNT PLEASANT, SC 29466 | P-0019481 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL B SCHWARTZ AND SHARON B SCHWARTZ 29 LOFT DR MARTINSVILLE, NJ 08836 | P-0019482 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ROBERT D BELTON 8417 BROMLEY ROAD HILLSBOROUGH, NC 27278 | P-0019483 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL PIERRE 390 HALLADAY ST. JERSEY CITY, NJ 07304 | P-0019484 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KATHRYN M ARENS AND ANDREW M ARENS 19670 COUNTY ROAD 58 NASHWAUK, MN 55769 | P-0019485 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A STHILAIRE 15 SOUTH WACHUSETT STREET HOLDEN, MA 01520 | P-0019486 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $27,231.20 | | | | | $27,231.20 |
| STEPHEN M ANTHONY AND ROBYN A ANTHONY 8901 AMBERGLEN BLVD APT 27310 AUSTIN, TX 78729 | P-0019487 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L BLANK 7516 DOGWOOD LANE HANOVER, MD 21076 | P-0019488 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY P REDMOND 1400 BENTBROOK DRIVE RICHMOND, VA 23231 | P-0019489 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCELYN T FERBER 10612-D PROVIDENCE ROAD CHARLOTTE, NC 28277 | P-0019490 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DOUGLAS R HILL AND KATHLENE R HILL 16088 WATERBURY BND GRANGER, IN 46530 | P-0019491 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY ZIMMERMAN 152 BROADWAY, UNIT 16 DOBBS FERRY, NY 10522 | P-0019492 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| DEBORAH M LYNCH 21A W. BLUEBELL LA. MT. LAUREL, NJ 08054 | P-0019493 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY D WILLIAMS 2415 CALKINS AVE IDAHO FALLS, ID 83402 | P-0019494 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN E HAMPTON AND BONNIE D HAMPTON<br>4923 HOLLY OAK RD.<br>FORT WAYNE, IN 46845 | P-0019495 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA D HICKS<br>105 ASKEW LANE<br>AULANDER, NC 27805 | P-0019496 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO C WALTON AND MELANIE S WALTON<br>702 DOGWOOD ROAD<br>YORKTOWN, VA 23690 | P-0019497 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY F THOMPSON<br>705 ROBIN DRIVE<br>ROCKWALL, TX 75087 | P-0019498 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L GREGG<br>2303 DEERFORD AVE SW<br>MASSILLON, OH 44647 | P-0019499 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANIA FLORES<br>8421 PAOLA COVE<br>ROUND ROCK, TX | P-0019500 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE S WALTON<br>702 DOGWOOD ROAD<br>YORKTOWN, VA 23690 | P-0019501 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY P REDMOND<br>1400 BENTBROOK DRIVE<br>RICHMOND, VA 23231 | P-0019502 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARKOS D WOODALL<br>15922 SCHOOL ST<br>SOUTH HOLLAND, IL 60473 | P-0019503 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MI DOVE<br>4914 SW OAKRIDGE RD<br>LAKE OSWEGO, OR 97035 | P-0019504 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN GRAESLE<br>35 CLEARVIEW LANE<br>WARWICK, NY 10990 | P-0019505 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M GOUDY<br>2025 4TH AVENUE<br>LOS ANGELES, CA 90018-1232 | P-0019506 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN K REYNOLDS AND EVELYN D REYNOLDS<br>710 BREAKAWAY LN<br>BERKELEY SPRINGS, WV 25411 | P-0019507 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMERIA S DRISKILL<br>1055 ROSELAND LANE<br>SOUTHSIDE, AL 35907 | P-0019508 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES ARMSTEAD 108 SAINT JEAN ST CARENCRO, LA 70520 | P-0019509 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A BURKHARDT AND DANIELLE B BURKHARDT 6557 BELBROOK COURT SAN JOSE, CA 95120 | P-0019510 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM S DRYS N2415 SHORE DRIVE MARINETTE, WI 54143 | P-0019511 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUTHEDIA JONES 306 K STREET NORTH WILKESBORO, NC 28659 | P-0019512 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA-LAURA DIAZ 248 BROOKBERRY CIRCLE CHAPEL HILL, NC 27517 | P-0019513 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES T SECREST 30344 10TH AVE GOBLES, MI 49055-9284 | P-0019514 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A BURKHARDT AND DANIELLE B BURKHARDT 6557 BELBROOK COURT SAN JOSE, CA 95120 | P-0019515 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P HARRIS AND LISA J HARRIS 15349 W DOMINGO LN SUN CITY WEST, AZ 85375-3009 | P-0019516 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERZY K SZUSTAKIEWICZ 1739 BOULDER DR DARIEN, IL 60561 | P-0019517 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN J ONEILL 11438 BURNHAM STREET LOS ANGELES, CA 90049 | P-0019518 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANNY A HELTON 775 NORTH BIERDEMAN ROAD BOX 127 PEARL, MS 39208 | P-0019519 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MCCABE 5 FAR HORIZON LN SANDY HOOK, CT 06482-1492 | P-0019520 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R BURDETTE 991 E. BINDERTON PL VERSAILLES, KY 40383 | P-0019521 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAINE G MEIXNER 5011 PIONEER CT. MURRYSVILLE, PA 15668 | P-0019522 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT C SCHARVER<br>4536 LAKE SUMMER MEWS<br>MOSELEY, VA 23120 | P-0019523 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE I HILL<br>22098 DIAMOND POINTE DRIVE<br>ATHENS, AL 35613 | P-0019524 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELISA J LIPTON<br>5020 WEST WOOLEY ROAD<br>OXNARD, CA 93035 | P-0019525 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| WILLIAM P BENDER<br>15219 BLENHEIM WAY<br>MELFA, VA 23410 | P-0019526 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE FULLER<br>6019 FORDLAND DR.<br>RALEIGH, NC 27606 | P-0019527 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E ROBINSON<br>375 ROBINSON HEIGHTS<br>CLOVER, SC 29710 | P-0019528 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,090.00 | | | | | $3,090.00 |
| ANTHONY S DECRISTOFARO AND PHYLLIS DECRISTOFARO<br>472 NORTH HAYDEN ISLAND DRIVE<br>PORTLAND, OR 97217 | P-0019529 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY H NORMAN<br>2677 QUAIL VALLEY ROAD<br>SOLVANG, CA 934632 | P-0019530 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M URBANIAK<br>3206 GATEWAY LEDGE<br>COMMERCE TOWNSHI, MI 48390-4303 | P-0019531 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS K HOWELL<br>1735 N. LARRABEE STREET<br>CHICAGO, IL 60614 | P-0019532 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R ROBERTS AND ROSEMARY A ROBERTS<br>43405 CORTE BARBASTE<br>TEMECULA, CA 92592 | P-0019533 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHEYENNE CHUN<br>265 STAFFORD DR<br>BUSHKILL, PA 18324 | P-0019534 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAN YAMAMURA-HIGA<br>10313 BIRCH BLUFF LN<br>LAS VEGAS, NV 89145 | P-0019535 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L HOUSEHOLDER<br>5923 OAK MILL TERRACE<br>PALMETTO, FL 34221 | P-0019536 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOAN M POSEY<br>690 KENSINGTON CT<br>MAINEVILLE, OH 45039 | P-0019537 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY K CRAMER<br>2738 TIBURON BLVD EAST<br>NAPLES, FL 34109 | P-0019538 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>3101 WHITE PHEASANT PLACE<br>VALRICO, FL 33596 | P-0019539 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LISA M PALMER<br>9709 E 7TH STREET<br>TULSA, OK 74128 | P-0019540 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERN I RICHARDSON<br>741 ALGONQUIN PARKWAY<br>LOUISVILLE, KY 40208 | P-0019541 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A VANHOOK AND RHONDA S VANHOOK<br>107 BETT DRIVE<br>GOLDSBORO, NC 27534 | P-0019542 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDNA R AVILES<br>14751 SEATTLE SLEW PLACE<br>ORLANDO, FL 32826 | P-0019543 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E SMITH<br>5489 CEDAR ISLAND RD.<br>WHITE LAKE, MI 48383 | P-0019544 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELA S RICHARDSON AND DAVID A RICHARDSON<br>P.O. BOX 25490<br>FRESNO, CA 93729 | P-0019545 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SCOTT C VAUGHN AND LINDA M VAUGHN<br>2101 STAFFORD COURT<br>COLUMBIA, TN 38401 | P-0019546 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON GUITRON<br>900 N FULTON ST<br>IUKA, MS 38852 | P-0019547 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN MATSUDA<br>6936 KENTWOOD COURT<br>LOS ANGELES, CA | P-0019548 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARAH M SKAFF<br>154 DOVER LANE<br>DELAND, FL 32724 | P-0019549 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E KEIM<br>516 MILL RD.<br>GOLDSBORO, NC 27534 | P-0019550 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUZANNE L BOUWHUIS<br>10825 10TH AVE NW<br>GRAND RAPIDS, MI 49534 | P-0019551 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART E HAGGARD<br>252 EMMANUEL ROAD SW<br>WILLIS, VA 24380 | P-0019552 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A BATTISTA III<br>248 MOUNT ALVERNO RD<br>MEDIA, PA 19063 | P-0019553 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $8,785.93 | | | | | $8,785.93 |
| JOEL B HAGEMAN<br>2704 VIGILANTE TRAIL<br>BILLINGS, MT 59102 | P-0019554 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL A BAKKEN<br>121 COVINGTON COVE CIR<br>DEERFIELD, WI 53531 | P-0019555 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA S VIRTS<br>5327 GOLDMINE ROAD<br>FREDERICK, MD 21703 | P-0019556 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H SARKISIAN<br>6197 RANGER RD<br>CLOVIS, CA 93619 | P-0019557 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO TALAMANTE<br>1730 REDCLIFF ST<br>LOS ANGELES, CA 90026 | P-0019558 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY L RODRIGUEZ<br>406 RIVERFALLS RD<br>APT H<br>EDWARDSVILLE, KS 66111 | P-0019559 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M GUSTAFSON<br>1575 STANZIONE DRIVE<br>NORTH DIGHTON, MA 02764 | P-0019560 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN E ASH<br>1322 CLARY SAGE LOOP<br>ROUND ROCK, TX 78665 | P-0019561 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN R NEWGREEN AND WALTER F NEWGREEN<br>632 SAXONY BOULEVARD<br>ST PETERSBURG, FL 33716 | P-0019562 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA L KNIGHT<br>2405 CHERYL LANE<br>MODESTO, CA 95350 | P-0019563 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F SHEILS<br>311 HIWASSEE DRIVE<br>JACKSBORO, TN 37757 | P-0019564 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDA L WARZECHA<br>7564 COUNCIL ROCK ROAD<br>ROSEVILLE, CA 95747 | P-0019565 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN L WITT<br>7052 KIRKCALDY DR.<br>WEST CHESTER, OH 45069 | P-0019566 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY A HERRITT<br>1419 CLEVELAND ST<br>OWOSSO, MI 48867 | P-0019567 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W TUFTE<br>285 EL MONTE AVE<br>VENTURA, CA 93004 | P-0019568 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL A ABATE<br>259 WASHINGTON AVE<br>BRENTWOOD, NY 11717-2018 | P-0019569 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E FRAZURE AND CATHY E FRAZURE<br>3774 BRIDLE PASS CT<br>ANN ARBOR, MI 48108 | P-0019570 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON M JORDAN<br>384 E UNION FARM DR<br>MIDVALE, UT 84047 | P-0019571 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| WILLIAM C FULTON<br>3113 JOANNE CIR.<br>PLEASANTON, CA 94588 | P-0019572 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,704.00 | | | | | $3,704.00 |
| DANIEL K ZELLER<br>490 BLOOMING DALE DR.<br>ST. LOUIS, MO 63125 | P-0019573 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON T CHEN<br>2246 SHADY HILLS DR<br>DIAMOND BAR, CA 91765 | P-0019574 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID A RICHARDSON AND LELA S RICHARDSON<br>P.O. BOX 25490<br>FRESNO, CA 93729 | P-0019575 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE W DECOOK<br>436 5TH ST<br>TOLEDO, OH 43605 | P-0019576 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A JUNGBLUT<br>4082 VALETA STREET<br>UNIT 363<br>SAN DIEGO, CA 92110 | P-0019577 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE MALLORY<br>68285 BEEBE ROAD<br>NILES, MI 49120 | P-0019578 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER J TERRY<br>6701 CENTERVILLE CT<br>WHITSETT, NC 27377 | P-0019579 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP SUHR<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0019580 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM PONCE<br>1812 KARL WYLER DR<br>EL PASO, TX 79936 | P-0019581 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J POLACEK<br>634 WATER STREET<br>PO BOX 9<br>PRAIRIE DU SAC, WI 53578 | P-0019582 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A PRINCE AND DEBBY PRINCE<br>2509 GILLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0019583 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN D FORD<br>1203 SABINE BROOK WAY<br>HOUSTON, TX 77073 | P-0019584 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A JONES<br>125 BRAEBURN COURT<br>WINSTON SALEM, NC 27127 | P-0019585 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIE P PONCE AND ELOY J BAEZA<br>175 SKYLINE DRIVE<br>MARTINDALE, TX 78655 | P-0019586 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $10,309.00 | | | | | $10,309.00 |
| CHRISTOPHER J HAAS<br>379 BETHEL CHURCH ROAD<br>LIGONIER, PA 15658 | P-0019587 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNY SUMARDI<br>2622 N THOMPSON RD<br>BROOKHAVEN, GA 30319 | P-0019588 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE TURNER<br>516 MORAINE WAY<br>HEATH, TX 75032 | P-0019589 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE L BARTRA<br>410 RUMSEY COURT<br>SAN JOSE, CA 95111 | P-0019590 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $35,000.00 | | | | | $35,000.00 |
| DAVID W BOWERS AND DIANE C BOWERS<br>3845 TALTON PLACE<br>WAYZATA, MN 55391-3537 | P-0019591 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W MOSS AND ALICE K MOSS<br>1800 N. MAIN ST.<br>EAST PEORIA, IL 61611 | P-0019592 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAMERON J HOWSE 1203 SABINE BROOK WAY HOUSTON, TX 77073 | P-0019593 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN J SHANAHAN AND JERI L SHANAHAN 5740 SW DICKINSON ST. PORTLAND, OR 97219 | P-0019594 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D ELAM 1568 ROGERS CROSSING DR. LITHONIA, GA 30058 | P-0019595 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J HAAS 379 BETHEL CHURCH ROAD LIGONIER, PA 15658-2074 | P-0019596 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE M TURNER 516 MORAINE WAY HEATH, TX 75032 | P-0019597 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A PRINCE AND DEBBY PRINCE 2509 GILLIS ROAD MOUNT AIRY, MD 21771 | P-0019598 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW W GONDZUR AND ANDREW GONDZUR 3921 CONNECTICUT STREET SAINT LOUIS, MO 63116 | P-0019599 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A SHEETS AND CONNIE J SHEETS 4884 S ROUND HILL RD COLUMBIA CITY, IN 46725 | P-0019600 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C BIDDLE 111 VANGUARD ST. HARVEST, AL 35749 | P-0019601 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $24,189.00 | | | | | $24,189.00 |
| JANEEN K SINGER 17027 LAWRENCE WAY GRASS VALLEY, CA 95949 | P-0019602 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINFRED HOOD 120 OCTAVIA COURT FAYETTEVILLE, GA 302143669 | P-0019603 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG M UHL 1712 VIA SAN MARTINO PALM DESERT, CA 92260 | P-0019604 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW GONDZUR 3921 CONNECTICUT STREET SAINT LOUIS, MO 63116 | P-0019605 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A PRINCE AND DEBBY PRINCE 2509 GILLIS ROAD MOUNT AIRY, MD 21771 | P-0019606 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FATMATA K JALLOH<br>1720 BEDFORD AVE#10E<br>BROOKLYN, NY 11225 | P-0019607 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER N MILLSAP AND ANGELA M MILLSAP<br>61260 VICTORY LOOP<br>BEND, OR 97702 | P-0019608 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE JO MORGAN<br>149 17TH ST SW<br>CEDAR RAPIDS, IA 52404 | P-0019609 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| STACEY SHELLHAMMER<br>227 WOODLAND AVE<br>CONNEAUT, OH 44030 | P-0019610 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J SHAW AND CHARLES E SHAW<br>8713 HWY. N<br>MOUNTAIN GROVE, MO 65711 | P-0019611 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG H DEYOUNG AND GRACE DEYOUNG<br>1321 AEGEAN CT<br>PUNTA GORDA, FL 33983 | P-0019612 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL G HARWITZ<br>2390 BAYVIEW LANE<br>NORTH MIAMI, FL 33181 | P-0019613 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRSTEN E PETERSEN<br>5074 WESTMINSTER TERRACE<br>SAN DIEGO, CA 92116 | P-0019614 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER H COLEE AND CRYSTAL COLEE<br>516 TOWNE LAKE DR<br>MONTGOMERY, AL 36117 | P-0019615 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT T KUBARYK<br>6 MILKSHAKE LN<br>ANNAPOLIS, MD 21403 | P-0019616 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE ALVARADO<br>3725 TIFFIN COURT<br>LAS VEGAS, NV 89129 | P-0019617 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN P BLATNER<br>3510 ASHFIELD DR<br>HOUSTON, TX 77082 | P-0019618 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA A PERRELLI AND SHAWN D FRITZ<br>341 S 15 STREET<br>SAINT CHARLES, IL 60174 | P-0019619 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A MORRIS AND CAROL W MORRIS<br>691A KILLARNEY DRIVE<br>MORGANTOWN, WV 26505 | P-0019620 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG HUMMEL AND CRAIG HUMMEL<br>10152 134TH PLACE NE<br>KIRKLAND, WA 98033 | P-0019621 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEGAN M CABRAL AND ADRIAN P BOUCHER 18579 CORTES CREEK BLVD SPRING HILL, FL 34610 | P-0019622 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0019623 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN A FRANKO 940 BUSH ST OLYPHANT, PA 18447 | P-0019624 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A EVANS 7 TORONTO AV. GLOUCESTER, MA 01930 | P-0019625 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRUS A LOPEZ 3717 TUNSTALL DR. FRISCO, TX 75034 | P-0019626 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA J JOHNSON 1048 SCHOOL STREET KANKAKEE, IL 60901 | P-0019627 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRANCE F AVERKAMP | P-0019628 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA L JOHNSON 23312 CONIFER DR DENHAM SPRINGS, LA 70726 | P-0019629 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA VALERIO MENDOZA 1243 S CATALINA ST LOS ANGELES, CA 90006 | P-0019630 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P GUTOWSKI 18073 STONEBROOK DRIVE NORTHVILLE, MI 48168 | P-0019631 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JOHN STREIN 362 WHITE ROAD MINEOLA, NY 11501 | P-0019632 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER ELISOFON 17 WEST ELIZABETH STREET WATERLOO, NY 13165 | P-0019633 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN M GROVER 2525 TEXTER RD. LEONARD, MI 48367 | P-0019634 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| THOMAS M TORINO 23 AMITY POINT CLIFTON PARK, NY 12065 | P-0019635 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M TOWNSEND 309 FOXTAIL LANE SPRING CITY, PA 19475 | P-0019636 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEATRICE E DIAZ<br>9805 STANFORD AVE<br>SOUTH GATE, CA 90280 | P-0019637 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SECU<br>6711 PARKHEIGHS AVE<br>408<br>BATLIMORE, MD 21215 | P-0019638 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN HOCH AND KAREN MANSFIELD<br>2331 GRACEY LANE<br>FALLBROOK, CA 92028 | P-0019639 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT M KARAPTIAN AND ARGELIA KARAPTIAN<br>601 1ST STREET 9<br>HERMOSA BEACH, CA 90254 | P-0019640 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINIESHA F BARNES<br>5375 SUGARLOAF PARKWAY<br>APT. 9201<br>LAWRENCEVILLE, GA 30043 | P-0019641 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE NORTON AND BARBARA NORTON<br>PO BOX 23<br>MARIETTA, OK 73448 | P-0019642 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON L MOYA<br>2220 TURTLE MOUNTAIN BEND<br>AUSTIN, TX 78748 | P-0019643 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD R BAUGHN AND SHIRLEY J BAUGHN<br>8035 AUBERGE CIRCLE<br>SAN DIEGO, CA 92127 | P-0019644 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAINEY CARLEVARO<br>1024 35TH STREET #1<br>SACRAMENTO, CA 95816 | P-0019645 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN C ELISOFON<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0019646 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN C WALSH AND ROBERT WALSH<br>1165 41ST STREET<br>LOS ALAMOS, NM 87544 | P-0019647 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERIS MERRITTS<br>43 EAST DRIVE<br>GARDEN CITY, NY 11530 | P-0019648 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN M ROCKWOOD<br>18976 180TH AVENUE<br>TUSITN, MI 49688 | P-0019649 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATHENA C PANG<br>22016 100TH CT SE<br>KENT, WA 98031 | P-0019650 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELIN M STEEL<br>7301 WEINGARTZ<br>CENTER LINE | P-0019651 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MECHELLE R MITCHELL<br>1624 FORDEM AVENUE<br>APT 107<br>MADISON, WI 53704 | P-0019652 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R LEES<br>6352 GREENWOOD CT<br>BELLEVILLE, MI 48111 | P-0019653 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E SPENCER<br>2344 HARRISON AVE<br>FORT WORTH, TX 76110-1108 | P-0019654 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN S CRUISE<br>431 HIGHLAND ROAD<br>SIMI VALLEY, CA 93065 | P-0019655 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON D KNOXVILLE AND NICOLE N KNOXVILLE<br>275 EVINS MILL RD<br>SMITHVILLE, TN 37166 | P-0019656 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ROBERT G WALSH AND KATHLEEN WALSH<br>1165 41ST STREET<br>LOS ALAMOS, NM | P-0019657 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN M OLCERST AND BARBARA J TALERICO<br>1200 RESACA PLACE<br>PITTSBURGH, PA 15212 | P-0019658 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L MISEL<br>7235 FOUR RIVERS ROAD<br>BOULDER, CO 80301 | P-0019659 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTI KANTI<br>4901 WILLET DR.<br>ANNANDALE, VA 22003 | P-0019660 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA GRAY<br>77226 CANDY APPLE COVE<br>MEMPHIS, TN 38119 | P-0019661 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,159.00 | | | | | $2,159.00 |
| XOCHITL E ARTEAGA<br>3109 SUMMER SIDE CT<br>BAKERSFIELD, CA 93309 | P-0019662 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE S LEE<br>1235 E. OCEAN BLVD. #9<br>LONG BEACH, CA 90802 | P-0019663 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZ REUBEN<br>4837 HAYVENHURST AVENUE, #16<br>ENCINO, CA 91436 | P-0019664 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SETH H PERKINS<br>4417 21ST AVE SW<br>SEATTLE, WA 98106 | P-0019665 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M ELKINS<br>PO BOX 880<br>JAMUL, CA 91935-0880 | P-0019666 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE SAUNDERS FAMILY TRUST<br>155 JELLICO CIR<br>SOUTHLAKE, TX 76092-6804 | P-0019667 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN C KARSCHNEY<br>1226 NE 140TH STREET<br>SEATTLE, WA 98125 | P-0019668 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN PERKINS<br>4417 21ST AVE SW<br>SEATTLE, WA 98106 | P-0019669 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE B BOONE<br>45379 ESCALANTE CT<br>TEMECULA, CA 92592 | P-0019670 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN F WRIGHT<br>5604 62ND ST NW<br>GIG HARBOR, WA 98335-7331 | P-0019671 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S HUTCHINSON AND JOY J HUTCHINSON<br>3625 WILLOW ST. SW<br>PRIOR LAKE, MN 55372 | P-0019672 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA T BURCH<br>702 DAVENPORT WAY<br>LINCOLN, CA 95648 | P-0019673 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN WOODCOCK<br>11603 ROYAL PALM BLVD.<br>CORAL SPRINGS, FL 33065 | P-0019674 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| PAOLA S BELL<br>274 HILLANDALE DR<br>BLOOMINGDALE, IL 60108 | P-0019675 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTI KANTI<br>4901 WILLET DR.<br>ANNANDALE, VA 22003 | P-0019676 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD R BAUGHN AND SHIRLEY J BAUGHN<br>8035 AUBERGE CIRCLE<br>SAN DIEGO, CA 92127 | P-0019677 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REX L MARINER<br>44015 CINDY CIRCLE<br>TEMECULA, CA 92592 | P-0019678 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL M PRESSELLER<br>228 LEYDEN AVENUE S.W<br>GRAND RAPIDS, MI 49504 | P-0019679 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G. ADDRIZZO<br>402 FOUR SEASONS LANE<br>MONTVALE, NJ 07645 | P-0019680 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON B CLINTON<br>14965 BEARTREE ST<br>FONTANA, CA 92336 | P-0019681 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN E FAGGART AND JANET K FAGGART<br>412 SEASONS W<br>SHERMAN, TX 75092 | P-0019682 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE R ANDERSON<br>261 LOMA BONITA<br>SAN LUIS OBISPO, CA 93401 | P-0019683 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C FLINN IV<br>23330 BURTON STREET<br>WEST HILLS, CA 91304 | P-0019684 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIA A ROMERO<br>6855 DRAGONFLY ROCK ST<br>LAS VEGAS, NV 89148 | P-0019685 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK FEHLING<br>129 DEBORAH DRIVE<br>READING, PA 19610 | P-0019686 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA SANDOVAL<br>527 PHEASANT AVE<br>BAKERSFIELD, CA 93309 | P-0019687 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P MILLER<br>8583 DARNEL RD<br>EDEN PRAIRIE, MN 55347 | P-0019688 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN MEIER<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726-3157 | P-0019689 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY F COLLINS<br>12200 SE 10TH ST<br>BELLEVUE, WA 98005 | P-0019690 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITTANY N ROWE<br>709 BROWN BREECHES AVE<br>NORTH LAS VEGAS, NV 89081 | P-0019691 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH RACI<br>1226 N MYERS ST<br>BURBANK, CA 91506 | P-0019692 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL A KERN<br>997 SMOKERISE BLVD<br>PORT ORANGE, FL 32127 | P-0019693 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A HUNT<br>6043 6TH AVE. NE<br>SEATTLE, WA 98115 | P-0019694 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA G HARTSFIELD<br>126 S. CATALINA AVENUE<br>UNIT 203<br>PASADENA, CA 91106 | P-0019695 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE P RAFFELD<br>1906 NORTHBROOK CT.<br>VISTA, CA 92083 | P-0019696 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A RICHARDSON AND LELA S RICHARDSON<br>P.O. BOX 25490<br>FRESNO, CA 93729 | P-0019697 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| ALLISON R MCDONALD AND JASON R WOBBROCK<br>1211 69TH AVE E<br>FIFE, WA 98424 | P-0019698 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M SZYMURSKI AND ADELMA SZYMURSKI<br>5303 BAYWOOD DRIVE<br>WAXHAW, NC 28173-8182 | P-0019699 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R WATERS<br>3039 SLAYEN WAY<br>SAN DIEGO, CA 92117 | P-0019700 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARYN J BOONE<br>45379 ESCALANTE CT<br>TEMECULA, CA 92592 | P-0019701 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLY V WEST<br>1716 WINTHROP AVE<br>CHARLOTTE, NC 28203 | P-0019702 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C NIEHM<br>619 LOCKWOOD AVE<br>SANDUSKY, OH 44870 | P-0019703 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD E SCHEIDLER AND KAREN M SCHEIDLER<br>110 PROMONTORY POINT<br>OLD FORT, NC 28762 | P-0019704 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA M BRIGGS<br>555 CORONEL PLACE<br>#10<br>SANTA BARBARA, CA 93101 | P-0019705 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHODABAKHSH DEZFULI<br>17380 SUNSET RIDGE CIRCLE<br>GRANADA HILLS, CA 91344 | P-0019706 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA J NICHOLS<br>6809 N. HAMILTON<br>SPOKANE, WA 99208 | P-0019707 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL HARPER<br>2903 39TH AVE<br>GULFPORT, MS 39501 | P-0019708 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| IAN MORRISON<br>1201 CAMROSE ST<br>FORT COLLINS, CO 80525 | P-0019709 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| CRISTA I PORTER WERTH<br>2803 GLENDORA AVENUE<br>ORLANDO, FL 32812 | P-0019710 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA SANCHEZ AND FIDENCIO CRUZ<br>322 DELLWOOD AVE.<br>LOCKPORT, IL 60441 | P-0019711 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ELLEN WIEBER REVOC.TRUST<br>335 E. WATER ST. APT3<br>SANDUSKY, OH 44870-2886 | P-0019712 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAY TOMS AND MAY TOMS<br>223 E AVONDALE DR<br>GREENSBORO, NC 27403 | P-0019713 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAIL H SCHOLL<br>PO BOX 12593<br>CHARLOTTE, NC 28220-2593 | P-0019714 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY L CASTILLO AND ROBERT GARCIA JR<br>592 N. TAILWIND DR<br>BLANCO, TX 78606 | P-0019715 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE S ROSEN<br>2279 DAKOTA SKY CT<br>HENDERSON, NV 89052 | P-0019716 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN H BERGMAN AND LILLIAN E BERGMAN<br>5128 S ANTELOPE DRIVE<br>FORT MOHAVE, AZ 86426 | P-0019717 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARA BERGAL<br>8212 OCEAN TERRACE WAY<br>LAS VEGAS, NV 89128 | P-0019718 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA S CZAPLICKI AND ANTHONY D CZAPLICKI<br>3889 REDS GAIT LANE<br>JACKSONVILLE, FL 32223-4056 | P-0019719 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WADE F BEARD 7001 TRAMORE LANE CLEMMONS, NC 27012 | P-0019720 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE G MELLO 1130 EAST STREET MANSFIELD, MA 02048 | P-0019721 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA FRANK 12645 89TH ST FELLSMERE, FL 32948 | P-0019722 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D CZAPLICKI AND LAURA S CZAPLICKI 3889 REDS GAIT LANE JACKSONVILLE, FL 32223-4056 | P-0019723 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA E VERA-FERRIN 9970 RAMBLEWOOD DRIVE CORAL SPRINGS, FL 33071 | P-0019724 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK KOVESI 2230 CRUGER AVENUE #1F BRONX, NY 10467 | P-0019725 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY SCHIFFMILLER 924 OSAGE AVE SANTA FE, NM 87505 | P-0019726 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD N COONRADT AND KAREN J COONRADT 5942 N MITCHUM AVE. MERIDIAN, ID 83646-4206 | P-0019727 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN C JEFFERSON 1200 GRAND BLVD BIRMINGHAM, AL 35214 | P-0019728 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RICHARD N COONRADT AND KAREN J COONRADT 5942 N MITCHUM AVE. MERIDIAN, ID 83646-4206 | P-0019729 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE MCCARTHY 25257 PUNTA MADRYN PUNTA GORDA, FL 33983 | P-0019730 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| JASON L BIRD 43 CAMDEN CSWY ELIZABETH CITY, NC 27909 | P-0019731 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD W SMITH 1201 HAMMOCK SHADE DRIVE LAKELAND, FL 33809-4654 | P-0019732 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY L WESTERMANN 265 VENICE WAY UNIT 1301 MYRTLE BEACH, SC 29577 | P-0019733 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W FREER AND KATHRYN P FREER 416 NORTH FIRST STREET CHARLOTTESVILLE, VA 22902 | P-0019734 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRISTINA DAVID 8166 CALICO STREET SAN DIEGO, CA 92126 | P-0019735 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA L CUMINGS 3450 TRAIL WEST DR. NE GRAND RAPIDS, MI 49525 | P-0019736 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORA M CUSHMAN 3212 W CALLE CEREZA TUCSON, AZ 85741 | P-0019737 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT S CASHMORE 1780 CRESTON RD PASO ROBLES, CA 93446 | P-0019738 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J COOK 13782 W 115TH ST OLATHE, KS 66062 | P-0019739 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARCIA TRUST 707 S BUENA VISTA STREET REDLANDS, CA 92373 | P-0019740 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS M ALVAREZ-GONZALEZ AND AMY J ALVAREZ 102 BARTON AVE. LULING, LA 70070 | P-0019741 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY J VILL'NEUVE 9D BROCK LANE HACKETTSTOWN, NJ 07840 | P-0019742 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEWEL M ROBINSON 550 S BARRINGTON AVE APT 4312 LOS ANGELES, CA 90049 | P-0019743 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILU AMAYA 21422 127TH PL SE KENT, WA 98031 | P-0019744 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREATHA L STANBACK 422 BAVARIAN STREET MIDDLETOWN, OH 45044 | P-0019745 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY MAGUIRE<br>2920 CENTER ST<br>PO BOX 474<br>SPRINGTOWN, PA 18081 | P-0019746 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL F CREED<br>7641 W HORTENSE<br>CHICAGO, IL 60631-1809 | P-0019747 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE L HOWE AND LAURA L HOWE<br>16203 7TH AVE CT E<br>TACOMA, WA 98445 | P-0019748 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY O COUSIN | P-0019749 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME A HERNANDEZ<br>8672 SAN CARLOS AVE<br>SOUTH GATE, CA 90280 | P-0019750 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J COOK<br>13782 W 115TH ST<br>OLATHE, KS 66062 | P-0019751 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M PETERKIN<br>5818 ASHDALE ROAD<br>LAKE WORTH, FL 33463-7402 | P-0019752 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $9,363.00 | | | | | $9,363.00 |
| KERI R CALVERT KURRY<br>671 COUNTY ROAD 1635<br>CULLMAN, AL 35058 | P-0019753 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS B DE ARMAS<br>2420 STATE HWY 23<br>MORRIS, NY 13808 | P-0019754 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATVEY FARBER AND ANYA DRABKIN<br>203 RUTHERFORD AVE<br>REDWOOD CITY, CA 94061 | P-0019755 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWIGHT D FONTILLA AND MICHIKO FONTILLA<br>11757 175TH PL NE<br>REDMOND, WA 98052 | P-0019756 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M PETERKIN<br>5818 ASHDALE ROAD<br>LAKE WORTH, FL 33463-7402 | P-0019757 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,992.00 | | | | | $3,992.00 |
| ROBIN C MCGINNIS<br>640 JASMINE AVE<br>WEST SACRAMENTO, CA 95605 | P-0019758 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY L SATTER<br>11B CENTER ST<br>NORTH EASTON, MA 02356 | P-0019759 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE M REYNOLDS<br>1655 MILLERTOWN RD<br>AUBURN, CA 95603 | P-0019760 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERENITY T VALDEZ<br>2301 W. ASBURY AVE<br>DENVER, CO 80223 | P-0019761 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA YANG<br>7933 DRY CREEK DRIVE<br>DUBLIN, CA 94568 | P-0019762 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD SOUZA<br>46 QUINCY ST<br>APT 2<br>SOMERVILLE, MA 02143 | P-0019763 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E SCHUMACHER AND CHERYL B SCHUMACHER<br>350 MADELINE DRIVE<br>SAINT LEONARD, MD 20685 | P-0019764 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDY L KELLEY<br>2077 ATLANTIC DR<br>RAPID CITY, SD 57703 | P-0019765 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENRIQUE G ALVARADO AND PAMELA A ALVARADO<br>7161 BELGIUM CIRCLE<br>PENSACOLA, FL 32526-3941 | P-0019766 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH I BACHNER<br>1830 HAVENWOOD DRIVE<br>THOUSAND OAKS, CA 91362 | P-0019767 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J LOPEZ<br>442 NORTH ORANGE DRIVE<br>LOS ANGELES, CA 90036 | P-0019768 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA C RHODUS<br>2003 OXFORD-MIDDLETOWN RD.<br>SOMERVILLE, OH 45064 | P-0019769 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H SULLIVAN AND LYNNE M SULLIVAN<br>78G CAMERON LAKE LOOP ROAD<br>OKANOGAN, WA 98840 | P-0019770 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA A COLLINS<br>2357 ERIN ROAD<br>SYKESVILLE, MD 21784 | P-0019771 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD A OSTROSKI AND SUSAN E SINCLAIR<br>3632 COOK-UNDERWOOD RD<br>COOK, WA 98605 | P-0019772 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN E SCHUMACHER AND CHERYL B SCHUMACHER<br>350 MADELINE DRIVE<br>SAINT LEONARD, MD 20685 | P-0019773 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TABITHA D WEBER 541 N DUNE RD MOSES LAKE, WA 98837 | P-0019774 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS D KORWEK 2040 MITTENWALD DR APT 406 COLORADO SPRINGS, CO 80918 | P-0019775 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY D JOHNSON 44604 ASPEN RIDGE DR NORTHVILLE, MI 48168 | P-0019776 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY M CAMPBELL 7526 FM 514 EMORY 75440 | P-0019777 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLEY K GALLAGHER 184 MARCY DR LOVELAND, CO 80537 | P-0019778 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A ROSENKRANZ 2412 HAY ST EASTON, PA 18042 | P-0019779 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN GUZOBAD P.O. BOX 215 MOUNT ARLINGTON, NJ 07856 | P-0019780 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $400.00 | | | | | $400.00 |
| PACIFIC BEST INC. 10725 E. RUSH ST. SOUTH EL MONTE, CA 91733 | P-0019781 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUISA S GRANDI AND MATTHEW T GRANDI 51 DOROTHY WAY NOVATO, CA 94945 | P-0019782 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A SCHNAGL 3821 W GLENWOOD DRIVE FRANKLIN, WI 53132 | P-0019783 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW R SUNDERMAN 4520 N RIVER ROAD 56 OCEANSIDE, CA 92057 | P-0019784 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE A KORWEK 2040 MITTENWALD DR APT 406 COLORADO SPRINGS, CO 80918 | P-0019785 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TABITHA D WEBER 541 N DUNE RD MOSES LAKE, WA 98837 | P-0019786 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE GAGNON 11 LAKE MICHIGAN DRIVE LITTLE EGG HARBO, NJ 08087 | P-0019787 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NONA E BELVINS<br>15000 RITTER ST APT #3<br>VICTORVILLE, CA 92394 | P-0019788 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY A HARVELL<br>193 CREEK LOOP RD<br>BASTROP, TX 78602 | P-0019789 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE R CAPERS<br>1802 STEWART AVE<br>HOPEWELL, VA 23860 | P-0019790 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| HOWARD A OSTROSKI AND SUSAN E SINCLAIR<br>3632 COOK-UNDERWOOD RD.<br>COOK, WA 98605 | P-0019791 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIKI FIEGER<br>1823 21 DRIVE<br>ASTORIA, NY 11105 | P-0019792 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E MOORE<br>5715 DEL RIO ROAD SOUTH<br>MOBILE, AL 36693 | P-0019793 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT GRANDI<br>51 DOROTHY WAY<br>NOVATO, CA 94945 | P-0019794 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| VERONICA A GASTELUM<br>1680 SCOTT AVE APT I10<br>EL CENTRO, CA 92243 | P-0019795 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J HUCKINS<br>78 EAST LEWIS STREET<br>VENTURA, CA 93001 | P-0019796 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AILI KATO<br>4483 TEXAS STREET<br>SAN DIEGO, CA 92116 | P-0019797 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE RASO AND VELMA O RASO<br>312 VALLEYRIDGE ST<br>SOLEDAD, CA 93960 | P-0019798 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA STATEN<br>704 NORTH ARCHUSA AVENUE<br>QUITMAN, MS 39355 | P-0019799 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CYNTHIA CHAPMAN CAYFORD AND ROBERT CAYFORD<br>27152 COOL WATER RANCH RD.<br>VALLEY CENTER, CA 92082-6628 | P-0019800 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J BAILEY<br>761 GHOLSON RD<br>CLARKSVILLE, TN 37043 | P-0019801 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELSEY JUREK AND ANTHONY JUREK<br>1028 SEMINARY AVE<br>ST. PAUL, MN 55104 | P-0019802 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA M THOMPSEN AND JAMES A THOMPSEN<br>6863 BATIQUITOS DRIVE<br>CARLSBAD, CA 92011 | P-0019803 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T SHEA<br>24504 STANDING ROCK RD.<br>APPLE VALLEY, CA 92307 | P-0019804 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L CHAPMANCAYFORD<br>27152 COOL WATER RANCH RD<br>VALLEY CENTER, CA 92082-6628 | P-0019805 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L PACHLIN<br>367 CAMINO ELEVADO<br>BONITA, CA 91902 | P-0019806 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL D HARVELL<br>246 SALLE AVE<br>BUDA, TX 78610 | P-0019807 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET E NELSON AND LEIF E NELSON<br>6539 DANTE CIRCLE<br>RIVERSIDE, CA 92506 | P-0019808 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHULEI ZHAO<br>19 ETON OVERLOOK<br>ROCKVILLE, MD 20850 | P-0019809 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA L REEVES<br>8043 HARMONY LAKES DR.<br>LITHONIA, GA 30058 | P-0019810 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS A GASTELUM ACEVES<br>2085 COTTONWOOD CIRCLE APT 19<br>EL CENTRO, CA 92243 | P-0019811 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA CHAPMANCAYFORD<br>27152 COOL WATER RANCH RD<br>VALLEY CENTER, CA 92082-6628 | P-0019812 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER ELISOFON<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0019813 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK CANNAVO<br>410 HELDERVIEW DRIVE<br>ALTAMONT, NY 12009 | P-0019814 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG HUMMEL AND CRAIG HUMMEL<br>10152 134TH PLACE NE<br>KIRKLAND, WA 98033 | P-0019815 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW FINANCIAL 13535 VENTURA BLVD. SUITE C210 SHERMAN OAKS, CA 91423 | P-0019816 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $7,191.00 | | | | | $7,191.00 |
| CAROL L ROWEN 12490 W. FIELDING CIRCLE APT. 322 PLAYA VISTA, CA 90094 | P-0019817 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLA RAE LARDINOIS 1233 LAKE ST WHITE LAKE, WI 54491 | P-0019818 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN W BARTZ 905 CHANCELLOR LANE GREEN BAY, WI 54311 | P-0019819 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN J GUANELI AND CRISTINE P CROOKS 2124 2ND ST DOUGLAS, AK 99824 | P-0019820 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA FIERRO AND ENEMUEL MURILLO 3009 E SILVERBELL RD SAN TAN VALLEY, AZ | P-0019821 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY GARIBAY EDWARDS AND BRIAN EDWARDS 1182 HANFORD CT CHULA VISTA, CA 91913 | P-0019822 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H JACKEL 760 TOLL ST MONROE, MI 48162 | P-0019823 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARIN B GRANTHAM 11200 STRATHAVEN STREET BAKERSFIELD, CA 93312 | P-0019824 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA SMITH 605 W ELM ST 1ST FLOOR LINDEN, NJ 07036 | P-0019825 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R RICHARDSON 13543 DALE DETROIT, MI 48223 | P-0019826 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J RAUDONIS AND ROSEANN G RAUDONIS 918 TIMBERLAND ROAD SHOW LOW, AZ 85901 | P-0019827 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIMA NOURMAND 18419 DOMINO ST TARZANA, CA 91335 | P-0019828 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAGADEESH RADHAKRISHNAN<br>107 APPEL CT<br>FOLSOM, CA 95630 | P-0019829 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R VILBERG AND JEANNE A VILBERG<br>5109 MANDRAKE LANE<br>LAS VEGAS, NV 89130 | P-0019830 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE E KARL<br>3623 MILFORD PLACE<br>CARLSBAD, CA 92010 | P-0019831 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA E ERRICO<br>24 HEMLOCK ROAD<br>LEVITTOWN, PA 19056 | P-0019832 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY RIGGIO<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019833 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE KESSLER<br>PO BOX 2270<br>CAPE MAY, NJ 08204 | P-0019834 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE L LARKIN<br>PO BOX 158<br>ALTOONA, KS 66710 | P-0019835 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERI H WARREN AND JOHN W WARREN<br>12101 MANOR PARK DRIVE<br>GLEN ALLEN, VA 23059 | P-0019836 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZBETH FIGUEROA<br>HC 02 BOX 14800<br>CAROLINA, PR 00987 | P-0019837 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S CLOSKEY AND EVELYN D CLOSKEY<br>17326 SE 81ST THORNEHILL AVE<br>THE VILLAGES, FL 32162 | P-0019838 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA CASTRUITA<br>14330 BUSH AVE.<br>RIVERSIDE, CA 92508 | P-0019839 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN N REGAN<br>1324 CINDY AVE<br>CLOVIS, CA 93612 | P-0019840 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R LICONA AND DEBRA K LICONA<br>4580 BRIGHTON VIEW TRAIL<br>CUMMING, GA 30040 | P-0019841 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KETRA A FREISE AND DALE E FREISE<br>20 EVAN PUGH DR<br>PARIS, TN 38242 | P-0019842 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L MITCHELL<br>111 S. LAKE CIRCLE<br>ST. AUGUSTINE, FL 32084 | P-0019843 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEVERLY A BUTLER<br>429 W. HYLDA AVE<br>YOUNGSTOWN, OH 44511 | P-0019844 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R LICONA AND DEBRA K LICONA<br>4580 BRIGHTON VIEW TRAIL<br>CUMMING, GA 30040 | P-0019845 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCY LAURA S DOLOIRAS AND ENRIQUE G DOLOIRAS<br>1374 BOTTLEBRUSH STREET<br>CORONA, CA 92882 | P-0019846 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E FIGUEROA<br>3016 CRUISE CIRCLE<br>PASO ROBLES, CA 93446 | P-0019847 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E MOORE<br>3204 POWERS FORD<br>MARIETTA, GA 30067 | P-0019848 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD M WITLIN<br>168 S. LAUREL STREET<br>VENTURA 93001 | P-0019849 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P SCHIMMEL AND DEBRA R SCHIMMEL<br>6016 FOX RUN<br>FAIRFAX, VA 22030 | P-0019850 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E EVANS<br>1643 31ST STREET<br>MERIDIAN, MS 39305 | P-0019851 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,527.00 | | | | | $3,527.00 |
| JOSHUA T EADIE<br>3276 NORTHSIDE PARKWAY NW<br>APT 2210<br>ATLANTA, GA 30327 | P-0019852 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0019853 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR J SIGNATER AND SARAH L SIGNATER<br>510 HARVEST HILL<br>MURPHY, TX 75094 | P-0019854 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| CLAIM DOCKETED IN ERROR | P-0019855 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAZANIN KAVARY<br>1717 NORTH VERDUGO ROAD<br>APT 412<br>GLENDALE, CA 91208 | P-0019856 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY R ARAGON<br>187 N MOUNTAIN TRAIL APT. B<br>SIERRA MADRE, CA 91024 | P-0019857 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIE PEDROZA<br>5330 N PERSHING AVE<br>SAN BERNARDINO, CA 92407 | P-0019858 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLLES K ONSTOTT AND BARBARA I ONSTOTT<br>8122 W FLAMINGO RD #96<br>#06<br>LAS VEGAS, NV 89147-4206 | P-0019859 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA MERRITTS<br>43 EAST DRIVE<br>GARDEN CITY, NY 11530 | P-0019860 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY RIGGIO<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019861 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIESHA S CHAMBERS<br>43315 DONLEY DR<br>STERLING HEIGHTS, MI 48314 | P-0019862 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHADIJAH A MUHAMMAD<br>11226 VALLEY BEND DRIVE<br>GERMANTOWN, MD 20876 | P-0019863 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A WAGES<br>3515 ARLENE ST<br>APT G201<br>BRANSON, MO 65616 | P-0019864 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCY H KAMMERMAN<br>21704 FALL RIVER DRIVE<br>BOCA RATON, FL 33428 | P-0019865 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE M CARTWRIGHT<br>1661 LOMACITA TERRACE<br>EL CAJON, CA 92021 | P-0019866 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A JEAKLE<br>2034 ODESSA CIR<br>THE VILLAGES, FL 32162 | P-0019867 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S SARTO<br>604 SAN TELMO CIR<br>NEWBURY PARK, CA 91320 | P-0019868 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASQUALE E GUADAGNO<br>15 WHEELER PLACE<br>WEST NYACK, NY 10994 | P-0019869 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO LOPEZ<br>11828 PROVIDENCE BAY CT.<br>LAKESIDE, CA 92040 | P-0019870 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DMITRII KHRAMOV DMITRII KHRAMOV 1120 N. FULLER AVE. APT. 202 WEST HOLLYWOOD, CA 90046 | P-0019871 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN KLEIN 46 QUOBAUG AVE OXFORD, MA 01540 | P-0019872 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORA M CUSHMAN 3212 W CALLE CEREZA TUCSON, AZ 85741 | P-0019873 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GARBUS 4308 BEN AVE STUDIO CITY, CA 91604 | P-0019874 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURRAY R MCLEOD AND LINDA 620 S 68TH PL SPRINGFIELD, OR 97478 | P-0019875 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE R SMITH 2878 TIPANY COURT DECATUR, GA 30034 | P-0019876 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HAROUN 27520 14TH ST HIGHLAND, CA 92346 | P-0019877 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R HUGHES AND JACINDA N HUGHES 345 SOUTH BROOKS STREET COLUMBUS, IN 47201 | P-0019878 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES N GOODWIN 103 WILDES DISTRICT ROAD KENNEBUNKPORT, ME 04046 | P-0019879 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK T MEAD AND LAURA L CAMP 12126 SE 262ND CT KENT, WA 98030 | P-0019880 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD SEDA URB MONTE TRUJILLO 1405 PARQUE TERRALINDA M5 TRUJILLO ALTO, PR 00976 | P-0019881 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L WARREN 5662 CLOVERLAND DRIVE BRENTWOOD, TN 37027 | P-0019882 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J BYRNE 411 3RD AVEBYE BELMAR, NJ 07719 | P-0019883 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M FINNESY 3717 W ANDERSON DRIVE GLENDALE, AZ 85308 | P-0019884 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TED J BARTOLOTTA<br>3656 HOOFPRINT DR<br>MELBOURNE, FL 32940 | P-0019885 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE L HILL<br>2021 DEEP FOREST TRAIL<br>RALEIGH, NC 27603 | P-0019886 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A SEKERES<br>W575 KEARNEY RD<br>BURLINGTON, WI 53105 | P-0019887 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA LOPEZ<br>2729 LARKSPUR LN<br>DALLAS, TX 75233 | P-0019888 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PASSION BROOKS<br>1209 AMSDEN CIRCLE<br>DENISON, TX 75020 | P-0019889 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA W KREPS<br>1226 SIGNAL ROCK RD<br>GRAND JUNCTION, CO 81505 | P-0019890 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARRAH JORDAN<br>3405 BURDETT CT<br>AVONDALE ESTATES, GA 30002 | P-0019891 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WA CHONG XIONG<br>12514 E 38TH STREET<br>TULSA, OK 74146 | P-0019892 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A FEDOROFF AND ROBERT W FEDOROFF<br>7625 SE 22ND AVENUE<br>PORTLAND, OR 97202 | P-0019893 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB M JONES AND MICHELE L NEALEN<br>2316 LAKE PLACE<br>MINNEAPOLIS, MN 55405 | P-0019894 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M ABODEELY<br>2600 2ND AVE<br>#2002<br>SEATTLE, WA 98121 | P-0019895 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $225.00 | | | | | $225.00 |
| DAVID A BISHOP<br>3451 7 MILE RD. NW<br>GRAND RAPIDS, MI 49544-9103 | P-0019896 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERLYNN M NELSON<br>3764 EAGLE RIDGE RD<br>DULUTH, MN 55803 | P-0019897 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKIE R MORRIS<br>274 VISTA HORIZON ST<br>SAN DIEGO, CA 92113 | P-0019898 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELICIA R MOREHEAD<br>1134 HERBERT STREET<br>CAMDEN, AR 71701 | P-0019899 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,181.66 | | | | | $5,181.66 |
| SARAH L ROSEBOROUGH<br>303 W GREEN ST APT A<br>BAINBRIDGE, GA 39819 | P-0019900 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERUB LEGACY LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019901 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRALYN BOLLES<br>5309 PACIFIC TERRACE CT<br>CASTRO VALLEY, CA 94552 | P-0019902 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BECKMANN AND RONNA E BECKMANN<br>1731 RIDGEWOOD LN W<br>GLENVIEW, IL 60025 | P-0019903 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHASTA CSD<br>10711 FRENCH ALLEY<br>PO BOX 2520<br>SHASTA, CA 96087 | P-0019904 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERUB INVESTMENTS LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019905 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI M ENTZI AND JAMIE M ENTZI<br>3100 OLD RED TRL NW<br>MANDAN, ND 58554 | P-0019906 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R TOMLAN AND SHAWN D TOMLAN<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019907 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BECKMANN AND RONNA E BECKMANN<br>1731 RIDGEWOOD LN W<br>GLENVIEW, IL 60025 | P-0019908 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH D THARP AND DONALD C THARP<br>2136 S. CHURCH ST.<br>VISALIA, CA 93277 | P-0019909 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANNA BELSKY AND SHEREE COLONNA<br>405 LUNAR LANE<br>MOON TOWNSHIP, PA 15108 | P-0019910 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIXIE L DISTEFANO<br>15433 COUNTRY CLUB DRIVE<br>UNIT F-108<br>MILL CREEK, WA 98012 | P-0019911 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANA REICHENBACH AND MICHAEL M REICHENBACH 633C GARVEY RD. COLVILLE, WA 99114 | P-0019912 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $18.00 | | | | | $18.00 |
| JOHN R TOMLAN 5 KILSYTH COURT ST. CLAIRSVILLE, OH 43950 | P-0019913 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN RIZZO 2140 S BOULDER CT GILBERT, AZ 85295 | P-0019914 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P MURRAY 1200 W. CONTINENTAL BLVD. SOUTHLAKE, TX 76092 | P-0019915 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHONG PAO XIONG 12514 E 38TH STREET TULSA, OK 74146 | P-0019916 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB M FAIRCLOTH 2304 SIERRA CREEK CIRCLE SANTA ROSA, CA 95405 | P-0019917 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J JACOB 493 1ST STREET BROOKLYN, NY 11215 | P-0019918 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERUB HOLDINGS LLC 1205 WEST 9TH PLACE FRIONA, TX 79035 | P-0019919 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M REICHENBACH AND ANA REICHENBACH 633C GARVEY RD. COLVILLE, WA 99114 | P-0019920 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $337.14 | | | | | $337.14 |
| SHAWN CHINUDOMSUB 4686 BEACON WAY RIVERSIDE, CA 92501 | P-0019921 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA G ENRIQUEZ 535 SELBORNE ROAD RIVERSIDE, IL 60546 | P-0019922 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC J CARACCILO 9510 NORTHDOWNS LANE HUNTERSVILLE, NC 28078 | P-0019923 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J POHLHAUS 14 HOLLYBROOK COURT NOTTINGHAM, MD 21236-5008 | P-0019924 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERUB HOLDINGS LLC 1205 WEST 9TH PLACE FRIONA, TX 79035 | P-0019925 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASOUD MOJTAHED<br>8200 POMMEL DRIVE<br>AUSTIN, TX 78759 | P-0019926 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT K TARMAN<br>26192 TUCKERMAN AVE NE<br>KINGSTON, WA | P-0019927 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN D TOMLAN<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019928 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASOUD MOJTAHED<br>8200 POMMEL DRIVE<br>AUSTIN, TX 78759 | P-0019929 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERUB HOLDINGS LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019930 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE RADER<br>103 CROSS DRIVE<br>VICKSBURG, MS 39180 | P-0019931 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC PENG<br>469 KASRA DR.<br>MOUNTAIN VIEW, CA 94043 | P-0019932 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY STEWART<br>1925 ALVAR ST<br>NEW ORLEANS, LA 70117 | P-0019933 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN C OLIVER<br>71 DENMARK LOOP<br>SILVERTON, OR 97381 | P-0019934 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAVON L FILMORE<br>8213 N MULBERRY ST<br>TAMPA, FL 33604 | P-0019935 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL G ENGELKE<br>314 POWELL RD<br>LULING, TX 78648 | P-0019936 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ICONIC HEALTHCARE SERVICES CO<br>17045 EL CAMINO REAL<br>STE 218<br>HOUSTON, TX 77058 | P-0019937 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R TOMLAN<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019938 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNNY STANLEY<br>7423 NE HIDDEN COVE RD<br>BAINBRIDGE ISL., WA 98110 | P-0019939 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLEMING FARMS INC<br>311 EAST PARK AVE<br>HEREFORD, TX 79045 | P-0019940 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A ABELL AND THOMAS R ABELL<br>249 SAN CARLOS WAY<br>PLACENTIA, CA 92870 | P-0019941 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C DENNISON<br>2885 DAVIS ROAD<br>TERRY, MS 39170 | P-0019942 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAVON L FILMORE<br>8213 N MULBERRY ST<br>TAMPA, FL 33604 | P-0019943 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY J CLAUDIO<br>8791 LA ZANA COURT<br>FOUNTAIN VALLEY<br>FOUNTAIN VALLEY, CA 92708 | P-0019944 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CHONG PAO XIONG<br>12514 E 38TH STREET<br>TULSA, OK 74146 | P-0019945 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY T GRAHAM<br>424 VINEYARD LANE<br>DOWNINGTOWN, PA 19335 | P-0019946 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY RIGGIO<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019947 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN M FIELDS<br>1069 ALTAVIA AVE.<br>PARK HILLS, KY 41011 | P-0019948 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS E SENERIZ<br>23935 AYSCOUGH LN<br>KATY, TX 77493 | P-0019949 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| HONDA FINANCIAL<br>18200 HIAWATHA ST<br>NORTHRIDGE, CA 91326 | P-0019950 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENITA WASHINGTON<br>PO BOX 66<br>BEVERLY, NJ 08010 | P-0019951 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER S SAMIOS<br>30868 OCEAN VIEW PL<br>OCEAN VIEW, DE 19970 | P-0019952 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAKE A KOEHN<br>3608 N 33RD ST<br>TACOMA, WA 98407 | P-0019953 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES V CASS<br>8741 SW 192ND ST<br>CUTLER BAY, FL 33157 | P-0019954 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES S FRIEDMAN AND SIDNEY S FRIEDMAN<br>947 FOUNTAIN RUN<br>NAPLES, FL 34119 | P-0019955 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L YARBROUGH<br>1832 ART STREET<br>BAKERSFIELD, CA 93312 | P-0019956 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AVES CHINUDOMSUB<br>4686 BEACON WAY<br>RIVERSIDE, CA 92501 | P-0019957 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER G UHL<br>2529 SOUTH CORAL STREET<br>SIOUX CITY, IA 51106 | P-0019958 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W SCHUT<br>9721 2ND AVE. NW<br>, WA 98117 | P-0019959 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE P CYR AND MARY P CYR<br>1821 CORNSILK DRIVE<br>CHARLESTON, SC 29414 | P-0019960 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN N CROWDER AND DARREN N CROWDER<br>11728 S VINCENNES AVE<br>CHICAGO, IL 60643 | P-0019961 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BET GARIBAY EDWARDS AND BRIAN EDWARDS<br>1182 HANFORD CT<br>CHULA VISTA, CA 91913 | P-0019962 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA R COLLIER<br>2000 CRYSTAL SPRINGS RD #1720<br>SAN BRUNO, CA 94066 | P-0019963 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C SANTOS AND ELLIE S SANTOS<br>2146 LIEDER DRIVE<br>SAN DIEGO, CA 92154 | P-0019964 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R MACABUHAY AND MONIKA B MACABUHAY<br>8617 ANDERSON CT N<br>LACEY, WA 98516-6660 | P-0019965 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA J WILSON<br>3006 WOODWALK DRIVE SE<br>ATLANTA, GA 30339 | P-0019966 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMIR SADIM 175 WEST 95TH STREET 10G NEW YORK, NY 10025 | P-0019967 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWEN F DUFFY 56 GARDEN CITY AVENUE P.O. BOX 919 POINT LOOKOUT, NY 11569 | P-0019968 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J BAYE 85 HAWLEY STREET NORTHAMPTON, MA 01060 | P-0019969 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C LONG 13431 RD. 118 HOYT, KS 66440 | P-0019970 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNY ROBLES 4803 SE LOGUS RD MILWAUKIE, OR 97222 | P-0019971 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M SYLVEST 21 PARK TIMBERS DRIVE NEW ORLEANS, LA 70131 | P-0019972 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER N TRAYLER 2751 SW 81 WAY DAVIE, FL 33328 | P-0019973 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WADE F BEARD 7001 TRAMORE LANE CLEMMONS, NC 27012 | P-0019974 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M HASELBERGER 85433 BLACKMON RD YULEE, FL 32097 | P-0019975 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY R HARRIS 1400 SOMERSET DR. LANCASTER, SC 29720 | P-0019976 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILLIAM Y PARRISH 3710 E 63RD ST TULSA, OK 74136 | P-0019977 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CLARK 8420 NW 140TH ST OKLAHOMA CITY, OK 73142 | P-0019978 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRIAM SANTIAGO 3354 MICHIGAN AVE SAINT CLOUD, FL 34769 | P-0019979 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP SUHR 10574 FUCHSIA CIRCLE SANTE FE SPRINGS, CA 90670 | P-0019980 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP SUHR 10574 FUCHSIA CIRCLE SANTE FE SPRINGS, CA 90670 | P-0019981 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK M BRASSEL 3763 OPAL DR MULBERRY, FL 33860 | P-0019982 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W WOODFORD 6507 WATERFORD CIRCLE SARASOTA, FL 34238 | P-0019983 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RICHARD F BOWMAN 89 OCEAN OAKS LANE PALM COAST, FL 32137-3394 | P-0019984 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J WOODFORD 6507 WATERFORD CIRCLE SARASOTA, FL 34238 | P-0019985 | 10/24/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARY ANN M HARDEN AND GREGORY A HARDEN 7835 GALVESTON AVENUE JACKOSNVILLE, FL 32211 | P-0019986 | 10/25/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOV B BEZDEZOWSKI 82 PORTLAND PLACE STATEN ISLAND, NY 10301 | P-0019987 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOV B BEZDEZOWSKI 82 PORTLAND PLACE STATEN ISLAND, NY 10301 | P-0019988 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID THEUMA 6 GOLF DRIVE HAMMONTON, NJ 08037 | P-0019989 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A STEVENS AND GEORGE R STEVENS 2155 RABUN WAY CENTRAL POINT, OR 97502 | P-0019990 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA L SOELDNER 2653 TROJAN DRIVE APT 408 GREEN BAY, WI 54304 | P-0019991 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYMBERLY R CALVO 11223 AVENIDA DE LOS LOBOS UNIT A SAN DIEGO, CA 92127 | P-0019992 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A WILLIAMS 399 PENDLETON ST. APT. 302 ALEXANDRIA, VA 22314 | P-0019993 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D NESLER AND SUSAN E NESLER 6025 SW KNIGHTSBRIDGE DRIVE PORTLAND, OR 97219 | P-0019994 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANNON M FARRARO<br>204 NORTH AVE<br>ROCHESTER, NY 14626 | P-0019995 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE<br>32300 NORTHAMPTON<br>WARREN, MI 48093 | P-0019996 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA J HUBER<br>PO BOX 4594<br>CLEVELAND, TN 37320-4594 | P-0019997 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNELL B COLSTON<br>727 FRONT AVE #1304<br>ST. PAUL, MN 55103 | P-0019998 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A MIKELS AND JENNIFER D MIKELS<br>38 KINGFISHER CIRCLE<br>LAFAYETTE, IN 47909 | P-0019999 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NARTIN R RAHINSKY<br>4837 ARDMORE ;LA<br>HOSCHTON GA 30 | P-0020000 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C BERNS<br>15126 PRIMROSE LN<br>WADSWORTH, IL 60083 | P-0020001 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R RICHARDS<br>166 SUSSEX STREET<br>SAN FRANCISCO, CA 94131 | P-0020002 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LARRY M ROCHA AND KATHYLEE ROCHA<br>13709 SE 259TH ST<br>KENT, WA 98042 | P-0020003 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS C FRANKSEN<br>2357 PARMABELLE ROAD<br>MARIPOSA, CA 95338 | P-0020004 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN ROTH<br>23 N AVON DR<br>JACKSON<br>USA, NJ 08527 | P-0020005 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL FLANAGAN<br>203 HAWTHORNE ST<br>MALDEN, MA 02148 | P-0020006 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEPRGE R STEVENS AND DEBRA A STEVENS<br>2155 RABUN WAY<br>CENTRAL POINT, OR 97502 | P-0020007 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD L SPICER<br>319 ELSIE ST.<br>SAN FRANCISCO, CA 94110-5519 | P-0020008 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EUGENE KOLINCHAK AND EUGENE KOLINCHAK<br>9201 HYDE PARK DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0020009 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN R ELDER AND STEVEN F ELDER<br>3889 LEIGHTON LN<br>LEXINGTON, KY 40515 | P-0020010 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L VODJANSKY<br>16511 ANNA EVE DRIVE<br>MILWAUKIE, OR 97267 | P-0020011 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHISH K VERMA<br>17342 DE GROOT PLACE<br>CERRITOS, CA 90703 | P-0020012 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA J CHRISTOPHER LEWI<br>5001 TIERRA ABIERTA DRIVE<br>BAKERSFIELD, CA 93307 | P-0020013 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>4901 HIGHLAND STREET SOUTH<br>SAINT PETERSBURG, FL 33705 | P-0020014 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAHREEM SHAHID<br>44 BRIAN ST<br>NEW HYDE PARK, NY 11040 | P-0020015 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T GARZA<br>3008 KERRIA AVENUE<br>MCALLEN, TX 78501 | P-0020016 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNETTA WOODARD<br>6150 HOLLY PARK LANE<br>MABLETON, GA 30126 | P-0020017 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER STEPHENS<br>4502 RICHLAND CHAMBERS LN<br>HUMBLE, TX 77396 | P-0020018 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK E VODJANSKY<br>16511 ANNA EVE DRIVE<br>MILWAUKIE, OR 97267 | P-0020019 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OCEAN MARINE INSURANCE AGENCY<br>PATRICK F. KUDLICH<br>735 BISHOP ST., SUITE 327<br>HONOLULU, HI 96813 | P-0020020 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LAM<br>928 CHESTNUT LN<br>DAVIS, CA 95616 | P-0020021 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN SIMS<br>4710 JEREMIAH ST<br>WEST LAFAYETTE, IN 47906 | P-0020022 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONICA K GUMMIG<br>78058 HUNTER POINT RD.<br>PALM DESERT, CA 92211-1224 | P-0020023 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERDIS R LEE<br>P.O. BOX 212<br>MARYVILLE, IL 62062 | P-0020024 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| GLORIA J HUBER<br>PO BOX 4594<br>CLEVELAND, TN 37320-4594 | P-0020025 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA L RHODES AND RONALD E RHODES<br>2428 NE BRAZEE ST.<br>PORTLAND, OR 97212 | P-0020026 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLOOMINGDALE FPD<br>179 S. BLOOMINGDALE ROAD<br>BLOOMINGDALE, IL 60108 | P-0020027 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CHAPARRO AND ROBERTA J CHAPARRO<br>749 AGUA CLARA ST<br>EL PASO, TX 79928 | P-0020028 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL E TUGBERK<br>5806 CONWAY ROAD<br>BETHESDA, MD 20817 | P-0020029 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY L STOUT<br>PO BOX 65556<br>TUCSON, AZ 85728 | P-0020030 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN ROTH<br>23 N AVON DR<br>JACKSON, NJ 08527 | P-0020031 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARYA L SPOHN<br>14218 TONIKAN RD<br>APPLE VALLEY, CA 92307 | P-0020032 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY THOMAS<br>1110 FOREST GLEN<br>JONESBORO, GA 30238 | P-0020033 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L BURK<br>6119 W AVENUE K-9<br>LANCASTER, CA 93536 | P-0020034 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY HOBSON<br>884 DEL MAR DOWNS RD<br>SOLANA BEACH, CA 92075 | P-0020035 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGAN W ARKELINL<br>887 ST. CHARLES DRIVE, #3<br>THOUSAND OAKS, CA 91360 | P-0020036 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVE R SANDBLOM AND TERRI H SANDBLOM 3958 N. FAIRFIELD CHICAGO, IL 60618 | P-0020037 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS CHAO 5410 FOXHOUND WAY SAN DIEGO, CA 92130 | P-0020038 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P MAHER AND TRACY M MAHER 5900 STONE BEND LANE FLOWER MOUND, TX 75028 | P-0020039 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH A LEVY 316 ALTA VISTA DRIVE SANTA CRUZ, CA 95060 | P-0020040 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT H PETRUSKA 23 CRESCENT RIDGE ROAD BOONTON USA, NJ 07005 | P-0020041 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER W DAVIS AND ASHLEE M DAVIS 313 W PETERS ST WENATCHEE, WA 98801 | P-0020042 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TOMMY L STOUT PO BOX 65556 TUCSON, AZ 85728 | P-0020043 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELEANOR J JOHNSON 57502 HOSPITAL ROAD BELLAIRE, OH 43906 | P-0020044 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH A LEVY 316 ALTA VISTA DRIVE SANTA CRUZ, CA 95060 | P-0020045 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TERRI H SANDBLOM AND STEVEN R SANDBLOM 3958 N. FAIRFIELD CHICAGO, IL 60618 | P-0020046 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED OUYANG 2254 CAMINITO CASTILLO LA JOLLA, CA 92037 | P-0020047 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENG K GAN 5502 BELLE AVE CYPRESS, CA 90630 | P-0020048 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE E PALACIOS 200 WILLISTON DR RUTHERFORDTON, NC 28139 | P-0020049 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M GERRICK III 1638 DOONE RD COLUMBUS, OH 43221 | P-0020050 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIKA NWACHUKWU<br>3506 WEST ADAMS STREET<br>FLOOR 1<br>CHICAGO, IL 60624 | P-0020051 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK F HAISFIELD AND CATHY A HAISFIELD<br>20726 WATERS EDGE CT.<br>CORNELIUS, NC 28031 | P-0020052 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LESLIE A BERGLAND<br>8701 MAPLEBROOK PARKWAY N<br>BROOKLYN PARK, MN 55445 | P-0020053 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE L CROCE<br>224 ROSALIND AVE<br>GLOUCESTER CITY, NJ 08030 | P-0020054 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN GOLDEN AND BRADLEY GOLDEN<br>8984 DISBROW STREET<br>HUNTLEY, IL 60142 | P-0020055 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN J CROWLEY<br>3419 107TH ST. NW<br>GIG HARBOR, WA 98332 | P-0020056 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARY J ANDERSON<br>1218 NW 118TH ST<br>SEATTLE, WA 98177 | P-0020057 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA R ROBLES<br>10458 CARMEN ST.<br>ADELANTO, CA 92301 | P-0020058 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODRE Q VAILE AND EWARD E VAILE<br>119 ROTH ROAD<br>WINLOCK, WA 98596 | P-0020059 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DENISE L HALLORAN AND ESTATE THOM D QUINN<br>1239 8TH AVENUE SE<br>OLYMPIA, WA 98501 | P-0020060 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLINE K FIPAON<br>3512 BIENVILLE STREET<br>NEW ORLEANS, LA 70119 | P-0020061 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE W ZAPATA<br>10214 TUNNEY AVE<br>NORTHRIDGE, CA 91324 | P-0020062 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY R RIVERA AND MIKE I RIVERA<br>1803 SWEET ST<br>TACOMA, WA 98404 | P-0020063 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE DELOACH<br>605 SW 88TH AVE APT 401<br>PEMBROKE PINES, FL 33025 | P-0020064 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH H GERRICK<br>1638 DOONE RD<br>COLUMBUS, OH 43221 | P-0020065 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK NEUMANN AND MARK NEUMANN<br>10241 MEREDITH DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0020066 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER C NEWMAN IV AND MARK S TEAGUE<br>107 MARIE CIRCLE<br>ROGUE RIVER, OR 97537 | P-0020067 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAAURO ZARETTI<br>13325 SW 59 TERRACE<br>MIAMI, FL 33183 | P-0020068 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE M FREEDMAN<br>1231 COUNTRY LANE<br>DEERFIELD, IL 60015 | P-0020069 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN N MOKAYA<br>536 HEMLOCK LANE<br>BRADLEY, IL 60915 | P-0020070 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R WINGER AND CRYSTAL L RAKER-WINGER<br>27721 PARKER ROAD<br>CASTAIC, CA 91384 | P-0020071 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $7,690.00 | | | | | $7,690.00 |
| PATRICIA A LEIGHT<br>15091 STATE ROUTE 31<br>ALBION, NY 14411 | P-0020072 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY I DAVILA<br>1855 CUSHMAN STREET<br>HOLLISTER, CA 95023 | P-0020073 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD D KELLY<br>30218 POINT MARINA DRIVE<br>CANYON LAKE, CA 92587 | P-0020074 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER A GOWAN<br>1310 E REMINGTON CT APT 4<br>SEATTLE, WA 98122-5580 | P-0020075 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A ASHBROOK AND LANZ R ASHBROOK<br>12315 N. EAGLE ROAD<br>FLAGSTAFF, AZ 86004 | P-0020076 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M SCHLIES<br>N10491 SCHLIES RD<br>WAUSAUKEE, WI 54177 | P-0020077 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A BERTHOLD<br>5428 NORTHCREST ROAD<br>FORT WORTH, TX 76107 | P-0020078 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSMARY AARTHUN<br>7220 FAIR OAKS LOOP SE<br>OLYMPIA, WA 98513 | P-0020079 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE M FREEDMAN<br>1231 COUNTRY LANE<br>DEERFIELD, IL 60015 | P-0020080 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE M REID AND JEROME A REID<br>205 SPRING GROVE AVE<br>SAN RAFAEL, CA 94901 | P-0020081 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMSON PRAY<br>THOMSON PRAY<br>841 CORONADO AVE<br>CORONADO, CA 92118 | P-0020082 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>3771 RIO ROAD<br>#302<br>CARMEL, CA 93923 | P-0020083 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J CROSS<br>1129 SURF CREST DRIVE<br>SAN DIEGO, CA 92154 | P-0020084 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA A KAPLAN<br>18356 HAMPSHIRE LN<br>SAN DIEGO, CA 92128 | P-0020085 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA F RAYMOND<br>5529 MUSIC ST<br>NEW ORLEANS, LA 70 | P-0020086 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHENE K L KIVLEY AND IAN A RICHARDS<br>6555 102ND AVE NE<br>KIRKLAND, WA 98033 | P-0020087 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE L ABEL<br>5204 RILEY COURT<br>PALMDALE, CA 93552 | P-0020088 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRZEJ P WOJCIESZYNSKI<br>2311 SOUTH ST<br>APT 301<br>PHILADELPHIA, PA 19146 | P-0020089 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE M BERTHOLD<br>510 N ORLANDO AVE<br>APT 102<br>WEST HOLLYWOOD, CA 90048 | P-0020090 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALESIA FULLER MPA<br>3074 KALEI COURT<br>PERRIS, CA 92571 | P-0020091 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J VEITCH<br>3A CASS COURT<br>BALLSTON LAKE, NY 12019 | P-0020092 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAFAEL PEREZ<br>224 RAMBLEWOOD DRIVE<br>LAFAYETTE, LA 70508 | P-0020093 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK STEINSCHRIBER AND JULIE STEINSCHRIBER<br>19119 KINGSBURY ST.<br>PORTER RANCH, CA 91326 | P-0020094 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S NOSAR AND SHARON L NOSAR<br>526 BROWN LEE DR SW<br>CONCORD, NC 28025 | P-0020095 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE TZOU<br>19164 GUNTHER COURT<br>SARATOGA, CA 95070 | P-0020096 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN LUM<br>160 AMBER DRIVE<br>SAN FRANCISCO, CA 94131 | P-0020097 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA S TREISTER<br>2400 N. LAKEVIEW AVE<br>APT 3004<br>CHICAGO, IL 60614-4885 | P-0020098 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA MCCAULEY<br>3626 SEAVIEW WAY<br>CARLSBAD, CA | P-0020099 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MARY ELLEN DANEHY<br>45 FIRESIDE LANE<br>FAIRPORT, NY 14450 | P-0020100 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN N WAGGENER<br>8100 HARDY ST.<br>OVERLAND PARK, KS 66204 | P-0020101 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK STEINSCHRIBER AND JULIE STEINSCHRIBER<br>19119 KINGSBURY ST.<br>PORTER RANCH, CA 91326 | P-0020102 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENG K GAN<br>5502 BELLE AVE<br>CYPRESS, CA 90630 | P-0020103 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY P CAMACHO AND KEIKO D CAMACHO<br>PO BOX 2316<br>PORT ORCHARD, WA 98366 | P-0020104 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY C HEATH<br>160 DANA POINT AVE<br>VENTURA, CA 93004 | P-0020105 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOM P GIDEON 2942 QUIGLEY RD. LANGLEY, WA 98260 | P-0020106 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENRIC D WILLIAMS 804 ROCK STREET WHITE HALL, AR 71602 | P-0020107 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCENA N MURILLO AND ROBERT R MURILLO 1430 LEONARD AVE APT.10 MODESTO, CA 95350 | P-0020108 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G PARKER 3321 COUNTRY CLUB RD. P.O. BOX 1271 SAN ANGELO, TX 76902 | P-0020109 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CORCORAN 43 HERITAGE IRVINE, CA 92604 | P-0020110 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R TREISTER 2400 N LAKEVIEW AVE APT 3004 CHICAGO, IL 60614-4885 | P-0020111 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL G BRASURE 4900GILES AVENUE NE ADA, MI 49301 | P-0020112 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIOTT RIVERA AND ELLIOTT RIVERA 11039 MUIRFIELD DR RANCHO CUCAMONGA, CA 91730 | P-0020113 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT G BOSTON 434 SONORA DR SAN MATEO, CA 94402 | P-0020114 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE TZOU 19164 GUNTHER COURT SARATOGA, CA 95070 | P-0020115 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIO DE ALBA 20739 LYCOMING UNIT 143 WALNUT, CA 91789 | P-0020116 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY Y BRANCH 6417 HOLBORN ROAD NORTH CHESTERFIE, VA 23224 | P-0020117 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY C HEATH 160 DANA POINT AVE VENTURA, CA 93004 | P-0020118 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HSINHSIN LIU<br>38438 KIMBRO ST.<br>FREMONT, CA 94536 | P-0020119 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN G MASUDA<br>5421 COLNY GREEN DR<br>SAN JOSE | P-0020120 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M GALIS<br>835 N BELMONT AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0020121 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASSEN MASRI<br>PO BOX 243<br>MALIBU, CA 90265 | P-0020122 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G BAKER<br>1604 DEXTER ST<br>DURHAM, NC 27701 | P-0020123 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A SPIGEL<br>139 N. HAMILTON DRIVE<br>APARTMENT # 3<br>BEVERLY HILLS, CA 90211 | P-0020124 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA MORRIS<br>6422 CURTIS ROAD<br>BATESVILLE, MS 38606 | P-0020125 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C CHAMBERS<br>4655 HWY 86 N<br>HAZEN, AR 72064 | P-0020126 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA A GUEVARA AND EDWARD A SOTO<br>1101 CALLAWAY DRIVE<br>APT #2906<br>CALRSBAD, NM 88220 | P-0020127 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A PERRY<br>65 BRAME RD<br>HENDERSON, NC 27537 | P-0020128 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE LEACH<br>12714 MONTE VISTA AVE<br>CHINO, CA 91710 | P-0020129 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLY AUTO FINANCIAL<br>1531 FARKLEBERRY DR<br>CORDOVA, TN 38016 | P-0020130 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHAN BELLOVODA<br>20 BYRD RD<br>WETHERSFIELD, CT 06109 | P-0020131 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON D TAUFER<br>1300 EVAN LANE<br>ASHLAND, OR 97520 | P-0020132 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASSEN MASRI<br>PO BOX 243<br>MALIBU, CA 90265 | P-0020133 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPANIE RYMSZA AND LEONARD RYMSZA<br>4890 ESCOBEDO DR.<br>WOODLAND HILLS, CA 91364 | P-0020134 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J CHIU<br>157 STONECREST DRIVE<br>SAN FRANCISCO, CA 94132 | P-0020135 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D MASON<br>31 RIVER VIEW<br>AVON, CT 06001 | P-0020136 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA ROY<br>17360 HAWKWOOD DR<br>RIVERSIDE, CA 92503 | P-0020137 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VILLAGE OF SOUTH ELGIN<br>MEGAN GOLDEN<br>10 N. WATER STREET<br>SOUTH ELGIN, IL 60177 | P-0020138 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE T MORI<br>8222 256TH STREET<br>FLORAL PARK, NY 11004 | P-0020139 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOAN-HAO B NGUYEN<br>8944 SW TERRETON PLACE<br>PORTLAND, OR 97223 | P-0020140 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D DUNKLE<br>1358 SW 174TH ST<br>NORMANDY PARK, WA 98166 | P-0020141 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA L SHEKLIAN<br>301 W. RACE AVENUE<br>VISALIA, CA 93291 | P-0020142 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOAN-HAO B NGUYEN<br>8944 SW TERRETON PLACE<br>PORTLAND, OR 97223 | P-0020143 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A GLASSER<br>110 RUSSETT CT<br>SUFFOLK, VA 23434 | P-0020144 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A KLINK AND PATRICIA A KLINK<br>32915 46TH CT SW<br>FEDERAL WAY, WA 98023 | P-0020145 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHALAMAR MCJUNKINS<br>SHALAMAR MCJUNKINS<br>522 BAKER ST<br>WATER VALLEY, MS 38965 | P-0020146 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURELLE R PAESE<br>153 N. BUCHANAN AVENUE<br>EAGLE POINT, OR 97524 | P-0020147 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A KLINK<br>32915 46TH CT SW<br>FEDERAL WAY, WA 98023 | P-0020148 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADITYA PRASETYO<br>516 GREEN ST. , UNIT 2C<br>CAMBRIDGE, MA 02139 | P-0020149 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C CONRAD<br>555 PAULARINO AVENUE<br>APT. #L-108<br>COSTA MESA, CA 92626-3280 | P-0020150 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VLADA MICELI<br>15 NEW CHARDON<br>LAGUNA NIGUEL, CA 92677 | P-0020151 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICENTE MARISCAL AND ASHLEY M MARISCAL<br>32224 4TH AVE<br>BLACK DIAMOND, WA 98010 | P-0020152 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L BIRCH AND YOLANDA R PULLEN-BIRCH<br>4229 W CHERRY AVE<br>VISALIA, CA 93277 | P-0020153 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DREW A TARDIFF<br>1661 PEARL ST.<br>APT. 422<br>EUGENE, OR 97401 | P-0020154 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE Y DAY<br>103 WASHINGTON ST<br>UVALDA, GA 30473 | P-0020155 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M ZOLTANI<br>3831 SHOSHONE<br>DENVER, CO 80211 | P-0020156 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $269.18 | | | | | $269.18 |
| KIRSTEN LEE AND KIRSTEN LEE<br>8001 ENGLEWOOD CREST DRIVE<br>YAKIMA, WA 98908 | P-0020157 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT E RESER AND LIBBY G RESER<br>3282 CARRIAGE WAY<br>MARIETTA, GA 30062 | P-0020158 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN STEWART<br>3960 18TH STREET<br>SAN FRANCISCO, CA 94114 | P-0020159 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A JOHNSON<br>17121 SANTA SUZANNE STREET<br>FOUNTAIN VALLEY, CA 92708 | P-0020160 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY T CALHOUN<br>4816 DEANDRA LN<br>PLANO, TX 75093 | P-0020161 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| YELENA VORONIN<br>18207 1ST AVE S<br>APT E5<br>SEATTLE, WA 98148 | P-0020162 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,614.00 | | | | | $2,614.00 |
| DAVID J PERROTTA<br>41665 DUKESBURY CT<br>NOVI, MI | P-0020163 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DERIKA D MOSES<br>18610 YELLOW ROSE CT<br>RIVERSIDE, CA 92508 | P-0020164 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE C BUNT-POWER<br>6 QUAKER MEETING HOUSE ROAD<br>ARMONK, NY 10504 | P-0020165 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH SNYDER<br>151 W. 11TH STREET<br>HOLLAND, MI 49423 | P-0020166 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D STOWELL AND MARYANN E STOWELL<br>210 RICHBARN RD.<br>PITTSBURGH, PA 15212 | P-0020167 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WATER2TABLE<br>631A GREENWICH ST<br>SAN FRANCISCO, CA 94133 | P-0020168 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M SABLAN<br>1155 S. LELAND ST UNIT 2<br>SAN PEDRO, CA 90731 | P-0020169 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D STOWELL AND MARYANN E. E STOWELL<br>210 RICHBARN RD.<br>PITTSBURGH, PA 15212 | P-0020170 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERLINE J HULS<br>810 HALL ST<br>MALVERN, AR 72104 | P-0020171 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W KENSINGER<br>MICHAEL W KENSINGER<br>45583 CLUBHOUSE DRIVE<br>TEMECULA, CA 92592 | P-0020172 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEOPOLDO P CAMPOS<br>400 NORTH MELROSE DRIVE<br>SPACE 36<br>VISTA, CA 92083 | P-0020173 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD F HODGES 3145 VIA VISTA UNIT Q LAGUNA WOODS, CA 92637 | P-0020174 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT CHOI 6943 E. MONACO PKWY ORANGE, CA 92867 | P-0020175 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J JACQUES 1421 WATERFORD DRIVE GREEN BAY, WI 54313 | P-0020176 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESDRASS GILLES 1024 RALPH AVE BROOKLYN, NY 11236 | P-0020177 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA CROCKETT 1813 PALOUSE STREET BOISE, ID 83705 | P-0020178 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY LISA BORGSTADT AND BRIAN BORGSTADT 26448 161ST AVENUE SE COVINGTON, WA 98042 | P-0020179 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAAREN J GRACIANO 9016 S PARK AVE TACOMA, WA 98444 | P-0020180 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL SILBERBERG 10800 ROSE AVE APT 8 LOS ANGELES, CA 90034 | P-0020181 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL SILBERBERG 10800 ROSE AVE APT 8 LOS ANGELES, CA 90034 | P-0020182 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASITY R NORWOOS P.O.BOX 563 HOT SPRINGS, AR 71902 | P-0020183 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ROBERT L CHOI 6943 E. MONACO PKWY ORANGE, CA 92867 | P-0020184 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E PILSITZ AND JUNE L PILSITZ 441 MORNING CANYON ROAD CORONA DEL MAR, CA 92625 | P-0020185 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L LEE - HOLDEN 22925 ROCKCRESS ST. CORONA, CA 92883 | P-0020186 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F HODGES 3145 VIA VISTA UNIT Q LAGUNA WOODS, CA | P-0020187 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EXETER FINANCE<br>1276 POPLAR ST<br>SAN BERNARDINO, CA 92410 | P-0020188 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS TERAN<br>1242 O HARA DR<br>SAN ANTONIO, TX 78251 | P-0020189 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M NANNEY<br>3504 ASARO PL<br>PLANO, TX 75025 | P-0020190 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON F HENDRICKS<br>9555 CALLE ESCORIAL<br>DESERT HOT SPRIN, CA 92240 | P-0020191 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SMITH<br>1905 STANGER AVE<br>WILLIAMSTOWN, NJ 08094 | P-0020192 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS HERRERA<br>6230 HOME AVE<br>BELL, CA 90201 | P-0020193 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY V ABELE<br>107 DANSWORTH LANE<br>OAK RIDGE, TN 37830 | P-0020194 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE HAMILTON AND MICHAEL HAMILTON<br>509 TIFFANY DRIVE<br>UNIT B<br>SANTA MARIA, CA 93454 | P-0020195 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH SIMON<br>747 CUSTER AVE<br>SUITE A<br>EVANSTON, IL 60202 | P-0020196 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICA L DAVIS<br>421 JANES AVE<br>APT 206<br>BOLINGBROOK, IL 60440 | P-0020197 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURO ZARETTI<br>13325 SW 59 TERRACE<br>MIAMI, FL 33183 | P-0020198 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M BRAINARD AND DAVID C BRAINARD<br>3411 CLIFF OAKS DRIVE<br>CORINTH, TX 76210 | P-0020199 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIFAH A HYLTON<br>163 COLUMBIA GARDENS<br>COHOES, NY 12047 | P-0020200 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAT SIMMS 2425 BLUE HERON DRIVE FLORISSANT, MO 63031 | P-0020201 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW P FEINBERG AND ISABELLE L HORON 15 WESTSPRING WAY LUTHERVILLE, MD 21093 | P-0020202 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS K PETERS 4124 PRESTON POINTE WAY CUMMING, GA 30041 | P-0020203 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM M INGLE 11455 SW HAZELWOOD LOOP TIGARD, OR 97223-3304 | P-0020204 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C ROBBINS AND SUZANNE H ROBBINS 1682 SHETLAND LANE ROCK HILL, SC 29730 | P-0020205 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICIA WARE 66 JUNE ROAD KENMORE, NY 14217 | P-0020206 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K ANDERSON AND MOLLY K ANDERSON 1422 EASTVIEW CT OCEANSIDE, CA 92056 | P-0020207 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOCUS CREDIT UNION 727 RIVER DR. MAYVILLE, WI 53050 | P-0020208 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL M VILLEGAS 5310 160TH AVE E SUMNER, WA 98390 | P-0020209 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINNE M ELGERT 4672B 36TH ST S ARLINGTON, VA 22206 | P-0020210 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIGINA B GANT 10429 13TH AVE CT S TACOMA, WA 98444 | P-0020211 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M WARNER 4850 NARRAGANSETT AVE #13 SAN DIEGO, CA 92107 | P-0020212 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS F AVALOS 16115 LISCO ST., WHITTIER, CA 90603 | P-0020213 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY K ANDERSON 1422 EASTVIEW CT OCEANSIDE, CA 92056 | P-0020214 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICK DUKOVAC 1200 COLONADE RD SHOREWOOD, IL 60404 | P-0020215 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN W HUGGINS 768 AGUA VISTA DR CHULA VISTA, CA 91914 | P-0020216 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $11,400.00 | | | | | $11,400.00 |
| DON WEEGE 2260 HAMMERLE STREET WEST LINN, OR 97068 | P-0020217 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY E NA 62 SAGEBRUSH TRABUCO CANYON, CA 92679 | P-0020218 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANYA R MARTINEZ 2875 N F ST SAN BERNARDINO, CA 92405 | P-0020219 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA ROSA AND SANDRA ROSA 14060 VAN NUYS BLVD APT 208 ARLETA, CA 91331 | P-0020220 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE ABRAHAM 10421 N BREWINGTON RD GABLE, SC 29051 | P-0020221 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QWEST ENGINEERING, INC 17682 COWAN SUITE 200 IRVINE, CA 92614 | P-0020222 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE PAQUETTE 975 PAULARINO AVE. COSTA MESA, CA 92626 | P-0020223 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L SWINDELL 206 PHEASANT LN WILLARD, MO 65781 | P-0020224 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA Y SIERCKS AND JOHN W SIERCKS 2713 PUDER STREET BAKERSFIELD, CA 93306 | P-0020225 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUYEN T NGUYEN 2204 E 38TH STREET SAVANNAH, GA 31404-3851 | P-0020226 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QWEST ENGINEERING, INC. 17682 COWAN SUITE 200 IRVINE, CA 92614 | P-0020227 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D RULE 4028 JACKDAW STREET SAN DIEGO, CA 92103-1721 | P-0020228 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHUCK R SERBUS<br>CHUCK SERBUS<br>5716 W. BLUESTEM ST<br>SIOUX FALLS, SD 57106 | P-0020229 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILTON J RODRIGUE AND JESSICA H RODRIGUE<br>2910 47TH ST NE<br>TACOMA, WA 98422 | P-0020230 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERI A WALKER<br>333 MOUNTAIN VIEW<br>#31<br>TALENT, OR 97540 | P-0020231 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE R WENTZ<br>1666 SALLAL ROAD<br>WOODBURN, OR 97071 | P-0020232 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM GETHERS<br>66 BIDWELL AVE. 1ST. FLOOR<br>JERSEY CITY, NJ 07305 | P-0020233 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON BUCK<br>8529 INDIAN SUMMER TRL<br>HARRISBURG, NC 28075 | P-0020234 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUNG T HUYNH AND KELLY T PHAM<br>28640 VIA REGGIO<br>LAGUNA NIGUEL, CA 92677 | P-0020235 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA K REED<br>26245 PERRIER DRIVE<br>MORENO VALLEY, CA 92555 | P-0020236 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTIS W WIXX AND CARMEN D VARNADO<br>3241 180TH AVE NE<br>REDMOND, WA 98052 | P-0020237 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE R CADETTE<br>422 KETTLE BOTTOM DRIVE<br>REISTERSTOWN, MD 21136 | P-0020238 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E SMITH<br>644 THETA AVE<br>PORTERVILLE, CA 93257 | P-0020239 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENNA RASUL<br>4783 BRADFORD LANE<br>RENO, NV 89519 | P-0020240 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD STORCH AND CINDY STORCH<br>27896 257 AVE.SE<br>MAPLE VALLEY, WA 98038 | P-0020241 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| PAL H OTTESEN<br>3007 HUNTS POINT CIRCLE<br>HUNTS POINT, WA 98004 | P-0020242 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACY CUNNINGHAM<br>1115 E. SANTA CLARA STREET<br>STE 5<br>SAN JOSE, CA 95116 | P-0020243 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J MURRAY<br>20363 LAKEVIEW DRIVE<br>LAKEHEAD, CA 96051 | P-0020244 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZIE B COTTER AND LARRY W COTTER<br>160 BROOKWOOD CIRCLE<br>OAKLAND, TN 38060 | P-0020245 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ROSHAN<br>1300 WESTCLIFF DRIVE<br>NEWPORT BEACH, CA 92660 | P-0020246 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISRAEL P MARTINEZ<br>26341 SORRELL PLACE<br>LAGUNA HILLS, CA 92653 | P-0020247 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M VANLUVANEE<br>57 ODANIEL AVENUE<br>NEWARK, DE | P-0020248 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK ALLISON<br>10633 EASTBORNE AVENUE<br>APT 401<br>LOS ANGELES, CA 90 | P-0020249 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN WALL AND KATHLEEN WALL<br>9418 MCKINNEY RD<br>LOVELAND, OH 45140 | P-0020250 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J CUMMINGS<br>1411 OSPREY COURT<br>YUBA CITY, CA 95993 | P-0020251 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE L PAREDES<br>7609 CANYON CLOVER DR<br>BAKERSFIELD, CA 93313 | P-0020252 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALIO E VENTRESCA<br>501 HIGHLAND AVE<br>JENKINTOWN, PA 19046 | P-0020253 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA M PLUMP<br>36 E 157TH ST<br>SOUTH HOLLAND, IL 60473 | P-0020254 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YESSICA MARTINEZ<br>1640 W BALL RD #111<br>ANAHEIM, CA 92802 | P-0020255 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A HELLER<br>38-07 GRANT STREET<br>FAIR LAWN, NJ 07410 | P-0020256 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TZEMING WONG<br>153-04 BOOTH MEMORIAL AVE<br>FLUSHING, NY 11355 | P-0020257 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARYL W MITCHELL AND MARION W MITCHELL<br>34 POPLAR BEND<br>VIRGINIA BEACH, VA 23453 | P-0020258 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SALWA SHELBY<br>9335 175TH ST<br>TINLEY PARK, IL 60487 | P-0020259 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A HELLER<br>38-07 GRANT STREET<br>FAIR LAWN, NJ 07410 | P-0020260 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C DEWIT<br>672 RIDGESIDE DRIVE<br>GOLDEN, CO 80401 | P-0020261 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC E HEIDENREICH AND DIANNE M HEIDENREICH<br>3712 BRAMBLECREST DRIVE<br>FORT WAYNE, IN 46815 | P-0020262 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ROSHAN<br>1300 WESTCLIFF DROVE<br>NEWPORT BEACH, CA 92660 | P-0020263 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A HELLER<br>38-07 GRANT STREET<br>FAIR LAWN, NJ 07410 | P-0020264 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFONSO ARMAS<br>1281 SAN BENITO DR<br>PITTSBURG, CA 94565 | P-0020265 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE S BERNAL<br>2319 SONGBIRD LANE<br>ROWLAND HEIGHTS, CA 91748 | P-0020266 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUMIKA KOJIMA AND WILLIAM T PARTRIDGE<br>710 GUILDFORD AVE<br>SAN MATEO, CA 94402 | P-0020267 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S ZIEMBA<br>67 TOWER ROAD<br>LUDLOW, MA 01056 | P-0020268 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L JOHANYAK<br>2318 RANDOLPH ROAD<br>MOGADORE, OH 44260 | P-0020269 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVE C KENNEDY AND DENISE M KENNEDY<br>1836 GREYSTONE TRAIL<br>ORLANDO, FL 32818 | P-0020270 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN F OMESTE<br>211 N. SWEETWATER LANE<br>ORANGE, CA 92869 | P-0020271 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE GRIFFIN<br>PO BOX 4611<br>SCHENECTADY, NY 12304 | P-0020272 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS S DELLORTO<br>1319 LUDINGTON LANE<br>DYER, IN 46311 | P-0020273 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C SIMON<br>100 PARROTT DR.<br>UNIT 1504<br>SHELTON, CT 06483 | P-0020274 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA C SIGLIN<br>1725 OAK LANE<br>QUAKERTOWN, PA 18951 | P-0020275 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EPIGMENIO GONZALEZ<br>1219 S GROVE AVE<br>BERWYN, IL 60402 | P-0020276 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOYD'S LIMOUSINE SERVICE<br>222 N. SEPULVEDA BLVD.<br>MANHATTAN BEACH, CA 90266 | P-0020277 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRIN Z SHOUSHTARI<br>20 BRICKYARD DR. APT H6<br>BLOOMINGTON, IL 61701 | P-0020278 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA D MCDANIEL<br>405 RUTH LN<br>LUFKIN, TX 75904 | P-0020279 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M JONES AND JUDITH A JONES<br>2009 VISTA CAJON<br>NEWPORT BEACH, CA 92660 | P-0020280 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GOH<br>3065 TIFFANY LN<br>COLTON, CA 92324 | P-0020281 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY M PELMAN AND CHERIE B PELMAN<br>1513 NORTH ATLANTA STREET<br>METAIRE, LA 70003 | P-0020282 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE CUPPAGE<br>20241 BRADGATE LN<br>STRONGSVILLE, OH 44149 | P-0020283 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHENGLUNG CHEN<br>6932 FENTON ST<br>CHINO, CA 91710 | P-0020284 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD L HARGRAVE, JR AND KATHY A HARGRAVE POB 135 SOUTHWORTH, WA 98386 | P-0020285 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA B SAINE 27822 ABADEJO MISSION VIEJO, CA 92692 | P-0020286 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M JONES AND JUDITH A JONES 2009 VISTA CAJON NEWPORT BEACH, CA 92660 | P-0020287 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH LOGAN 6641 SUGAR PINE PL RANCHO CUCAMONGA, CA 91701 | P-0020288 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELICISIMO A PEREZ 1420 ROSS ST POMONA, CA 91767 | P-0020289 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE D CRAWFORD 3236 BONA STREET OAKLAND, CA 94601-2769 | P-0020290 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A GLADFELTER AND GLORIA J GLADFELTER 143 JASPER AVE YORK, PA 17404 | P-0020291 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD BENSON 13885 STONEY GATE PLACE SAN DIEGO, CA 92128 | P-0020292 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| TERI L ALVAREZ 33429 WALLACE WAY YUCAIPA, CA 92399 | P-0020293 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI B SANFORD 74020 ALESSANDRO DRIVE SUITE B PALM DESERT, CA 92260 | P-0020294 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACEY J MURPHY AND SHANNON M MURPHY 12813 AMBER CREEK CIRCLE VICTORVILLE, CA | P-0020295 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S LEROY 1346 INDIANA DRIVE CONCORD, CA 94521 | P-0020296 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY L NAGLER 425C AVENIDA CASTILLA LAGUNA WOODS, CA 92637 | P-0020297 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY ELLEN SMAJO<br>1249 W. ARDMORE AVE., FLOOR 1<br>CHICAGO, IL 60660-3409 | P-0020298 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAQUAY S CARTER<br>325 WEST AVE. J-8 UNIT C<br>LANCASTER, CA 93534 | P-0020299 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY L NOE<br>549 URBAN FARMS RD<br>MANCHESTER, TN 37355 | P-0020300 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD C HOFFMAN | P-0020301 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE P HIRAHARA AND SHIRLEY E HIRAHARA<br>10216 43RD ST E<br>EDGEWOOD, WA 98372 | P-0020302 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVAN FISHER<br>1800 WASHTENAW AVE<br>ANN ARBOR, MI 48104 | P-0020303 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE OSHIKI AND SCOTT CAMPBELL<br>229 DOUGLASS STREET<br>SAN FRANCISCO, CA 94114 | P-0020304 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F SHUMATE<br>LAW OFFICES OF JACOB EMRANI<br>1516 S. BROADWAY<br>LOS ANGELES, CA 90015 | P-0020305 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN A PHILLIPS<br>6482 N. GENTRY AVE<br>FRESNO, CA 93711 | P-0020306 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P DORR<br>25 LARGO ST<br>LAGUNA NIGUEL, CA 92677 | P-0020307 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAQUAY S CARTER<br>325 WEST AVE. J-8 UNIT C<br>LANCASTER, CA 93534 | P-0020308 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S LEROY<br>1346 INDIANA DRIVE<br>CONCORD, CA 94521 | P-0020309 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A BOILEAU<br>5038 SE 97TH AVE<br>PORTLAND, OR 97266 | P-0020310 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD H DULMES AND JOAN C DULMES<br>W2864 COUNTY ROAD O<br>SHEBOYGAN FALLS, WI 53085-2304 | P-0020311 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QWEST ENGINEERING, INC.<br>17682 COWAN SUITE 200<br>IRVINE, CA 92614 | P-0020312 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALIA FELLS<br>971 BORDEN ROAD SPC 25<br>SAN MARCOS, CA 92069 | P-0020313 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $14,520.86 | | | | | $14,520.86 |
| SEAN J HUBERTY<br>5213 240TH AVE NE<br>5213 240TH AVE NE<br>REDMOND, WA 98053 | P-0020314 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER KALHORN<br>5780 SUMMIT MEADOW DRIVE<br>ST. CHARLES, MO 63304 | P-0020315 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R WOLFE AND SHARON L WOLFE<br>4230 SPINDLEWICK DR.<br>PACE, FL 32571 | P-0020316 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $902.19 | | | | | $902.19 |
| DIANE G MELLO<br>1130 EAST STREET<br>MANSFIELD, MA 02048 | P-0020317 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL F MCFARLAND AND BRENDA K MCFARLAND<br>953 PAXTON DRIVE<br>KNOXVILLE, TN 37918 | P-0020318 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSIE S HUI | P-0020319 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON L OBRIEN<br>11346 PORTOBELO DR UNIT 3<br>SAN DIEGO, CA 92124 | P-0020320 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M NYE<br>2870 E VIA ESCUELA<br>PALM SPRINGS, CA 92262 | P-0020321 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOREEN BUSHAW<br>7988 BOTHWELL DR.<br>SACRAMENTO, CA 95829 | P-0020322 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE CORONA<br>635 OLEANDER DR<br>OXNARD, CA 93033 | P-0020323 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $79,800.00 | | | | | $79,800.00 |
| MELISSA L WELDON<br>412 SE LANA STREET<br>LEES SUMMIT, MO 64063 | P-0020324 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAE T YANG<br>3117 TREELINE DRIVE<br>MURRYSVILLE, PA 15668 | P-0020325 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIE DEVITO<br>10 VILLAGE LANE UNIT 18<br>TYNGSBORO, MA 01879 | P-0020326 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,816.15 | | | | | $5,816.15 |
| ERIC J HAM AND VERONICA L HAM<br>2618 W. RENOIR DR.<br>COEUR D'ALENE, ID 83815 | P-0020327 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L HADDER<br>P.O BOX 223<br>WAITSFIELD, VT 05673 | P-0020328 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKKI SHARMA<br>978 PAVILION LOOP<br>SAN JOSE, CA 95112 | P-0020329 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH W TALLEY AND DEBORAH A GLEISNER<br>5332 191ST ST. SW<br>LYNNWOOD, WA 98036 | P-0020330 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A NEVAREZ<br>2791 SE BUCCANEER CIRCLE<br>PORT SAINT LUCIE, FL 34952 | P-0020331 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARIS S HADDAD<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0020332 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| TOMASITO VICTORIO<br>3 ROBIN RUN DR<br>SPRING, TX 77381 | P-0020333 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROHINI U MONTENEGRO<br>1408 MACBETH ST<br>LOS ANGELES, CA 90026 | P-0020334 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIBREEL A JALEEL<br>2557 NE 15TH ST<br>POMPANO BEACH, FL 33062 | P-0020335 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA S NEWMAN AND HUGH E NEWMAN<br>427 WRENTHAM DRIVE<br>VACAVILLE, CA 95688 | P-0020336 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEON C LANG<br>8702 NW 83RD STREET<br>KANSAS CITY, MO 64152 | P-0020337 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KECIA KEMP AND KECIA D KEMP<br>BOX 1631<br>PITTSBURG, CA 94565 | P-0020338 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LADRICKA Y MINOR AND TERRY L MINOR<br>1783 OLD BARNWOOD AVENUE<br>ZACHARY, LA 70791 | P-0020339 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALINDRA ELLERBE 153 PINE CIRCLE DR. ROCKINGHAM, NC 28379 | P-0020340 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A SIMPSON 1803 E CLEAR LAKE DRIVE SALISBURY, MD 21804 | P-0020341 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FELIPE COVARRUBIAS 1949 S. MANCHESTER AVE. SPACE 11 ANAHEIM, CA 92802 | P-0020342 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L EDKINS 50 RANSOM AVE NE, #1108 GRAND RAPIDS, MI 49503 | P-0020343 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $171,039.00 | | | | | $171,039.00 |
| JACQUELINE ALBORNOZ 5760 KATRINA PLACE PALMDALE, CA 93552 | P-0020344 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C MORTIMER 1016 ROSS AVE NW ORTING, WA 98360 | P-0020345 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOSHI S CORDOVA 7160 HAVENSIDE DRIVE SACRAMENTO, CA 95831 | P-0020346 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TECHMAHINDRA 1522 18TH AVE APT 101 SEATTLE, WA 98122 | P-0020347 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARIS S HADDAD 21901 GRESHAM ST WEST HILLS, CA 91304 | P-0020348 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| CATHERINE LEE AND SIMON LEE 2581 ARVIA ST 11 LOS ANGELES, CA 90065 | P-0020349 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID KING AND JANET KING 10160 GRANITE HILL DRIVE PARKER, CO 80134 | P-0020350 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIPL J KIM 2581 ARVIA ST 11 LOS ANGELES, CA 90065 | P-0020351 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN PETER CHINNAPPAN 481 CORONATION DR FRANKLIN, MA 02038 | P-0020352 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS ALBORNOZ 5760 KATRINA PL PALMDALE, CA 93552 | P-0020353 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREW D MALEC AND EMILY C KREPEL<br>3223 WATERMARKE PLACE<br>IRVINE, CA 92612 | P-0020354 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE D RICHARDS<br>16734 118 AVENUE<br>JAMAICA, NY 11434 | P-0020355 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE D CRAWFORD<br>3236 BONA STREET<br>OAKLAND, CA 94601-2769 | P-0020356 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J SPRINKLE<br>4132 KAPLAN DR<br>RALEIGH, NC 27606 | P-0020357 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON T SPANNER<br>3717 NOBEL DR.<br>UNIT 1429<br>SAN DIEGO, CA 92122 | P-0020358 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM N TATEISHI AND SANDRA L TATEISHI<br>568 KAHIAU LOOP<br>HONOLULU, HI 96821 | P-0020359 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE D LEWIS<br>2196 GLENRIDGE RD<br>FURLONG, PA 18925 | P-0020360 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMERON AWAI<br>28 MANAOLANA PLACE<br>HILO, HI 96720 | P-0020361 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E SLIPHER SR<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020362 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L SIMON<br>21851 NEWLAND ST. SPC153<br>HUNTINGTON BEACH, CA 92646 | P-0020363 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE M PATIN AND CONNIE PATIN<br>10456 STAMPS RD<br>DOWNEY, CA 90241-2627 | P-0020364 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A JOYCE<br>104 CLEARVIEW DRIVE<br>SMYRNA, TN 37167 | P-0020365 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE MARIE M AMPONIN<br>1925 DEL CIERVO PL.<br>CAMARILLO, CA 93012 | P-0020366 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E SLIPHER SR<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020367 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIA D GARCIA<br>1360 J ST.<br>BRAWLEY, CA 92227 | P-0020368 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN BUSCHO<br>68 MARINITA AVE<br>68 MARINITA AVE<br>SAN RAFAEL, CA 94901 | P-0020369 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA L LACKEY<br>4010 BAY RD<br>FERNDALE, WA 98248 | P-0020370 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TREVOR J RODRIGUEZ<br>10456 STAMPS RD<br>DOWNEY, CA 90241 | P-0020371 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF<br>3836 ALABAMA STREET<br>APARTMENT 315<br>SAN DIEGO, CA 92104 | P-0020372 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUI FAN AND HSING-HUI WANG<br>21217 WASHGINTON AVE #143<br>WALNUT, CA 91789 | P-0020373 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARIBORZ YASHAR<br>1301 FIFTH AVE.<br># 349<br>SAN DIEGO, CA 92101 | P-0020374 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA HOWARD<br>950 W TRENTON AVE UNIT 1354<br>MORRISVILLE, PA 19067 | P-0020375 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A GRUSS<br>3737 WESTPORT DRIVE<br>NEW HAVEN, IN 46774 | P-0020376 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D GRANZELLA<br>3039 CAPRI LN<br>COSTA MESA, CA 92626 | P-0020377 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAULENE G NEVIN<br>4324 41ST ST NE<br>TACOMA, WA 98422 | P-0020378 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIVASUBRAMA PIRATHIVIRAJ AND BALASINGAM RAVEENDRAN<br>3 ALBANY<br>IRVINE, CA 92604 | P-0020379 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J HOWARD<br>950 W TRENTON AVE UNIT 1354<br>MORRISVILLE, PA 19067 | P-0020380 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLA K BEEHLERPOTTS 5308 EL SANJON DR STOCKTON, CA 95212 | P-0020381 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN T RODRIGUEZ 10456 STAMPS RD DOWNEY, CA 90241-2627 | P-0020382 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON J HILLIARD AND BRANDON J HILLIARD 312 CEDAR ROAD EAST BETHEL, MN 55092 | P-0020383 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| YASAMIN JOUDATH AND AMIRSAMIN JOUDAT 3141 MICHELSON DR #405 IRVINE, CA 92612 | P-0020384 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARIS S HADDAD 21901 GRESHAM ST WEST HILLS, CA 91304 | P-0020385 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| MIGUEL A JIMENEZ 14733 ROXTON AVE GARDENA, CA 90249 | P-0020386 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCESCO A VATTILANA 4 LONGFORD COURT WILMINGTON, DE 19808 | P-0020387 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TOMAS M PANTOJA 2030 FRENCH STREET SANTA ANA, CA 92706 | P-0020388 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $3,850.00 | | | | | $3,850.00 |
| JASON FRETWELL AND JENNIFER FRETWELL PO BOX 400042 HESPERIA, CA 92340 | P-0020389 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY M COGHLAN AND TERRI M COGHLAN 115 SHORELINE DRIVE ALEXANDER CITY, AL 35010 | P-0020390 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASMINE R HOWARD 10220 FOOTHILL BLVD #8204 RANCHO CUCAMONGA, CA 91730 | P-0020391 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY L BEACHEM 6228 S 238TH ST M204 KENT, WA 98032 | P-0020392 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE J ORLANDINO 7221 MISSION GLEN COURT 310 HUNTINGTON BEACH, CA 92648-7412 | P-0020393 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| KATHRYN M MCDONALD 836 PEPPERWOOD DR BRUNSWICK, OH 44212 | P-0020394 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS C RYAN<br>11730 GLENWAY DRIVE<br>HOUSTON, TX 77070 | P-0020395 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORETTA BESANSON<br>13433 NORTON AVE<br>CHINO, CA 91710 | P-0020396 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY L BRYANT<br>517 S. WILLOWBROOK AVE APT F<br>COMPTON, CA 90220 | P-0020397 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONELLE RIDDELL<br>3618 WILLOW WISP CIRCLE<br>HAUGHTON, LA 71037 | P-0020398 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| ALYSSA M BEACH<br>1430 E ORANGE GROVE AVE<br>ORANGE, CA 92867 | P-0020399 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $199.61 | | | | | $199.61 |
| VICTOR N KREIDER<br>362 MIRA FLORES CT<br>CAMARILLO, CA 93012 | P-0020400 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A COSTELLO<br>3188 BIRCHWOOD COURT<br>ANN ARBOR, MI 48105 | P-0020401 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH J COMPASS AND JAMES J COMPASS<br>15451 ALSACE CIRCLE<br>IRVINE, CA 92604 | P-0020402 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAOTRUONG P NGUYEN<br>13217 MICHAEL RAINFORD CIR<br>GARDEM GROVE, CA 92843 | P-0020403 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IN K HA<br>1536 LEANNE TERRACE<br>WALNUT, CA 91789 | P-0020404 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J HOOVER<br>17308 GLENCOE AVE<br>LAKEVILLE, MN 55044 | P-0020405 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD Y HONMA<br>94-615 KAHAKEA ST APT 6H<br>WAIPAHU, HI 96797 | P-0020406 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHUONG PHAM<br>2916 W LINGAN LN<br>SANTA ANA, CA 92704 | P-0020407 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| KAVEH RAHIMINAMI<br>20975 SEQUOIA LN<br>MISSION VIEJO, CA 92691 | P-0020408 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNIE R DIDIER AND LINDA M DIDIER<br>860 CASTLEBURY CT.<br>SAN DIMAS, CA 91773 | P-0020409 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN B STITZER 2550 MONTROSE ST PHILADELPHIA, PA 19146 | P-0020410 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO GARCIA 1779 W. 35TH ST. APT. 205 LOS ANGELES, CA 90018 | P-0020411 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J CALVERT PO BOX 1708 EL PRADO, NM 87529 | P-0020412 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR N KREIDER 362 MIRA FLORES CT CAMARILLO, CA 93012 | P-0020413 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D PORTER 957 W. GLENCOE ROAD PALATINE, IL 60067 | P-0020414 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA AVERY 39555 FOX TRAIL RD W SOLDOTNA, AK 99669 | P-0020415 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $120.00 | | | | | $120.00 |
| WILLIAM G EDDLEMAN 93 SALMON ST ST. HELENS, OR 97051 | P-0020416 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALWA SHELBY 9335 175TH ST TINLEY PARK, IL 60487 | P-0020417 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN LAI AND PHONG LAI 7 CLEARWATER IRVINE, CA 92604 | P-0020418 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G EDDLEMAN 93 SALMON ST ST. HELENS, OR 97051 | P-0020419 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K SOPKO 3170 ORCHARD LAKE ROAD #27 KEEGO HARBOR, MI 48320 | P-0020420 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE L MATHIS 11730 GLENWAY DRIVE HOUSTON, TX 77070 | P-0020421 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY J SMITH 82 PHILLIPS 277 WEST HELENA, AR 72390 | P-0020422 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E SLIPHER SR 715 NURSERY AVE METAIRIE, LA 70005 | P-0020423 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YAEL GARTEN 1432 BROOKDALE AVE MOUNTAIN VIEW, CA 94040 | P-0020424 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $1,341.27 | | | | | $1,341.27 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANYLO KRYVOROTOV<br>1301 STEVENSON BLVD<br>APT 131<br>FREMONT, CA 94538 | P-0020425 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN M WARD<br>4944 CASS STREET<br>UNIT 1009<br>SAN DIEGO, CA 92109-2044 | P-0020426 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P SMITH<br>982 AMBER DR<br>CAMARILLO, CA 93010 | P-0020427 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN F DAKAK<br>2102 PARKGATE ST.<br>BAKERSFIELD, CA 93311 | P-0020428 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACYANN N COLLINS<br>3809 COBBLE CT<br>PALMDALE, CA 93551 | P-0020429 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D HILL<br>2201 PARK AVENUE<br>SANTA CLARA, CA 95050 | P-0020430 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA MANFRE VALDES<br>24332 SAGE COURT<br>LAGUNA HILLS, CA 92653 | P-0020431 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SETH LARIVIERE<br>856 HILLTOP AVE<br>KENT, WA 98031 | P-0020432 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A VAN GORP AND PAMELA L VAN GORP<br>2140 A AVENUE<br>MARION, IA 52302 | P-0020433 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L PAYNE<br>171 HICKORY CIRCLE<br>ELYRIA, OH 44035 | P-0020434 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY LIPOFF<br>1050 JULIA CT<br>GLENCOE, IL 60022 | P-0020435 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRES A ESPINOZA<br>5533 CASTANA AVE.<br>LAKEWOOD, CA 90712 | P-0020436 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HECHT AND DAVID HECHT<br>3940 CHAPMAN PLACE<br>RIVERSIDE, CA 92506 | P-0020437 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI J LOCKETT AND COREY M LOCKETT<br>1068 LINDLEY CT<br>FOLSOM, CA 95630 | P-0020438 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SETH LARIVIERE<br>856 HILLTOP AVE<br>KENT, WA 98031 | P-0020439 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J COMPASS<br>15451 ALSACE CIRCLE<br>IRVINE, CA 92604 | P-0020440 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYLEIGH REINHARD<br>4010 SOARING DRIVE<br>DOUGLASVILLE, GA 30135 | P-0020441 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R WILL<br>12365 CONQUISTADOR WAY<br>SAN DIEGO, CA 92128 | P-0020442 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY M LOCKETT AND HEIDI J LOCKETT<br>1068 LINDLEY COURT<br>FOLSOM, CA 95630 | P-0020443 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINGXI JIANG<br>127 KING WILLIAM STREET<br>NEWARK, DE 19711 | P-0020444 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAOTRUONG P NGUYEN<br>13217 MICHAEL RAINFORD CIR<br>GARDEN GROVE, CA 92843 | P-0020445 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIMERE SINGLETON<br>7048 RADBOURNE RD<br>UPPER DARBY, PA 19082-5216 | P-0020446 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R WILL<br>12365 CONQUISTADOR WAY<br>SAN DIEGO, CA 92128 | P-0020447 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINHTRI P NGUYEN<br>13217 MICHAEL RAINFORD CIR<br>GARDEN GROVE, CA 92843 | P-0020448 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELITA B CARLOCK AND GLYNN S CARLOCK<br>3734 TREEHAVEN AVE<br>ROSAMOND, CA 93560 | P-0020449 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M WILLIAMS-KELLY<br>5 E INDIAN TRL<br>TAYLORS, SC 29687 | P-0020450 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUIXIANG CHEN<br>2405 NW IRVING ST<br>APT 1<br>PORTLAND, OR 97210 | P-0020451 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B STILES<br>21101 PASEO VEREDA<br>LAKE FOREST, CA 92630 | P-0020452 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTO O SERRANO<br>28716 LEGACY WAY<br>MENIFEE, CA 92584 | P-0020453 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON J STOLTING AND BRITTANY C STOLTING<br>2601 KAIBAB AVE<br>BAKERSFIELD, CA 93306 | P-0020454 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH M SERRANO<br>28716 LEGACY WAY<br>MENIFEE, CA 92584 | P-0020455 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D MCAULAY<br>262 WEST ELM STREET<br>NEW HAVEN, CT 06515 | P-0020456 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM CHEN<br>23 WHITE SAGE<br>IRVINE, CA 92618 | P-0020457 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFTON P JACKSON AND SONG K JACKSON<br>6238 TURNBERRY DR<br>BANNING, CA 92220-7535 | P-0020458 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>22269 SILVERPOINTE LOOP<br>CORONA, CA 92883 | P-0020459 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID VODA<br>1602 S ANDEE DRIVE<br>PALM SPRINGS, CA 92264 | P-0020460 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY R FOSTER AND KELLY R FOSTER<br>432 E 15TH ST APT 4<br>BEAUMONT, CA 92223 | P-0020461 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C PUNZALAN<br>7719 NE 151ST LANE<br>KENMORE, WA 98028 | P-0020462 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKAH L DUSETTE<br>170 HARVARD LANE<br>SANTA BARBARA, CA 93111 | P-0020463 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J CORREA<br>2148 S. VAN NESS AVE<br>SANTA ANA, CA 92707 | P-0020464 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA MOUSA<br>46 HALLCREST DR<br>LADERA RANCH, CA 92694 | P-0020465 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSANDR D RIZIN AND LYUBOV M RIZIN<br>625 E 51ST ST<br>TACOMA, WA 98404 | P-0020466 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YIYIN HU<br>24946 EATON LN<br>LAGUNA NIGUEL, CA 92677 | P-0020467 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLORIA A DANIEL AND HENRY W DANIEL<br>518 SAN MIGUEL CANYON ROAD<br>WATSONVILLE, CA 95076 | P-0020468 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M N NGO<br>133 QUEEN ANNE AVE N<br>UNIT 201<br>SEATTLE, WA 98109 | P-0020469 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AYMAN MOUSA<br>46 HALLCREST DR.<br>LADERA RANCH, CA 92694 | P-0020470 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANFORD WHITE<br>561 DOVER COURT<br>BUFFALO GROVE, IL 60089-6698 | P-0020471 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R JENNINGS<br>85 SPRING VALLEY<br>IRVINE, CA 92602 | P-0020472 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHONTELLA MOORE<br>7040 MEDIA DRIVE<br>FAYETTEVILLE, NC 28314 | P-0020473 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M TAYLOR AND CRAIG R RUSSELL<br>PO BOX 956<br>LAKE ARROWHEAD, CA 92352 | P-0020474 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANFORD WHITE<br>561 DOVER COURT<br>BUFFALO GROVE, IL 60089-6698 | P-0020475 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E STOUT AND MARIE E STOUT<br>25102 BLACK HORSE LANE<br>LAGUNA HILLS, CA 92653 | P-0020476 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDEL R RÍOS<br>HC 06 BOX 14490<br>COROZAL, PR 00783 | P-0020477 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| SANFORD WHITE<br>561 DOVER COURT<br>BUFFALO GROVE, IL 60089-6698 | P-0020478 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODIE KENCH<br>3029 E GARNET LANE<br>ORANGE, CA 92869 | P-0020479 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY C LAI<br>7330 MEADE CT<br>FONTANA, CA 92336 | P-0020480 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA Y RAUCH<br>4256 MONTALVO ST.<br>APT. D<br>SAN DIEGO, CA 92107 | P-0020481 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNY A PHAN<br>1235 W. BISHOP ST.<br>SANTA ANA, CA 92703 | P-0020482 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAI S LANGSTON<br>2350 LINCOLN DR.<br>SAN BERNARDINO, CA 92405 | P-0020483 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH W REFFETT<br>1400 S SUNKIST ST<br>SPC106<br>ANAHEIM, CA 92806 | P-0020484 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| JASON ROACH<br>587 BROADWAY APT L12<br>MENANDS, NY 12204 | P-0020485 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA J KESTERSON<br>3883 BUCHANAN AVE SP#139<br>RIVERSIDE, CA | P-0020486 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L MARKS<br>7159 MAGNOLIA PLACE<br>FONTANA, CA 92336 | P-0020487 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA MARTINEZ<br>5989 RANCHO MISSION RD<br>UNIT 107<br>SAN DIEGO, CA 92108 | P-0020488 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA MARTINEZ<br>5989 RANCHO MISSION RD<br>UNIT 107<br>SAN DIEGO, CA 92108 | P-0020489 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L MARKS AND RHONDA I MARKS<br>7159 MAGNOLIA PLACE<br>FONTANA, CA 92336 | P-0020490 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA MARTINEZ<br>5989 RANCHO MISSION RD<br>UNIT 107<br>SAN DIEGO, CA 92108 | P-0020491 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB R DOWNING AND BRITTANY A DOWNING<br>4909 PROMINENT WAY<br>ABILENE, TX 79606 | P-0020492 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA D PRINCE AND CHARLES A PRINCE<br>22 FALCON WAY<br>EDWARDS, CA 93523 | P-0020493 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY FISCHER-SEARL<br>3217 OCEAN DR<br>OXNARD, CA 93035 | P-0020494 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JODY E FISCHER-SEARL | P-0020495 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA Y CHAN<br>1673 E BRANDON LN<br>FRESNO, CA 93720 | P-0020496 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH EVANS<br>6861 CATLETT RD.<br>ST. AUGUSTINE, FL 32095 | P-0020497 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN F LATER<br>P.O. BOX 2150<br>SOUTHERN PINES, NC 28388 | P-0020498 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C FRASER<br>2903 CARONDELET ST.<br>NEW ORLEANS, LA 70115 | P-0020499 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID D HOUDE AND KAREN A HOUDE<br>3177 AUTUMN VIEW LANE<br>METAMORA, MI 48455 | P-0020500 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA AGNES<br>141 FOREST AVENUE<br>HAWTHORNE, NJ 07506 | P-0020501 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI S SIMMONS<br>6418 AQUA POINT WAY<br>SOUTHSIDE, AL 35907 | P-0020502 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERNANDO PACHECO<br>2 RIVERVIEW DRIVE<br>NORTH PROVIDENCE, RI 02904 | P-0020503 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANEXSIS GONZALEZ<br>12250 SW 188 STREET<br>MIAMI, FL 33177 | P-0020504 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| LOUIS AGNES<br>141 FOREST AVENUE<br>HAWTHORNE, NJ 07506 | P-0020505 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLO FRANCISCO<br>2100 PACHECO ST APT 404<br>CONCORD, CA 94520 | P-0020506 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY TORONTO<br>18 CRESTED BUTTE COURT<br>SHAMONG, NJ 08088 | P-0020507 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A HACKER AND BRIAN F MUNSON<br>19026 PARKE LANE<br>GROSSE ILE, MI 48138 | P-0020508 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BESANT<br>14569 225TH STREET<br>SPRINGFIELD GARD, NY 11413-3521 | P-0020509 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY L HOPP AND CINDY R HOPP 1505 HUNTER LN CLEARWATER, FL 33764 | P-0020510 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C BRANDT 247 PORTERVILLE RD BRIGHTON, TN 38011 | P-0020511 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C BRANDT 247 PORTERVILLE RD BRIGHTON, TN 38011 | P-0020512 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YIN WAI V LI 2746 HERON HILLS DR WOLVERINE LAKE, MI 48390 | P-0020513 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD G WENDT 3 HAMILTON HEATH DR TAMPA, FL 33604 | P-0020514 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L TAYLOR 1427 ROGER STREET COCOA, FL 32926 | P-0020515 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE W ROEDL 3947 CR 2204 GOSHEN, AL 36035 | P-0020516 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN A EDRINGTON AND KRISTIN N EDRINGTON 11235 ELIANO STREET ATASCADERO, CA 93422 | P-0020517 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY JOHNSON 2033 N MAE CARDEN CT VISALIA, CA 93291 | P-0020518 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| JAMES W BRINKMEIER 10850 HAGGERMAN ROAD SOUTH ROCKWOOD, MI 48179 | P-0020519 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY L O'NEIL AND COLLEEN L O'NEIL 720 SCHOOL HOUSE ROAD CHESAPEAKE, VA 23322-1710 | P-0020520 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STYLIAN COCALIDES 7480 SW 133 ST PINECREST, FL 33156 | P-0020521 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $25,300.00 | | | | | $25,300.00 |
| MOLLY JOHNSON 2033 N MAE CARDEN CT VISALIA, CA 93291 | P-0020522 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| CYNTHIA BILLINGSLEA 11775 S LACIENEGA BLVD 2431 LOS ANGELES, CA 90045 | P-0020523 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATHAN W ALBEE<br>PO BOX 267<br>124A MAIN ST<br>SANDOWON, NH 03873 | P-0020524 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY J FEDORCHUK<br>60138 KATIE CIR<br>LA QUINTA, CA 92253-9331 | P-0020525 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAHNAZ Y ASHFORD<br>23000 THORNCLIFFE<br>SOUTHFIELD, MI 48033-3447 | P-0020526 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY R BOATNER<br>14723 W OAKS PLAZA ST.<br>APT 737<br>HOUSTON, TX 77083 | P-0020527 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M DUNN<br>1031 COLONIAL MEADOWS WAY<br>VIRGINIA BEACH, VA 23454 | P-0020528 | 11/5/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L BEERTHUIS<br>693 MORNINGSIDE DR<br>HOLLAND, MI 49423 | P-0020529 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN R SWOPE<br>2124 BANBURY RD<br>KALAMAZOO, MI 49001 | P-0020530 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA PINES<br>18 QUINCY LANE<br>WHITE PLAINS, NY 10605 | P-0020531 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L IRK<br>6035 TIMBERBEND DRIVE<br>AVON, IN 46123 | P-0020532 | 10/20/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY M ROSEN<br>597 CARDINAL AVENUE<br>BOCA RATON, FL 33486 | P-0020533 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN R RUIZ AND MASSIEL RUI<br>812 SW 6TH AV<br>CAPE CORAL, FL 33991 | P-0020534 | 10/19/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| ROBERT M HUTCHERSON<br>1102 SIGNAL RD<br>SIGNAL MOUNTAIN, TN 37377 | P-0020535 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ROBERT A MUSICK<br>ROBERT A MUSICK<br>101 ROOSEVELT AVENUE, APT 427<br>CARTERET, NJ 07008 | P-0020536 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M CHECK<br>79 SLOCUM STREET<br>FORTY FORT, PA 18704 | P-0020537 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER A O'KUHN<br>633 FISCHER ROAD<br>KINDERHOOK, NY 12106 | P-0020538 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA R CALLAS<br>1058 SW CORNELIA AVE<br>PORT SAINT LUCIE, FL 34953 | P-0020539 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S JOB AND MARYANN JOB<br>1740 RICHLEY RD<br>CORFU, NY 14036 | P-0020540 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M HUTCHERSON<br>1102 SIGNAL RD<br>SIGNAL MOUNTAIN, TN 37377 | P-0020541 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MATTHEW D SOLFRONK<br>1426 BROOK GROVE DRIVE<br>KATY, TX 77450 | P-0020542 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE T PFISTER<br>141 FOUNTAINHEAD CT<br>MARTINEZ, CA 94553 | P-0020543 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M CASTILLOW<br>1758 KING PHILLIP DR<br>KISSIMMEE, FL 34744 | P-0020544 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| HEIDI A LATTIG<br>2605 FRINGE LANE<br>EASTON, PA 18040 | P-0020545 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI A LATTIG<br>2605 FRINGE LANE<br>EASTON, PA 18040 | P-0020546 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY MOY<br>3541 MARC DRIVE<br>STERLING HEIGHTS, MI 48310 | P-0020547 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A TORRES<br>204 E DRESSER ROAD<br>DEKALB, IL 60115 | P-0020548 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN S TANZ<br>11 TALLOWOOD COURT<br>ATCO, NJ 08004 | P-0020549 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A LARDINOIS<br>1233 LAKE ST<br>WHITE LAKE, WI 54491 | P-0020550 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA TANZ<br>11 TALLOWOOD COURT<br>ATCO, NJ 080042 | P-0020551 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J STOYAK AND KAREN J STOYAK<br>511 TONELLI TRAIL<br>LOCKPORT, IL 60441 | P-0020552 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK M CONNELL<br>1050 HASTIE ROAD<br>PITTSBURGH, PA 15234 | P-0020553 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW HOWARD<br>1200 ORGANUM CT.<br>BELCAMP<br>BELCAMP, MD 21017 | P-0020554 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ADRIAN F VALADEZ AND HEATHER R VALADEZ<br>25351 COTTAGE AVE<br>LOMA LINDA, CA 92354 | P-0020555 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTIANNNE L SAUL AND ALAN R SAUL<br>499 LYMAN LAKE ROAD<br>LYMAN, SC 29365 | P-0020556 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH CHANDLER<br>3000 W MASTER ST APT 402<br>PHILADELPHIA, PA 19121 | P-0020557 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGIE K TYRONE<br>2021 ROCK CREEK DRIVE<br>GRAND PRAIRIE, TX 75050 | P-0020558 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY H LAMONT<br>2619 TURNBULL ESTATES DRIVE<br>NEW SMYRNA BEACH, FL 32168 | P-0020559 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY BALVERDE<br>3420 VALE BLOSSOM CT APT.203<br>CARLSBAD, CA 92010 | P-0020560 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E BIBAUD<br>49 BARTLETTS REACH<br>AMESBURY, MA 019134528 | P-0020561 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D PETERSON<br>25836 118TH PL SE<br>KENT, WA 98030 | P-0020562 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOUNTAIN OUTIN' TOURS, INC.<br>24361 VIA SANTA CLARA<br>MISSION VIEJO, CA 92692 | P-0020563 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX B SHOKRIAN AND JANICE L SHOKRIAN<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020564 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN G SMITH<br>2341 SHOAL CREEK DRIVE<br>PENSACOLA, FL 32514 | P-0020565 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO L MENDEZ<br>21675 GREEN HILL RD #115<br>FARMINGTON HILLS, MI 48335-4339 | P-0020566 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANNE M HOUSE<br>6323 QUAIL STREET<br>HASLETT, MI 48840-8934 | P-0020567 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOTTIE K ANDERSON<br>26611 BRANDON<br>MISSION VIEJO, CA 92692 | P-0020568 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONY M HOLMES AND JANET K HOLMES<br>2192 W ARAPAHOE DR<br>LITTLETON, CO 80120 | P-0020569 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY C NAULT AND KEITH A NAULT<br>10510 WINTERS RUN<br>TALLAHASSEE, FL 32312 | P-0020570 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL V SCIBELLI<br>119 PATRICIA DRIVE<br>BEAVER FALLS, PA 15010 | P-0020571 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH P GRIFFEY AND CANDACE G GRIFFEY<br>221 BEDFORD FORREST AVENUE<br>ANDERSON, SC 29625 | P-0020572 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS L GARBS AND JILL A GARBS<br>418 W. 4TH ST.<br>EDWARDSVILLE, IL 62025 | P-0020573 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENOCH HANKERSON<br>3221 E 15TH ST APT 2<br>LONG BEACH, CA 90804 | P-0020574 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A VEITH<br>52 ORCHARD HILL RD<br>FORT THOMAS, KY 41075 | P-0020575 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER MINNUCCI<br>1072 E BROADWAY<br>MILFORD, CT 06460 | P-0020576 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAY C GOHRES AND STEPHEN W GOHRES<br>2108 S. CHINA PL.<br>CHICAGO, IL 60616 | P-0020577 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S KOGET<br>525 CALLIE CT<br>WEST NEWTON, PA 15089 | P-0020578 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANI LAFAVE AND NICHOLAS LAFAVE<br>716 BRAEWOOD DR<br>WATERFORD, WI | P-0020579 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A HERNANDEZ<br>14 HAVRE COURT<br>FOOTHILL RANCH, CA 92610 | P-0020580 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FEDERICO M HUERTA<br>7603 GRAND TERRACE CT<br>HOUSTON | P-0020581 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THIERRY G CURTIS 12134 DARNLEY ROAD WOODBRIDGE, VA 22192 | P-0020582 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L HAYS AND SANDRA K POE 237 OLD TOWNE RD SAND SPRINGS, OK 74063 | P-0020583 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREL JACOBS 3082 N PALOMINO PARK LOOP TUCSON, AZ 85712 | P-0020584 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| RICHARD A VEITH 52 ORCHARD HILL RD FORT THOMAS, KY 41075 | P-0020585 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARNA L WELCH AND JEFFREY S WELCH 7923. HOLLOWAY RD.. BRITTON, MI 49229 | P-0020586 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE R SANCHEZ 1058 SW CORNELIA AVE PORT SAINT LUCIE, FL 34953 | P-0020587 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY RISINGER 3981 COBBLESTONE CR DALLAS, TX 75229 | P-0020588 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE G DENTON 520 NORTH META STREET CORDELL, OK 73632 | P-0020589 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M SCOTT 8670 HAWKEYE PASS EDMOND, OK 73034 | P-0020590 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS D ABUAN 5947 PENNSYLVANIA ST SE LACEY, WA 98513 | P-0020591 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L L PITTMAN 608 N JACKSON ST WAUKEGAN, IL 60085 | P-0020592 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY L EICHER AND KIRA R EICHER 195 SEGHI RD SMITHFIELD, PA 15478 | P-0020593 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J POLONSKY 7214 VADEN DR GLOUCESTER, VA 23061 | P-0020594 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA D MOYER 338 W 1ST STREET BIRDSBORO, PA 19508-2207 | P-0020595 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C RUTTLEDGE 26758 BARRINGTON MADISON HEIGHTS, MI 48061 | P-0020596 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANEY L LOCK AND RONOLD E LOCK JR<br>6128 STATE ROUTE 1283<br>WATER VALLEY, KY 42085 | P-0020597 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON A BOTWAY<br>230 KENT CORNWALL ROAD<br>KENT, CT 06757 | P-0020598 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUSTIN L HILL<br>5996 WYNFORD DR<br>WEST BLOOMFIELD, MI 48322 | P-0020599 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMNAS E SHIELDS AND SANDRA VALENTIN SHIELDS<br>39545 HAWTHORNE ST<br>PALMDALE, CA 93551 | P-0020600 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE B GOLDSTEIN AND LARRY N GOLDSTEIN<br>6015 ABERDEEN AVENUE<br>DALLAS, TX 75230 | P-0020601 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C RUTTLEDGE<br>26758 BARRINGTON<br>MADISON HEIGHTS, MI 48071 | P-0020602 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJESH KOGANTI<br>4063 CRANDALL CIRCLE<br>SANTA CLARA, CA 95054 | P-0020603 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIA OSBORN<br>7543 WEST LIBERTY PARKWAY<br>UNIT 682<br>FONTANA, CA 92336 | P-0020604 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE A SHEPPARD<br>907 W. MOUNT VERNON AVENUE<br>HADDONFIELD, NJ 08033 | P-0020605 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT N TALAMANTEZ AND ALETHA L TALAMANTEZ<br>PO BOX 5535<br>HEMET, CA 92544 | P-0020606 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER REED AND BENJAMIN BUKSTEIN<br>1016 OXFORD ST. NORTH<br>ST. PAUL, MN 55103 | P-0020607 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER PASSLER<br>909 POYDRAS STREET<br>SUITE 1500<br>NEW ORLEANS, LA 70112 | P-0020608 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN D FARLOW<br>3115 NW 15 STREET<br>ANKENY, IA 50023 | P-0020609 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD W KELLY JR.<br>58 MATTERN RD<br>PRESTON, CT 06365 | P-0020610 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A GRACIK<br>2859 DEERPARK DR.<br>SAN DIEGO, CA 92110 | P-0020611 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A HUTSON<br>2495 CANDLEWOOD DRIVE<br>AVON, OH 44011 | P-0020612 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOBHUZA MOORE<br>1368 WEBSTER AVENUE<br>APT 18C<br>BRONX, NY 10456 | P-0020613 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS R KOEPP<br>35282 HOGAN DRIVE<br>BEAUMONT, CA 92223 | P-0020614 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J MARTIN | P-0020615 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D'AMICO<br>3139 MCCLELLAN DRIVE<br>GREENSBURG, PA 15601 | P-0020616 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON F SWEDLOW<br>5505 DRIFTWOOD DR<br>AUSTIN, TX 78731 | P-0020617 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A MUELLER<br>734 2ND ST.<br>KIEL, WI 53042 | P-0020618 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0020619 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0020620 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C CLARK<br>1612 20TH STREET<br>VERO BEACH, FL 32960 | P-0020621 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL C HEINRICH AND PAUL M HEINRICH<br>7655 QUIDA DRIVE<br>WEST PALM BEACH, FL 33411 | P-0020622 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA S CAPLAN<br>7408 STERLING FALLS LN<br>BOYNTON BEACH, FL 33437-6307 | P-0020623 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A KELLY<br>14 KENMAR ROAD<br>BUDD LAKE, NJ 07828 | P-0020624 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUZ C RODRIGUEZ<br>13916 NORTH POINTE CIRCLE #B<br>MILL CREEK, WA 98012 | P-0020625 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY T MITCHELL<br>PO BOX 2797<br>ROANOKE, VA 24991 | P-0020626 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $5,239.00 | | | | | $5,239.00 |
| PATRICK K LAURSEN | P-0020627 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH F MICHAEL<br>1451 APPLEWOOD WAY<br>TALLAHASSEE, FL 32312 | P-0020628 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>13971 SILVER CREEK WAY<br>VICTORVILLE, CA 92392 | P-0020629 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| SHANNON R WILLIAMS<br>3773 LARAMIE DRIVE<br>LAFAYETTE, IN 47905 | P-0020630 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R BLEULER<br>718 SE 143RD AVE.<br>VANCOUVER, WA 98683 | P-0020631 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J PATTON AND PATRICIA M PATTON<br>23056 GOLF RUN LN<br>MACOMB, MI 48042 | P-0020632 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA HARRIS-HASKET AND DUMEKA HASKET<br>7441 CATTERICK COURT<br>WINDSOR MILL, MD 21244 | P-0020633 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINESH PATEL AND AKSHITA PATEL<br>8147 VIADANA BAY AVENUE<br>APT # 2906<br>BOYNTON BEACH, FL 33473 | P-0020634 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSUMER PORTFOLIO SERVICES I<br>P.O. BOX 57071<br>IRVINE, CA 92619 | P-0020635 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASEY E MULQUEEN AND CASEY E MULQUEEN<br>3201 N. CALVERT ST.<br>APT. F<br>BALTIMORE, MD 21218 | P-0020636 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E ELLSWORTH<br>3510 COLUMBIA<br>VANCOUVER, WA 98660 | P-0020637 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS R CINICOVE<br>13560 N. SUNSET MESA DRIVE<br>MARANA, AZ 85658 | P-0020638 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYCE A JAMES<br>2054 12TH ST<br>CUYAHOGA FALLS, OH 44223 | P-0020639 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAMANTHA R WYATT (HALL)<br>3742 WARRIORS PATH<br>DECATUR, GA 30034 | P-0020640 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R MONGEON AND PATRICIA M MONGEON<br>68 PINE STREET<br>PITTSFIELD, MA 01201 | P-0020641 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZY WITTEN<br>715 N. CROFT AVENUE<br>LOS ANGELES, CA 90069/5303 | P-0020642 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A CHAVARRIA<br>22712 VIA SANTA MARIA<br>MISSION VIEJO, CA 92691 | P-0020643 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A IBARRA<br>2456 KERN ST<br>SAN BERNARDINO, CA 92407 | P-0020644 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR M DONES-LOPEZ<br>ESTANCIAS DE LA CEIBA<br>905 CALLE PEDRO FLORES<br>JUNCOS, PR 00777 | P-0020645 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSALIND D HAIRSTON<br>1718 NILE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0020646 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J YOUNGBERG<br>5400 HARBOUR POINTE BLVD<br>J205<br>MUKILTEO, WA 98275 | P-0020647 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA L POMMERENING<br>624 GRANADA CIRCLE<br>LEMOORE, CA 93245 | P-0020648 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI M HOFFMAN<br>P O BOX 474<br>BIG BEAR LAKE, CA 92315 | P-0020649 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T SHEAF AND JANE M SHEAF<br>357 OAKLYN RD<br>LEBANON, PA 17042 | P-0020650 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J ROBERTS AND SUSAN M ROBERTS<br>7344 BLOOMINGTON AVE<br>RICHFIELD, MN 55423-3414 | P-0020651 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISHA WANG AND MIAOSEN SHEN<br>4608 CELIA CT<br>FREMONT, CA 94555 | P-0020652 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $41,532.60 | | | | | $41,532.60 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1SM<br>2230 LOMA DR.<br>APT LOWER<br>HERMOSA BEACH, CA 90254 | P-0020653 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J MCCREADY<br>APT 503<br>5851 QUANTRELL AVE<br>ALEXANDRIA, VA 22312 | P-0020654 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED J LUCIANI<br>ALFRED J. LUCIANI<br>120 CARLTON PL<br>MEDIA, PA 19063 | P-0020655 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAVYBLUE DESIGN STUDIO<br>PO BOX 38331<br>GREENSBORO, NC 27438 | P-0020656 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDAN E MCKEON AND COURTNEY J WILLIAMS<br>336 WASHINGTON ST.<br>GLEN RIDGE, NJ 07028 | P-0020657 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $5,270.55 | | | | | $5,270.55 |
| ALEX B SHOKRIAN AND JANICE L SHOKRIAN<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020658 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D GLENN<br>9000 SW 197TH TER<br>MIAMI, FL 33157 | P-0020659 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A BENNETT AND SHARON L BENNETT<br>5086 SAVANNAH DR<br>BANNING, CA 92220 | P-0020660 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE MANGIN SERRA<br>490 BERRY PATCH LANE<br>WHITE LAKE, MI 48386 | P-0020661 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STANLEY J KANTER<br>8 OVERLOOK ROAD<br>BARRINGTON, RI 02806 | P-0020662 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L TRANQUILLO<br>341 PLEASANT VALLEY ROAD<br>ROCKY HILL, CT 06067 | P-0020663 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P LECLAIR AND PATRICIA M LECLAIR<br>176 WASHINGTON ST<br>ROCHESTER, NH 03839 | P-0020664 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN MEIER<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726 | P-0020665 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFF P HARTZELL<br>3342 SYLVAN RD<br>BETHEL PARK, PA 15102 | P-0020666 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M OSTNER<br>213 W. 23RD STREET<br>APT 7S<br>NEW YORK, NY 10011 | P-0020667 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W HONEYCUTT<br>2285 EASTBROOK RD<br>VISTA, CA 92081 | P-0020668 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEALY J GRIFFIN<br>6150 SPANISH OAKS LANE<br>NAPLES, FL 34119 | P-0020669 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX B SHOKRIAN AND JANICE L SHOKRIAN<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020670 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN MEIER<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726 | P-0020671 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A BOICE<br>1312 JULIE COURT<br>REDLANDS, CA 91274 | P-0020672 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E WILLIAMS<br>3469 W BAYHAM PL<br>FAYETTEVILLE, AR 72704 | P-0020673 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX B SHOKRIAN AND JANICE L SHOKRIAN<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020674 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L SCHLAGHECK<br>4300 SOQUEL DR #202<br>SOQUEL, CA 95073 | P-0020675 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA LOHR<br>319 LOYALHANNA AVE<br>APT 1<br>LATROBE, PA 15650 | P-0020676 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE R JENNINGS AND GREGG A JENNINGS<br>3293 190TH ST.<br>DENISON, KS 66419 | P-0020677 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD J DEANGELO AND MIRIAM CONRAD<br>219 POND AVENUE<br>BROOKLINE, MA 02445 | P-0020678 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P MAUS<br>10095 SAN MARCOS CT<br>LAS CRUCES, NM 88007-8954 | P-0020679 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHLOMO KASSIS<br>2098 WRIGHTS MILL CIR. NE<br>ATLANTA, GA 30324-2791 | P-0020680 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INSTITUTE OF FACIAL SURGERY<br>511 WEST BAY STREET<br>SUITE 353<br>TAMPA, FL 33606 | P-0020681 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C HUNTER<br>11314 COLOMA LANE<br>HOUSTON, TX 77024 | P-0020682 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY D MORMANN AND GEORGE W MORMANN<br>5703B FOXLAKE DR<br>N FT. MYERS, FL 33917 | P-0020683 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M NEWTON<br>4600 MUELLER BLVD.<br>#3100<br>AUSTIN, TX 78723-3380 | P-0020684 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0020685 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J FORD<br>11905 168TH ST N<br>JUPITER, FL 33478-8271 | P-0020686 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD M VALMASSOI AND PENELOPE H VALMASSOI<br>6791 S. DWYER RD.<br>OKEANA, OH 45053-9725 | P-0020687 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L LAMAR AND WILLIE LAMAR, JR.<br>134 BLACK SPRINGS RD. NE<br>MILLEDGEVILLE, GA 31061-7522 | P-0020688 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A FLANAGAN<br>903 MADISON STREET<br>EVANSTON, IL 60202 | P-0020689 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KNIGHT RVBL LVG TRUST<br>649 S 1ST ST.<br>DUNSMUIR, CA 96025 | P-0020690 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY MCCALL<br>2625 SW 75TH STREET<br>APT. 402<br>GAINESVILLE, FL 32608 | P-0020691 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH M STERN<br>108 ARDSLEY RD<br>SCARSDALE, NY 10583 | P-0020692 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAUDINET GOMEZ<br>13839 MOUNTAIN VIEW PL<br>SYLMAR, CA 91342 | P-0020693 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B CAULFIELD<br>314 N 3RD AVE<br>VIRGINIA, MN 55792-2416 | P-0020694 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICHARD A FERGUSON AND PATRICIA A FERGUSON<br>106 BROADMORE LANE<br>EAST SYRACUSE, NY 13057 | P-0020695 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLA MENDELSOHN<br>1101 BLOOMFIELD ST<br>APT A<br>HOBOKEN, NJ 07030 | P-0020696 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NHU BUI<br>6324 N CHATHAM AVE<br>327<br>KANSAS CITY, MO 64151 | P-0020697 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS G MARTIN<br>1004 STRATTON DR.<br>WATERFORD, MI 48328 | P-0020698 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DAVID MERRIMAN<br>1853 MIDDLE STREET<br>SHARPSBURG, PA 15215 | P-0020699 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY D GEIER<br>PO BOX 325<br>JOPLIN, MO 64802 | P-0020700 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA A WALLACE AND MARK A WALLACE<br>507-4 BIGGERS ROAD<br>COLUMBUS, GA 31904 | P-0020701 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E KIRCHER<br>17374 WALNUT STREET<br>FOUNTAIN VALLEY, CA 92708-2754 | P-0020702 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| MARILYN NASCO<br>19021 S. SAINT ANDREWS DR.<br>HIALEAH, FL 33015 | P-0020703 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R BERG<br>11113 PIEDMONT DR<br>FREDERICKSBURG, VA 22407 | P-0020704 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C GRISCOM<br>566 ARGUELLO WAY<br>APT 342<br>STANFORD, CA 94305 | P-0020705 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS A ULRICH<br>1040 N. COUSINO RD.<br>OREGON, OH 43616 | P-0020706 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E WILLIAMS<br>5721 LE BLANC AVENUE<br>ANN ARBOR, MI 48103 | P-0020707 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOKO FUKUHARA<br>644 OAKBOROUGH AVE<br>ROSEVILLE, CA 95747 | P-0020708 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MCKENNA L COX AND RUCHT LILAVIVAT<br>614 WILLOWOOD DRIVE<br>JOHNSON CITY, TN 37604 | P-0020709 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D LENARD<br>P. O. BOX 1704<br>HAMMOND, LA 70404 | P-0020710 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANELLE M MERCADEL-JENKINS AND JOSHUA JENKINS<br>106 IVY MNR<br>STOCKBRIDGE, GA 30281 | P-0020711 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER F ROSS<br>5519 GREENWAY CR<br>KINGS MOUNTAIN, NC 28086 | P-0020712 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E KIRCHER<br>17374 WALNUT STREET<br>FOUNTAIN VALLEY, CA 92708-2754 | P-0020713 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| SHOUA M YANG<br>24754 DRACAEA AVE<br>MORENO VALLEY, CA 92553 | P-0020714 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H FEEBACK<br>40807 E STATE ROUTE 2<br>LATOUR, MO 64747-8945 | P-0020715 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A WILLIAMS AND JAMES F WILLIAMS<br>1406 QUAIL RUN<br>GRAHAM, TX 76450 | P-0020716 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J HABERMAN AND DIANE E HABERMAN<br>115 DOE LANE<br>SMITHVILLE, TN 37166 | P-0020717 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C RUDER AND CINDY R RUDER<br>644 OAKBOROUGH AVE<br>ROSEVILLE, CA 95747 | P-0020718 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| NORMAN C ROSS<br>5519 GREENWAY CT<br>KINGS MOUNTAIN, NC 28086 | P-0020719 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD P VASQUEZ<br>2477 MORSLAY ROAD<br>ALTADENA, CA 91001-2717 | P-0020720 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STAFFORD A WOODLEY AND DAPHNEE S WOODLEY<br>41 RALPH ROAD<br>NEW ROCHELLE, NY 10804 | P-0020721 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYATT K BROWN<br>6225 60TH STREET WEST<br>UNIVERSITY PLACE, WA 98467 | P-0020722 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W FERRELL<br>PO BOX 3105<br>LANCASTER, CA 93586 | P-0020723 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E WILLIAMS<br>5721 LE BLANC AVENUE<br>ANN ARBOR, MI 48103 | P-0020724 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUAN YAO<br>3432 LOCHINVAR AVE<br>SANTA CLARA, CA 95051 | P-0020725 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JACK B STEENSTRA<br>9208 FOSTORIA COURT<br>SAN DIEGO, CA 92127 | P-0020726 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0020727 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE J KRIZMANICH<br>212 ASBURY ST<br>HOUSTON, TX 77007 | P-0020728 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERTHA M GRANT<br>5314C PULASKI AVENUE<br>APARTMENT C<br>PHILADELPHIA, PA 19144-3939 | P-0020729 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA E HOSPEDALES<br>800 S BREA BLVD, APARTMENT 40<br>BREA, CA 92821 | P-0020730 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA K THOMPSON<br>611 E. SOUTH ST.<br>APARTMENT A9<br>MARSHALLTOWN, IA 50158 | P-0020731 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BULON RANDOLPH<br>15210 RENCHER CT<br>MORENO VALLEY, CA 92551 | P-0020732 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ILEANA L MAYSONET<br>15 ROMAINE PLACE<br>NEWARK, NJ 07104-4121 | P-0020733 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES V FLANNERY<br>5548 HUNTER<br>RAYTOWN, MO 64133 | P-0020734 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A COOK AND JAMES H COOK<br>1403 NE 94TH CT<br>KANSAS CITY, MO 64155 | P-0020735 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS W WORLEY<br>175 GREEN BAY ROAD<br>CHATHAM, VA 24531 | P-0020736 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY K KOOGLER<br>81 WATERWHEEL LANE<br>GODWIN, NC 28344 | P-0020737 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| JOHN T TRAYWICK<br>1124 FIRST AVE.<br>PLEASANT GROVE, AL 35127 | P-0020738 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFTON D THOMPSON AND SILVIA A THOMPSON<br>3210 LATIMER COURT COVE<br>HORN LAKE, MS 38637-6078 | P-0020739 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $43,941.80 | | | | | $43,941.80 |
| JULI V THORPE AND JAMES V THORPE<br>38 READING RD.<br>BLOOMINGTON, IL 61701 | P-0020740 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G SLAUGHTER<br>6107 HIGHLANDALE DR.<br>AUSTIN, TX 78731 | P-0020741 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL TEITELMAN AND REGINA G TEITELMAN<br>3264 DAWSON COURT<br>WEST LINN, OR 97068 | P-0020742 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDDIE C BELL<br>4215 LEE ROAD<br>VICKSBURG, MS 39180 | P-0020743 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1240 E MOUNTAIN VIEW AVE<br>GLENDORA, CA 91741 | P-0020744 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA K WHITE<br>1011 E LAKE AVENUE<br>BALTIMORE, MD 21212 | P-0020745 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISSETTE MAYSONET<br>15 ROMAINE PLACE<br>APT. 1<br>NEWARK, NJ 07104-4121 | P-0020746 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INLAND EMPIRE LANDSCAPE, INC<br>2456 KERN ST<br>SAN BERNARDINO, CA 92407 | P-0020747 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER L STOUTJESDYK 7860 SILVER HILLS DR ROCKFORD, MI 49341 | P-0020748 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $629.16 | | | | | $629.16 |
| DIANE R KIMBERLING 613 HIDDEN CREEK LANE NORTH AURORA, IL 60542 | P-0020749 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J SMALL AND CRAIG T SMALL 578 N ALPINE TRAIL RD ALPINE, CA 91901 | P-0020750 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIET JACOBSON 6458 RICHARD DR YUCCA VALLEY, CA 92284 | P-0020751 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L RUSSELL 25 GIOVANNI AISLE IRVINE, CA 92614 | P-0020752 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON R WILLIAMS 3773 LARAMIE DRIVE LAFAYETTE, IN 47905 | P-0020753 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L WARNER-ALVAREZ 3238 RIO MINILLAS PRADERA DEL RIO TOA ALTA, PR 00953 | P-0020754 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON R WILLIAMS 3773 LARAMIE DRIVE LAFAYETTE, IN 47905 | P-0020755 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L BEETCHER 2601 SOUTH MIDDLE RIVER ROAD SOUTH RANGE, WI 54874 | P-0020756 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M LEVENSAILOR 379 GREAT FOREST RD GRIMESLAND, NC 27837 | P-0020757 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH GOLDMAN 129 SUMMER ST. WESTWOOD, MA 02090 | P-0020758 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY R DASH 1736 COLUMBIA COLLEGE DRIVE COLUMBIA, SC 29203 | P-0020759 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS JOHNSON 11 LORRAINE DRIVE CLIFTON, NJ 07012 | P-0020760 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAHAM MONTES 5116 ANCHORAGE AVE EL PASO, TX 79924 | P-0020761 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $55,000.00 | | | | | $55,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN M GREENFIELD 3135 E 17TH ST TULSA, OK 74104 | P-0020762 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A HAMBEL AND HENRY P HAMBEL 29 MARY GRAY DR. CLYDE, NC 28721 | P-0020763 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY P HAMBEL AND CAROLE A HAMBEL 29 MARY GRAY DR CLYDE, NC 28721 | P-0020764 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE D JOHNSON 3702 FLORINDA ST HOUSTON, TX 77021 | P-0020765 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JACQUELINE D WILSON 3513 E. CHEROKEE ROAD DUNCAN, OK 73533 | P-0020766 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVY D ROBINSON 5630 CAMPUS DR VIRGINIA BEACH, VA 23462-7308 | P-0020767 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L JONES 8420 BAIRD ROAD NE OLYMPIA, WA 98516 | P-0020768 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $46,000.00 | | | | | $46,000.00 |
| CINDY C SAMPSON 157 RED FOX DRIVE DALLAS, GA 30157 | P-0020769 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIGI SERIO 15226 NW 4TH AVE. VANCOUVER, WA 98685 | P-0020770 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN BEILOCK 1909 MELVIN ROAD OAKLAND, CA 94602 | P-0020771 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L GARNER PO BOX 264 BURNS FLAT, OK 73624 | P-0020772 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBEN P JUAREZ 8460 ATTICA DR RIVERSIDE, CA 92508 | P-0020773 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KAYLA B MILLER 1520 HIALEAH DR. APT. B LAS VEGAS, NV 89119 | P-0020774 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M JOHNSON AND LAURIE F HIGGINS 101 ACOMA LANE COLLEGEVILLE, PA 19426 | P-0020775 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA J PAGAZA AND EDGAR PAGAZA 27530 SENNA CT TEMECULA, CA 92591 | P-0020776 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONI BOTTERILL<br>45 INVERARY<br>DOVE CANYON, CA 92679 | P-0020777 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELAND R PARDON<br>2986 S BLACKS CORNERS ROAD<br>IMLAY CITY, MI 48444 | P-0020778 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDI BEREZ AND RANDI BEREZ<br>13100 HESBY ST<br>SHERMAN OAKS, CA 91423 | P-0020779 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E MURPHY<br>2161 CARAWAY CT.<br>CORONA, CA 92879-7785 | P-0020780 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARQUES SMITH<br>2358 UNIVERSITY AVE<br>#214<br>SAN DIEGO, CA 92104 | P-0020781 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS G OGDEN<br>26132 PASEO MARBELLA<br>SAN JUAN CAP, CA 92675 | P-0020782 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH BARGIEL AND NANCY BARGIEL<br>24986 CRYSTAL CIRCLE<br>LAKE FOREST, CA 92630 | P-0020783 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,800.00 | | | | | $1,800.00 |
| TRACY C CHEN<br>1049 BERNARD GRAY CT<br>COLTON, CA 92324 | P-0020784 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M VINES AND DEBRA A VINES<br>107 MORRIS AVENUE<br>CLANTON, AL 35045 | P-0020785 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA A SEGOVIA-FERNANDE<br>8807 HEBRIDES DR<br>SAN DIEGO, CA 92126 | P-0020786 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA L TOWNLEY<br>1109 N SYCAMORE ST.<br>PALESTINE, TX 75801 | P-0020787 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD COHEN AND DEBRA COHEN<br>126 BROADVIEW AVENUE<br>NEW ROCHELLE, NY 10804 | P-0020788 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN L MERRILL<br>4486 MESA LANE<br>CARPINTERIA, CA 93013 | P-0020789 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E RANDEL<br>28531 CAMELBACK RD<br>TRABUCO CYN, CA 92679 | P-0020790 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAWN M BRAY 2613 MILAN STREET EASTON, PA 18045 | P-0020791 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR CHISTIAKOV 811 72ND AVE SE NORMAN, OK 73026 | P-0020792 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE M VINES 107 MORRIS AVENUE CLANTON, AL 35045 | P-0020793 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON D MORGAN 3403 PONY SOLDIER DRIVE APEX, NC 27539 | P-0020794 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER YOUNG 222 NW 46TH STREET SEATTLE, WA 98107 | P-0020795 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J LANGE 2237 ISLAND DR MICHIGAN CITY, IN 46360 | P-0020796 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JOEL K FOLEY 100 PLANTATION DR RICHMOND, KY 40475-7966 | P-0020797 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH L WILSON 101 VADEN DR NASHVILLE, TN 37211 | P-0020798 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI HUANG AND LIN YANG 14501 BALLENTINE STREET OVERLAND PARK, KS 66221 | P-0020799 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY C GUILLERMO MENDOZ 3822 ROSE AVENUE LONG BEACH, CA 90807 | P-0020800 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAPITAL ONE AUTO FINANCE 405 PINE STREET HOOD RIVER, OR 97031 | P-0020801 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAEYLA B YIP AND MICHELLE H BARROQUILLO 1080 COLLEGE VIEW DRIVE APT 5 MONTEREY PARK, CA 91754 | P-0020802 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA WILKA 384 QUEENSBURY ST THOUSAND OAKS, CA 91360 | P-0020804 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN R NAGATA 903 E 9TH ST APT 6 LONG BEACH, CA 90813 | P-0020805 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS G OGDEN<br>26132 PASEO MARBELLA<br>SAN JUAN CAP, CA 92675 | P-0020806 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN L MERRILL<br>4486 MESA LANE<br>CARPINTERIA, CA 93013 | P-0020807 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDIE L BRIGHAM<br>21471 PINETREE LANE<br>HUNTINGTON BEACH, CA 92646 | P-0020808 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR L ROSEMUND AND MARTHA A ROSEMUND<br>1838 AVENIDA SAN SEBASTIAN<br>PERRIS, CA 92571 | P-0020809 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEI HUANG AND LIN YANG<br>14501 BALLENTINE STREET<br>OVERLAND PARK, KS 66221 | P-0020810 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M MACPHERSON<br>212 NEWBERRY COURT<br>VIRGINIA BEACH, VA 23462 | P-0020811 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GLORIA L CRUZ<br>7038 N. VIA DE VIDA<br>SCOTTSDALE, AZ 85258 | P-0020812 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L HAILEY-PEELE<br>759 C MIX AVE<br>HAMDEN, CT 06514 | P-0020813 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E MURPHY<br>2161 CARAWAY CT.<br>CORONA, CA 92879-7785 | P-0020814 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M LINCOLN<br>125 DENNIS DRIVE<br>UNIT A<br>ATHENS, GA 30605 | P-0020815 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD M BLESSING AND LINDA L BLESSING<br>29077 HIGH SIERRA TR<br>SANTA CLARITA, CA 91390 | P-0020816 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES KNIGHT<br>12131 HERMON DRIVE<br>TUSTIN, CA 92782 | P-0020817 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYRUS K BOUZAR | P-0020818 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M MACPHERSON<br>212 NEWBERRY COURT<br>VIRGINIA BEACH, VA 23462 | P-0020819 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAVI SRINIVASAN 12 HIGHLAND AVE MONTCLAIR, NJ 07042 | P-0020820 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLINA BARBIERE 16 COMMANDERS CT TOTOWA, NJ 07512 | P-0020821 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD J INAWAT 2409 W. CATALPA AVE., #406 CHICAGO, IL 60625 | P-0020822 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FLOYD B KENNEDY 616 MALLARD RUN LANE POBOX 104 WARFORDSBURG, PA 17267 | P-0020823 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATISHA GARCIA 962 FARRAGUT DR TEANECK, NJ 07666 | P-0020824 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA M MACPHERSON 212 NEWBERRY COURT VIRGINIA BEACH, VA 23462 | P-0020825 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARTHA A HARTEN 214 FLYNN RD FAYETTE, AL 35555 | P-0020826 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C SOPKO 5865 HAMMERSMITH RD STONE MOUNTAIN, GA 30087-2517 | P-0020827 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T SWEENEY 1111 MANNING STREET PHILADELPHIA, PA 19107 | P-0020828 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A NORD 1300 HAWKS NEST WAY #108 VIRGINIA BEACH, VA 23451 | P-0020829 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA DE STEFANO | P-0020830 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R WILSON 2120 EAST DANBURY ROAD PHOENIX, AZ 85022 | P-0020831 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| W CRAIG HEYMANN 1618 E LYNDALE AVE HELENA, MT 59601 | P-0020832 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T SWEENEY 1111 MANNING STREET PHILADELPHIA, PA 19107 | P-0020833 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TERRY L PAULEY AND MARTHA R PAULEY 308 ELM STREET SOUTH CHARLESTON, WV 25303-1616 | P-0020834 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALVA F PALOMARES<br>23 CHIMNEY LN<br>LADERA RANCH, CA 92694 | P-0020835 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J FISCHER<br>17106 KESWICK ST<br>LAKE BALBOA, CA 91406 | P-0020836 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY R ARMOUR<br>2709 N. RACINE AVE.<br>UNIT A<br>CHICAGO, IL 60614 | P-0020837 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOPE R HILMAN<br>13503 135TH AVE KP N<br>GIG HARBOR, WA 98329 | P-0020838 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE R BRADSHAW<br>271 CAMP AVENUE<br>NORTH KINGSTOWN, RI 02852 | P-0020839 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERDINAND SANCHEZ AND MICHELLE MADRID<br>22438 BAY AVE.<br>MORENO VALLEY, CA 92553 | P-0020840 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| JENNIFER VAUGHAN<br>41 ESPALIER<br>FOOTHILL RANCH, CA 92610 | P-0020841 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D HOLLENBACH AND SAMANTHA R HOLLENBACH<br>2320 FOREST VIEW LANE<br>ANACORTES, WA 98221 | P-0020842 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA MCKINLEY AND ROBERT MCKINLEY<br>7866 WHIPPET ST<br>EASTVALE, CA 92880 | P-0020843 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $13,762.11 | | | | | $13,762.11 |
| BETH A LIZOTTE<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726 | P-0020844 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUN LIU<br>1049 BERNARD GRAY CT<br>COLTON, CA 92324 | P-0020845 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENID G BARRON BASTAS<br>8724 BACARDI DR.<br>DALLAS, TX 75238 | P-0020846 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHANIEL WILLIAMS<br>2448 WEST CALLE CELESTE DRIVE<br>RIALTO, CA 92377 | P-0020847 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN LAROSE<br>5100 WOODMAN AVE<br>#202<br>LOS ANGELES, CA 91423 | P-0020848 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L BECK AND GARY BECK<br>2847 WOOD VALLEY COURT<br>JACKSONVILLE, FL 32217 | P-0020849 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WESTON MUNZEL<br>2236 SUFFOLK STREET<br>CINCINNATI, OH 45230 | P-0020850 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA VALENTI<br>80 LINCOLN PLACE<br>WALDWICK, NJ 07463 | P-0020851 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX E NASH<br>2913 SHAFFLER LANE<br>TYLER, TX 75702 | P-0020852 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E COHEN<br>31 AUDREY ROAD<br>BELMONT, MA 02478 | P-0020853 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK F RIGBY,SR.<br>7347 KENTWOOD DRIVE<br>FRISCO, TX 75034-4120 | P-0020854 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE S FALLUCCA<br>6905 CLEATON ROAD<br>UNIT Q191<br>COLUMBIA, SC 29206 | P-0020855 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH S SCHOEMANN<br>6 VINEYARD PLACE<br>GUILFORD, CT 06437-3237 | P-0020856 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR F HANDEL<br>153 GOLDEN RD<br>STOUGHTON, MA 02072-1959 | P-0020857 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAYLER J SCHWAB AND DIANE DEAN<br>4861 WEST VILLAGE DELL DRIVE<br>WEST JORDAN, UT 84081 | P-0020858 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CUMMINGS<br>31086 WAKEFIELD DRIVE<br>SPANISH FORT, AL 36527 | P-0020859 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER N SZUCS<br>7262 ADENA HILLS COURT<br>WEST CHESTER, OH 45069 | P-0020860 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHEELIA A RICHARDSON AND NONE<br>1017 LOCHBRAE ROAD<br>APT 1<br>SACRAMENTO, CA 95815 | P-0020861 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLORIA H WAVRIN AND CAROL E VALERIO 631 KELLY BLVD SPRINGFIELD, OR 97477 | P-0020862 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE GONZALEZ 1355 GOLDEN TRAIL LN EL PASO, TX 79936 | P-0020863 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A WHITLOCK 2711 MAIN ST LAFAYETTE, IN 47904 | P-0020864 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A ROSS 203 CEDAR WOODS WAY CANTON, GA 30114 | P-0020865 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR Q NICHOLS 556 MICHAEL IRVIN DR NEWPORT NEWS, VA 23608 | P-0020866 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D VALOFF AND LYNNE VALOFF 12729 AVENUE 271 VISALIA, CA 93277-9412 | P-0020867 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $3,900.00 | | | | | $3,900.00 |
| ALIEA A NICELY 43 CAMDEN CSWY ELIZABETH CITY, NC 27909 | P-0020868 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STETSON C FRY 476 QUEEN ANNE DR CHULA VISTA, CA 91911 | P-0020869 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE A DRUMMOND 16 N. CENTRAL HWY GARNERVILLE, NY 10923 | P-0020870 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C LAMANNA 1098 CHARLTON STREET WEST SAINT PAUL, MN 55118 | P-0020871 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P QUINN 1022 DETTLING ROAD WILMINGTON, DE 19805 | P-0020872 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH SANZONE 725 65TH STREET OAKLAND, CA 94609 | P-0020873 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0020874 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEX S MARTINEZ AND EDGAR J MARTINEZ 11972 OAKWOOD DR FONTANA, CA 92337 | P-0020875 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT OH<br>2904 SE 8TH ST<br>UNIT 2128<br>RENTON, WA 98058 | P-0020876 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD P BOWERS<br>219 WILMOT DRIVE<br>GASTONIA, NC 28054 | P-0020877 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LATONYA D REAVES<br>1305 LAKESIDE DRIVE NW<br>WILSON, NC 27896 | P-0020878 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M QUINN<br>1022 DETTLING ROAD<br>WILMINGTON, DE 19805 | P-0020879 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS FOWLER<br>2107 KATER ST<br>PHILADELPHIA, PA 19146 | P-0020880 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES W KOFFMAN<br>88 PATTERSON ESTATE ROAD<br>PISGAH FOREST, NC 28768 | P-0020881 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL C LAMANNA<br>1098 CHARLTON STREET<br>WEST SAINT PAUL, MN 55118 | P-0020882 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY WEBER<br>160 PICADILLY PL<br>SOMERSET, NJ 08873 | P-0020883 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C BLACKIE<br>3800 7TH AVENUE<br>APT. 301B<br>ALTOONA, PA 16602 | P-0020884 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LENDA J KAPLAN<br>542 MANZANITA STREET<br>CHULA VISTA, CA 91911 | P-0020885 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARAN B LINHART<br>212 WASHINGTON STREET<br>MEDFORD, OR 97501 | P-0020886 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GORDON<br>68 SAN PEDRO STREET<br>SALINAS, CA 93901 | P-0020887 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C TORRES AND JOLYNN Y VEGA<br>850 HILLSIDE ST. #23<br>LA HABRA, CA 90631 | P-0020888 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L INMAN AND JACKOLINE K INMAN<br>3207 CEDAR VALLEY LANE<br>PLACERVILLE, CA 95667 | P-0020889 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS J SANZONE<br>725 65TH STREET<br>OAKLAND, CA 94609 | P-0020890 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENAY K ROLAND<br>3001 SW COLLEGE RD<br>120<br>OCALA, FL 34474 | P-0020891 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M DOLAN<br>425 S. BERNIER AVENUE<br>SPRINGFIELD, MO 65802 | P-0020892 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E FAKLIS<br>7949 W. CAMBRIDGE DRIVE<br>ORLAND PARK, IL 60462 | P-0020893 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN EADY AND MORGAN A EADY<br>107 HAMPSHIRE LANE<br>WARNER ROBINS, GA 31093 | P-0020894 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA F MOORE AND RICHARD D MOORE<br>340 LIVE OAK LOOP<br>CENTRAL POINT, OR 97502 | P-0020895 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J KEYES<br>2602 FREDERICK AVE<br>APT. 8<br>ST. JOSEPH, MO 64506 | P-0020896 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA R PAYNE<br>5313 BINBRANCH LN.<br>MCKINNEY, TX 75071 | P-0020897 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E VALERIO<br>631 KELLY BLVD.<br>SPRINGFIELD, OR 97477 | P-0020898 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A PEARSON<br>3 RED MAPLE<br>LITTLETON, CO 80127 | P-0020899 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH S CURTIN<br>2200 VICTORY PARKWAY<br>NO. 1102<br>CINCINNATI, OH 45206 | P-0020900 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A SELIGMAN<br>1225 WATERVIEW DRIVE<br>MILL VALLEY, CA 94941 | P-0020901 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIS J MCCORMICK II<br>315 BRYANT STREET<br>MECHANICSBURG, PA 17050-4114 | P-0020902 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA R PAYNE AND AMANDA R PAYNE<br>5313 BINBRANCH LN.<br>MCKINNEY, TX 75071 | P-0020903 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW J ELWOOD<br>220 PORTER PLACE<br>JEFFERSON, GA 30549 | P-0020904 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR A HURTADO AND MARIA REYES HURTADO<br>1540 S. TEMPLE AVE.<br>APT # D<br>COMPTON, CA 90221 | P-0020905 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W GONZALES AND AMY E GONZALES<br>10241KAMUELA DRIVE<br>HUNTINGTON BEACH, CA 93646 | P-0020906 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN SURYAPUTRA<br>316 WEDGEMERE STREET<br>CARY, NC 27519 | P-0020907 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD C PERRY<br>133 PREATONWOOD DRIVE<br>APEX, NC 27539 | P-0020908 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| FERNANDO MOSQUERA<br>117 LAGO VISTA BLVD<br>CASSELBERRY, FL 32707 | P-0020909 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY LAIRD AND DENISE LAIRD<br>2401 GLEN HAVEN RD<br>LAKE OSWEGO, OR 97034 | P-0020910 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J QUAY<br>59 CRANDON BLVD.<br>CHEEKTOWAGA, NY 14225-3618 | P-0020911 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NAFISA DOMINGUEZ<br>P.O. BOX 258<br>LANCASTER, CA 93584 | P-0020912 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A LAUE AND PATRICIA A LAUE<br>607 67TH AVE TERR W<br>BRADENTON, FL 34207 | P-0020913 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A MCGLORY<br>2548 FIELD<br>DETROIT, MI 48214 | P-0020914 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSANNAH H SMITH<br>467 29TH ST<br>SAN FRANCISCO, CA 94131 | P-0020915 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S LUCAS<br>6917 TRADE WIND STREET<br>STREETAMARILLO, ST 79118 | P-0020916 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINOSKA URIBE<br>765 RIVERSIDE DRIVE<br>NEW YORK, NY 10032 | P-0020917 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS NASCO<br>25 WEST 10 ST # 1<br>HIALEAH, FL 33010 | P-0020918 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN A HERBSTMAN<br>217 MATTESON CT<br>DANVILLE, CA 94526 | P-0020919 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S MURRAY<br>28442 BOULDER DRIVE<br>TRABUCO CANYON, CA 92679 | P-0020920 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYRUS K BOUZAR<br>315 MIRANDA LANE<br>ALAMO, CA 94507 | P-0020921 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH HERNANDEZ<br>13432 VERONA<br>TUSTIN, CA 92782 | P-0020922 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMUNDO NAVARRETTE AND LILYBELLE HILTON<br>3782 1ST AVE #102<br>SAN DIEGO, CA 92103 | P-0020923 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOHN A STRADLEY<br>4490 NORA AVE.<br>PACE, FL 32571 | P-0020924 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD P LYNCH AND GERALD P LYNCH<br>68245 MODALO RD<br>CATHEDRAL CITY, CA 92234 | P-0020925 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEDHAT R SAWERES<br>24473 MALVISTA WAY<br>LAGUNA NIGUEL, CA 92677 | P-0020926 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL RUBIN<br>595 W CHURCH ST APT. 725<br>ORLANDO, FL 32805 | P-0020927 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE C MAURICIO<br>PO BOX 1855<br>KAILUA, HI 96734 | P-0020928 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS L STEERS<br>3713 S SEA CLIFF<br>SANTA ANA, CA 92704 | P-0020929 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH A BURGER<br>2241 SPAULDING DRIVE<br>ELY, MN 55731 | P-0020930 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIAN LETTNER<br>8401 PALO VERDE RD<br>IRVINE, CA 92617 | P-0020931 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAXMAN TAX SERVICE, LLC<br>13652 JACOBSON RD<br>MANOR, TX 78653 | P-0020932 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J LINK AND ROBERT LINK<br>56 PRESFORD DRIVE<br>SHIRLEY, NY 11967 | P-0020933 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALDEMAR GUBANSKI<br>805 AMBER CT.<br>ALLEN, TX 75002 | P-0020934 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W SATTIZAHN AND ANGELA L SATTIZAHN<br>522 BLUE MOUNTAIN RD<br>FREDERICKSBURG, PA 17026 | P-0020935 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISA B RUDDER<br>917 N 3RD ST<br>MONTEBELLO, CA 90640 | P-0020936 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L HEITMAN<br>133 W HIGHLAND AVE<br>TRACY, CA 95376 | P-0020937 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A LYKES<br>1245 KINGS ROW<br>SLIDELL, LA 70461 | P-0020938 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER L SANDERS<br>15587 PUMP STATION ROAD<br>SHIRLEYSBURG, PA 17260 | P-0020939 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK D VANCE<br>437 PANORAMA DRIVE<br>BENICIA, CA 94510 | P-0020940 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYRUS K BOUZAR<br>315 MIRANDA LANE<br>ALAMO, CA 94507 | P-0020941 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M JOHNSON AND MAJOR A JOHNSON<br>101 ACOMA LANE<br>COLLEGEVILLE, PA 19426 | P-0020942 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORSHA DOBSON<br>3401 40TH STREET<br>SACRAMENTO, CA 95817 | P-0020943 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORREST L WARD AND SHARON A WARD<br>410 WOOD DUCK LANE<br>MCKINNEY, TX 75070-4176 | P-0020944 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMAL K BARKAT<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0020945 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP V CRUSCO<br>7330 E SUNSET SKY CIRCLE<br>SCOTTSDALE, AZ 85266-4221 | P-0020946 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ANN M HARDEN AND GREGORY A HARDEN<br>7835 GALVESTON AVENUE<br>JACKSONVILLE, FL 32211 | P-0020947 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORREST L WARD AND SHARON A WARD<br>410 WOOD DUCK LANE<br>MCKINNEY, TX 75070-4176 | P-0020948 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K DEAN<br>4861 WEST VILLAGE DELL DRIVE<br>WEST JORDAN, UT 84081 | P-0020949 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A PEARSON<br>3 RED MAPLE<br>LITTLETON, CO 80127 | P-0020950 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GITTEL KALIKSTEIN<br>18 LYNCREST DR.<br>MONSEY, NY 10952 | P-0020951 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $8,500.00 | | | | | $8,500.00 |
| ANDREA A STEWART<br>730 MCGRAW CIR<br>FORT COLLINS, CO 80526 | P-0020952 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| LAURA L HERNANDEZ<br>902 FEATHERSTON STREET<br>CLEBURNE, TX 76033 | P-0020953 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAZMIN X ALVAREZ<br>6442 PRESCOTT ST<br>CHINO, CA 91710 | P-0020954 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY KYLANDER<br>2B BLUESTEM COURT<br>GREENSBORO, NC 27405 | P-0020955 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STERLING S SMITH<br>7015 ROSELAND DR<br>URBANDALE, IA 50322 | P-0020956 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L BEETCHER<br>2601 SOUTH MIDDLE RIVER ROAD<br>SOUTH RANGE, WI 54874 | P-0020957 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE N FOX<br>1003 BAYLOR DRIVE<br>LONGVIEW, TX 75601 | P-0020958 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020959 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARISHA A GRIFFITH<br>11604 WHITTIER ROAD<br>BOWIE, MD 20721 | P-0020960 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D MCELREA AND EDWARD K SASAKI<br>3530 E BARON CT<br>ORANGE, CA 92869 | P-0020961 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE L COMPLITA AND MICHAEL J COMPLITA<br>22608 16TH AVE W<br>BOTHELL, WA 98021 | P-0020962 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S SEXAUER AND KURT T SEXAUER<br>926 SHADY PATH DRIVE<br>SAINT PETERS, MO 63376-7602 | P-0020963 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADINE BALDRIDGE<br>1463 SE BOBOLINK LN<br>COLLEGE PLACE, WA 99324 | P-0020964 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSIE B BARNARD<br>3573 OXBOW AVE E<br>FIFE, WA 98424 | P-0020965 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS C ANSPACH<br>40 N. MAIN ST<br>SUITE 1700<br>DAYTON, OH 45423 | P-0020966 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J TURNER AND JACKSON E TURNER, JR<br>30425 LEEMOOR ST<br>BEVERLY HILLS, MI 48025 | P-0020967 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020968 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIMITRIOS C DOURDOUREKAS<br>44 COMMONS DRIVE<br>PALOS PARK, IL 60464 | P-0020969 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MARTIN AND ANGELA H MARTIN<br>12230 NE 137TH PL<br>KIRKLAND, WA 98034 | P-0020970 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREER A SPATZ<br>19 KALAMAT FARMS CIRCLE<br>SHREWSBURY, MA 01545 | P-0020971 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A ILES AND JANET G ILES<br>18760 SW 109 PL<br>DUNNELLON, FL 34432 | P-0020972 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NED V NELSON AND MARIE B NELSON<br>317 PARKERS CHAPEL ROAD<br>EL DORADO, AR 71730-7982 | P-0020973 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEANNE GLADILINA<br>503 S WARMINSTER RD APT T7<br>HATBORO, PA 19040-4140 | P-0020974 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK C DOEHRING AND KATHLEEN P DOEHRING<br>PO BOX 1783<br>FRIDAY HARBOR, WA 98250 | P-0020975 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S MILLER<br>700 W LA VETA AVE<br>Q2<br>ORANGE, CA 92868 | P-0020976 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE D MORFORD<br>3219 GOLDENSUN AVE.<br>CALDWELL, ID 83605 | P-0020977 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY A BOESCHE AND SANDRA L BOESCHE<br>1307 FIR AVENUE N<br>GLENCOE, MN 55336 | P-0020978 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK D STEVENSON<br>886 VIVA COURT<br>SOLANA BEACH, CA 92075 | P-0020979 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELYSE L HORTON<br>1059 OCEAN HEIGHTS AVE<br>#1022<br>EGG HARBOR TWP, NJ 08234 | P-0020980 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,750.00 | | | | | $1,750.00 |
| NED V NELSON<br>317 PARKERS CHAPEL ROAD<br>EL DORADO, AR 71730 | P-0020981 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANCE M MARTIN<br>PO BOX 15742<br>SACRAMENTO, CA 95852 | P-0020982 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D CORLETT AND PATRICIA A CORLETT<br>12501 LONGHORN PARKWAY, A 359<br>AUSTIN, TX 78732 | P-0020983 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T MINTER<br>10106 CR 290<br>TYLER, TX 75707 | P-0020984 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM O HERRERA<br>309 E. STERLING<br>BAYTOWN, TX 77520 | P-0020985 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020986 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JILL A DILLEY<br>49 RAMON STREET,<br>SONOMA, CA 95476 | P-0020987 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RION S GROVES<br>7602 PICKERING LANE NW<br>OLYMPIA, WA 98502 | P-0020988 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY BODEN<br>3103 DENBEIGH COURT<br>LOUISVILLE, KY 40242 | P-0020989 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORENE MORGAN AND TERRY MORGAN<br>41234 SEQUOIA AVE.<br>PALMDALE, CA | P-0020990 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M ROSS<br>285 PAYNE AVENUE<br>PONTIAC, MI 48341 | P-0020991 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A HOLMGREN AND HENRY G HOLMGREN<br>2 GERMAIN STREET<br>WORCESTER, MA 01602 | P-0020992 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL L MALONEY<br>4243 BRUSSELS DRIVE<br>JACKSON, MS 39211-6106 | P-0020993 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020994 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND P GUZMAN<br>715 FREMONT VILLAS<br>LOS ANGELES<br>LOS ANGELES, CA 90042 | P-0020995 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M ROSS AND DOROTHY M ROSS<br>285 PAYNE AVENUE<br>PONTIAC, MI 48341 | P-0020996 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY M KURTZ<br>2440 CLACK RD<br>MADISON, GA 30650 | P-0020997 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIA M DAVIS<br>4005 PALM TREE BLVD<br>UNIT 103<br>CAPE CORAL, FL 33904 | P-0020998 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KESHA D THOMAS<br>1794 OVERLOOK DRIVE<br>LANCASTER, TX 75146 | P-0020999 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH S STRAPEC<br>2076 ROCKROSE AVE<br>BALTIMORE, MD 21211 | P-0021000 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA CASTRO<br>3401 S TOWNER ST<br>SANTA ANA, CA 92707 | P-0021001 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R WORDEN<br>10303 BURNT STORE ROAD<br>#23<br>PUNTA GORDA, FL 33950 | P-0021002 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T MINTER<br>10106 CR 290<br>TYLER, TX 75707 | P-0021003 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON T LAPIERRE<br>2320 E EL CHORRO WAY<br>PALM SPRINGS, CA 92264 | P-0021004 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L LOVELADY<br>498 S HICKORY ST<br>KINGSLAND, GA 31548 | P-0021005 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE MYERS-JONES<br>8625 LEE STREET<br>CROWN POINT, IN 46307 | P-0021006 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A TERRY<br>10347 HAPPY LANE<br>SANTEE, CA 92071-4464 | P-0021007 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODY H BURRELL<br>2466 NORTHWOOD CR<br>SAUKVILLE, WI 53080 | P-0021008 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON K BURNAP<br>26416 WOODCREST LANE<br>SAN JUAN CAPISTR, CA 92675 | P-0021009 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO E GARCIA<br>820 SW 24TH RD.<br>MIAMI, FL 33129 | P-0021010 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M TERRY<br>10347 HAPPY LANE<br>SANTEE, CA 92071-4464 | P-0021011 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JON TOLLEFSON<br>5305 AYRSHIRE BLVD<br>EDINA, MN 55436 | P-0021012 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD BOWERS<br>219 WILMOT DRIVE<br>GASTONIA, NC 28054 | P-0021013 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| IDA J JEPPESEN<br>10308 KARIBA COVE<br>AUSTIN, TX 78726 | P-0021014 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERIE L KAINZ<br>9286 CEDAR TRAILS LN<br>VALLEY CENTER, CA 92082 | P-0021015 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE P CLAUD<br>26720 ISABELLA PKWY<br>205<br>SANTA CLARITA, CA 91351 | P-0021016 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L KNOLL<br>609 WOODLAWN AVE.<br>SANDUSKY, OH 44870-5542 | P-0021017 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J FALLUCCA<br>6905 CLEATON ROAD<br>UNIT Q191<br>COLUMBIA, SC 29206 | P-0021018 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INSTITUTE OF FACIAL SURGERY<br>1093 SOUTH WICKHAM ROAD<br>WEST MELBOURNE, FL 32904 | P-0021019 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D WOLFE<br>8 BRADDOCK BLUFF DRIVE<br>#1802<br>HILTON HEAD ISLA, SC 29928 | P-0021020 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIE E SPINNEY<br>21 GROVE STREET<br>MARSHFIELD, MA 02050 | P-0021021 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J DI ORIO<br>2323 NW 190TH AVENUE<br>PEMBROKE PINES, FL 33029 | P-0021022 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J ANTON<br>58-32 136 STREET<br>FLUSHING, NY 11355 | P-0021023 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA G SUDELA AND WILLIAM R SUDELA<br>CRADY JEWETT + MCCULLEY<br>2727 ALLEN PARKWAY #1700<br>HOUSTON, TX 77019 | P-0021024 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY L KIRCUS<br>415 ROCKY ROAD<br>SYLACAUGA, AL 35151 | P-0021025 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M HANSON<br>8320 LOWER PERSE CIR<br>ORLANDO, FL 32827 | P-0021026 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOAN C SMITH<br>4526 CASEYVILLE AVE.<br>EAST ST. LOUIS, IL 62204 | P-0021027 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAURICE F CLARKE<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0021028 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KAPSALIS<br>2102 LUCAYA BEND M4<br>COCONUT CREEK, FL 33066-1141 | P-0021029 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL B HOFFMAN<br>100 OCEANGATE #1200<br>LONG BEACH, CA 90802 | P-0021030 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J PAGNINI AND MARGO J PAGNINI<br>80765 CORTE SANTA CARMELA<br>INDIO, CA 92203 | P-0021031 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J PAGNINI AND MARGO J PAGNINI<br>80765 CORTE SANTA CARMELA<br>INDIO, CA 92203 | P-0021032 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUPE M COLEMAN<br>550 WEST REGENT STREET<br>108<br>INGLEWOOD, CA 90301 | P-0021033 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN L SUTTON<br>P.O. BOX 611<br>LOS LUNAS, NM 87031 | P-0021034 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SHELLEY M WILHELM<br>12 CLOVER PLACE<br>VERONA, VA 24482 | P-0021035 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R STUTHARD<br>8036 BRIAR RIDGE LANE<br>CITRUS HEIGHTS, CA 95610 | P-0021036 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE L MURPHY<br>205 MARBLE ST.<br>APT.204<br>BROOMFIELD, CO 80020 | P-0021037 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASEEMA SINHA AND BRIAN M DUNHAM<br>1882 DERBY WAY<br>UPLAND, CA 91784 | P-0021038 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER DANG<br>10401 MONITOR DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0021039 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L WILLOWS<br>2118 141ST LANE NW<br>ANDOVER, MN 55304-3369 | P-0021040 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH W HEARST<br>32 VISTA VERDE COURT<br>SAN FRANCISCO, CA 94131 | P-0021041 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONIKA GOODWIN<br>19617 SARDINIA LANE<br>HUNTINGTON BEACH, CA | P-0021042 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE E MULLIGAN<br>360 ATHERTON DR<br>CARMEL, IN | P-0021043 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUPE M COLEMAN<br>550 WEST REGENT STREET<br>108<br>INGLEWOOD, CA 90301 | P-0021044 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN J CONNAUGHTON<br>8132 COLE ST<br>DOWNEY, CA 90242 | P-0021045 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN E LAW<br>1152 23RD AVE<br>LONGVIEW, WA 98632 | P-0021046 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE M WALDROP<br>PO BOX 1986<br>VISTA, CA 92085 | P-0021047 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C WARNER AND THOMAS E SMITH<br>35675 CALLE MONTIGO<br>CATHEDRAL CITY, CA 92234 | P-0021048 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALESSANDRA DAIGNEAULT<br>9409 OLD COURTHOUSE ROAD<br>VIENNA, VA 22182 | P-0021049 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILU JIMENEZ AND MAURICIO F JIMENEZ<br>111 S. COLLEGE AVE. APT. C103<br>CLAREMONT, CA 91711 | P-0021050 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER P COSTA<br>1884 MUTTONTOWN RD<br>MUTTONTOWN, NY 11791 | P-0021051 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALESSANDRA DAIGNEAULT<br>9409 OLD COURTHOUSE ROAD<br>VIENNA, VA 22182 | P-0021052 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| URSZULA CHMIELEWSKI<br>5462 N NATOMA AVE<br>CHICAGO, IL 60656 | P-0021053 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELLA CHOI AND ANGELLA CHOI<br>450 W 17TH STREET<br>APT 1012<br>NEW YORK, NY 10011 | P-0021054 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE J SILVA<br>15311 YORKSHIRE LANE<br>HUNTINGTON BEACH, CA 92647 | P-0021055 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD B BERONDA AND BROOKE A BERONDA 6143 LAKEWOOD STREET SAN DIEGO, CA 92122 | P-0021056 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FIRST PLACE LLC 36974 S. ROCK CREST DR. TUCSON, AZ 85739 | P-0021057 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E CAMPBELL 3007 MADISON AVENUE NEWPORT NEWS, VA 23607 | P-0021058 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY ZAPATA-BELFORD 2718 OLD FIELD DR #901 SAN ANTONIO, TX 78247 | P-0021059 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY G TURNER 421 WOODHOLLOW DR. WYLIE | P-0021060 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACIELA GONZALEZ 2819 WHEELING EL PASO, TX 79930 | P-0021061 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A SILVA 15311 YORKSHIRE LANE HUNTINGTON BEACH, CA 92647 | P-0021062 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE T HEARST 32 VISTA VERDE COURT SAN FRANCISCO, CA 94131 | P-0021063 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH SIMON P. O. BOX 20474 OKLAHOMA CITY, OK 73156-0474 | P-0021064 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C WARNER AND THOMAS E SMITH 35765 CALLE MONTIGO CATHEDRAL CITY, CA 92234 | P-0021065 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D RENO 23941 VISTA WAY MENIFEE, CA 92587 | P-0021066 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER DOYLE AND KAREN E BRACEY 1807 SOUTHRIDGE DR DENTON, TX 76205 | P-0021067 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN MCMASTERS 5417 ELK HOLLOW CT ELK GROVE, CA 95758 | P-0021068 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH W BRANDSTAETTER 1476 SUMMIT VIEW DRIVE ROCK HILL, SC 29732-7209 | P-0021069 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA W WILLIS<br>9501 CARMEL CIRCLE<br>JOHNSTON, IA 50131 | P-0021070 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRINA JONES<br>2022 COMSTOCK DRIVE<br>STOCKTON, CA 95209 | P-0021071 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1407 17TH AVE SOUTH APT 201<br>BIRMINGHAM, AL 35205 | P-0021072 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT JONES<br>PO BOX 80082<br>CHAMBLEE, GA 30366 | P-0021073 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT JONES<br>PO BOX 80082<br>CHAMBLEE, GA 30366 | P-0021074 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMKUMAR DIXIT<br>9052 140TH AVE SE<br>NEWCASTLE, WA 98059 | P-0021075 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| SUSAN D GILLETTE<br>15233 SW REGENT TERRACE<br>TIGARD, OR 97224 | P-0021076 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J CUNNINGHAM<br>26 WATERSIDE LANE<br>CLINTON, CT 06413 | P-0021077 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT JONES<br>PO BOX 80082<br>CHAMBLEE, GA 30366 | P-0021078 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL MAK<br>7608 LAKE GLEN DR<br>GLENN DALE, MD 20769 | P-0021079 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACKSON E TURNER, JR AND NANCY J TURNER<br>30425 LEEMOOR ST<br>BEVERLY HILLS, MI 48025 | P-0021080 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A JACKSON JR<br>12 DALEHURST CT.<br>SACRAMENTO, CA 95835 | P-0021081 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TRENT O JONES | P-0021082 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID ZWICK<br>2108 N. MAGNOLIA AVENUE<br>CHICAGO, IL 60614 | P-0021083 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNESTO SALAZAR AND LESLEY M SALAZAR<br>151 BLOOMFIELD LANE<br>RANCHO SANTA MAR, CA 92688 | P-0021084 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANICE CROZIER<br>3142 CLERMONT ROAD<br>COLUMBUS, OH 43227 | P-0021085 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F GUENTHER AND REBECCA M GUENTHER<br>4012 LAYANG LAYANG CIR. APT J<br>CARLSBAD, CA 92008 | P-0021086 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE L DURAND<br>285 UNION AVENUE<br>UNIT E1110<br>CAMPBELL, CA 95008 | P-0021087 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F PRICE<br>P.O. BOX 276314<br>SACRAMENTO, CA 95827-6314 | P-0021088 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNOLDS W GRANT<br>1324 N. VAN ROAD<br>HOLLY, MI 48442 | P-0021089 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVETTE MECONITAS<br>2118 ADAMS RIDGE RD<br>APOPKA, FL 32703 | P-0021090 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE F CLARKE<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0021091 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L CURTIS<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0021092 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE N SIEGEL AND LAWRENCE G SIEGEL<br>550 OKEECHOBEE BLVD<br>#1020<br>WEST PALM BEACH, FL 33401-6334 | P-0021093 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K DEAN<br>4861 WEST VILLAGE DELL DRIVE<br>WEST JORDAN, UT 84081 | P-0021094 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M HANSON<br>8320 LOWER PERSE CIR<br>ORLANDO, FL 32827 | P-0021095 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JUDITH T GARRARD<br>3944 7TH AVENUE NORTH<br>LAKE WORTH, FL 33461-2828 | P-0021096 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C BROWN<br>3702 FLORINDA ST.<br>HOUSTON, TX 77021 | P-0021097 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHARLES D MATTINGLY<br>3128 HIDDEN LAKE COVE<br>MIDDLEBURG, FL 32068 | P-0021098 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYLVIA S STACEY 3017 WILLOW LANE DR MONTGOMERY, AL 36109 | P-0021099 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINE M GUGLIELMO 5003 VIA VERDE STREET RANCHO CUCAMONGA, CA 91701 | P-0021100 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IREN DOBOZI AND ISTVAN DOBOZI 2 ARGOSY COURT GAITHERSBURG, MD 20878 | P-0021101 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAIME N MACLEAN JAIME MACLEAN 13534 PALOMINO CREEK DRIVE CORONA, CA 92883 | P-0021102 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT CHMIELEWSKI 5462 N NATOMA AVE CHICAGO, IL 60656 | P-0021103 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A KING 56 E. MAIN ST #3 WAKEMAN HTTPS://PRIMECLE, OH 44889 | P-0021104 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P SCHRECENGOST 18226 KING RD CORRY, PA 16407 | P-0021105 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERARD O DELACAL 11315 MERIDIAN WAY RIVERSIDE, CA 92505 | P-0021106 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY T MACLEAN 13534 PALOMINO CREEK DRIVE CORONA, CA 92883 | P-0021107 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DEREK N COX 4001 SUL ROSS STREET APT 295 SAN ANGELO, TX 76904 | P-0021108 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISTVAN DOBOZI 2 ARGOSY COURT GAITHERSBURG, MD 20878 | P-0021109 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E GREGOREK AND HEATHER L GREGOREK 8950 MASSENA ST RIVERSIDE, CA 92508 | P-0021110 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YIPSAM YEUNG 1001 S CORDOVA ST ALHAMBRA, CA 91801 | P-0021111 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL N CHUGAY 5 CAMEO CREST LAGUNA NIGUEL, CA 92677 | P-0021112 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMY E CAZARES AND DANIEL B LINK<br>5411 CROSSVIEW LANE<br>LAKE IN THE HILL, IL 60156 | P-0021113 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A SHERLOCK<br>8201 AMADOR AVE<br>YUCCA VALLEY, CA 92284 | P-0021114 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN B SWEENY<br>85 N CRETIN AVE<br>ST PAUL, MN 55104 | P-0021115 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P ASHLEY<br>12771 GERARD DRIVE<br>EDEN PRAIRIE, MN 55346 | P-0021116 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNNYVIEW CONSULTING<br>26772 SUNNYVIEW LN NE<br>KINGSTON, WA 98346 | P-0021117 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA E THORNTON<br>826 S. EVERGREEN DR.<br>MOSES LK, WA 98837 | P-0021118 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOTTE H FEYESA<br>509 E ACORN ST<br>GARDNER, KS 66030 | P-0021119 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY RENEE SANDERLIN AND MICHAEL CO<br>755 LAKE SUMMIT DRIVE<br>ATLANTA, GA 30342 | P-0021120 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD N GALLAGHER AND SALLY T GALLAGHER<br>PO BOX 73474<br>PUYALLUP, WA 98373 | P-0021121 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MARCH AND SUSAN E MARCH<br>PO BOX 624 9 WEST JAMES ST<br>RICHFIELD SPRING, NY 13439 | P-0021122 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY E CAZARES AND ERNEST LINK<br>5411 CROSSVIEW LANE<br>LAKE IN THE HILL, IL 60156 | P-0021123 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMEROON BOYKINS<br>2015 1ST AVENUE EAST<br>BRADENTON, FL 34208 | P-0021124 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH J TREUSDELL<br>324 E. HERMOSA DR.<br>TEMPE, AZ 85282 | P-0021125 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R CHAMBERS<br>419 E BUTLER RD<br>UNIT 1<br>MAULDIN, SC 29662 | P-0021126 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LILI BADALIAN 1982 SW PALM CITY RD. APT. I STUART, FL 34994 | P-0021127 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID MICHAELSON AND SHALIMAR MICHAELSON 2166 8TH STREET WEST DICKINSON, ND 58601 | P-0021128 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P DENICO 2155 TITANIA RD TOBYHANNA, PA 18466 | P-0021129 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA P VERHAGUE 5085 RESERVOIR RD. GENESEO, NY 14454 | P-0021130 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND G EMANUEL 2357 NORTHROP AVE APT G216 SACRAMENTO, CA 95825 | P-0021131 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN BAKER 3017 REDEYE CT SANDY HOOK, VA 23153 | P-0021132 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $6,250.00 | | | | | $6,250.00 |
| JULIET BAKIR 11217 PASEO MONTANOSO #34 SAN DIEGO, CA 92127 | P-0021133 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R YOUNG P O BOX 1483 MENARD, TX 76859 | P-0021134 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBER T TRAN 10965 MERRITT DR STOCKTON, CA 95219 | P-0021135 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABIGAYLE M ELLISON 4209 NOLA LOOP RD UNIT B YAKIMA, WA 98901 | P-0021136 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE E FERGUSON AND MARYLAND S FERGUSON 9707 CROFTON DRIVE LADSON, SC 29456 | P-0021137 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE L MITTENTHAL 7337 AUSTIN ST APT 3H FOREST HILLS, NY 11375-6216 | P-0021138 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMRA L COKONOUGHER 31 MORIARITY ST NW FT WALTON BEACH, FL 32548 | P-0021139 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD LYANS<br>3151 BROOKHILL ST<br>LA CRESCENTA, CA 91214 | P-0021140 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P RICCI<br>20650 4TH STREET, APT 2<br>SARATOGA, CA 95070 | P-0021141 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE M STIERS<br>2079 NW BELLA VISTA DRIVE<br>GRESHAM, OR 97030 | P-0021142 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE S BLUS<br>P.O. BOX 6426<br>SEVIERVILLE, TN 37864 | P-0021143 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE L GUMENBERG<br>14540 ARCTIC FOX AVE<br>EASTVALE, CA 92880 | P-0021144 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY E GILLIES<br>715 WEST ROGERS<br>HARRISON, AR 72601 | P-0021145 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>5 MOLLY PITCHER COURT<br>MONROE TOWNSHIP, NJ 08831 | P-0021146 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN D PELLET<br>6215 VICKSBURG DRIVE<br>PENSACOLA, FL 32503 | P-0021147 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS F MONTOYA<br>14540 ARCTIC FOX AVE<br>EASTVALE, CA 92880 | P-0021148 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHAD J GARVIN<br>9201 TROON CT<br>WOODBURY, MN 55125 | P-0021149 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C LAYNE<br>9934 OVERLOOK DRIVE NW<br>OLYMPIA, WA 98502 | P-0021150 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS B WERNER<br>809 HAAWI ST.<br>WAILUKU, HI 96793 | P-0021151 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MOSES A APARICIO<br>7040 ARCHIBALD AVE<br>APT 21<br>RANCHO CUCAMONGA, CA 91701 | P-0021152 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ORISHA R MILLER<br>22125 MAIN ST APT 100<br>CARSON, CA 90745 | P-0021153 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODY H BURRELL 1737 WILLOW POINT DR SHREVEPORT, LA 71119 | P-0021154 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L KRZYKWA AND KIRK A KRZYKWA 6800 KEGEL AVE ALTO, MI 49302 | P-0021155 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JERI L VALDEZ 6477 PENTZ ROAD PARADISE, CA 95969 | P-0021156 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| NICOLE PEARSON PO BOX 1354 PITTSBURG, CA 94565 | P-0021157 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A ELLIS 2281 N SANDS RANCH ROAD HUACHUCA CITY, AZ 85616 | P-0021158 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E PETRIE AND ROSEMARY A PETRIE 2538 KIMBERLY AVE. CAMARILLO, CA 93010 | P-0021159 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC LUGO 7321 FRONTENAC ST PHILADELPHIA, PA 19111 | P-0021160 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE HANSEN 16009 HIMALAYA RIDGE EDMOND, OK 73013 | P-0021161 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $27,584.07 | | | | | $27,584.07 |
| MOSES A APARICIO 7040 ARCHIBALD AVE APT 21 RANCHO CUCAMONGA, CA 91701 | P-0021162 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MONG HOA LE AND CARL RIZZO 24196 KATHY AVENUE LAKE FOREST, CA 92630 | P-0021163 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW W KAVANAUGH AND MATT KAVANAUGH 4162 PRADO DE LAS CABRAS CALABASAS, CA 91302 | P-0021164 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| KAREN M LOHSE 6722 58TH DR NE MARYSVILLE, WA 98270 | P-0021165 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANKLYN BEASLEY 2725 WEST BOSTON BLVD. #101 DETROIT, MI 48206 | P-0021166 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R CIKAUSKAS 1131 HOLIDAY DRIVE SOMONAUK, IL 60552 | P-0021167 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTINA R OGLESBY-WATTS 18344 TALOGA RD #2 APPLE VALLEY, CA 92307 | P-0021168 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN W STEVENS 19800 3RD PL S DES MOINES, WA 98148 | P-0021169 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TASCA RUSSO 1796 LEMON TREE COURT SAN MARCOS, CA 92078 | P-0021170 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M BOTTS 25945 WINDSONG LAKE FOREST, CA 92630 | P-0021171 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAY H TOMS AND MAY H TOMS 223 E AVONDALE DR GREENSBORO, NC 27403 | P-0021172 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA P ROSE AND I. N ROSE 17031 ENCINO HILLS DRIVE ENCINO, CA 91436 | P-0021173 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D HEWARD, JR 269 WILLIS ROAD ETTERS, PA 17319 | P-0021174 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GODFREY YOUNG III 24196 KATHY AVENUE LAKE FOREST, CA 92630 | P-0021175 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA M MCVAY 2821 MT.MARIAH RD. LISMAN, AL 36912 | P-0021176 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E PETRIE AND ROSEMARY A PETRIE 2538 KIMBERLY AVE. CAMARILLO, CA 93010 | P-0021177 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORINE H BURRELL 1737 WILLOW POINT DR SHREVEPORT, LA 71119 | P-0021178 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY C MANCINI 4350 FRANKLIN AVE. APT. 2 LOS ANGELES, CA 90027 | P-0021179 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY G RUST 24350 DEL AMO RD RAMONA, CA 92065 | P-0021180 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTO LUGO 14271 WEBBER PL WESTMINSTER, CA 92683 | P-0021181 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH J STEINHAUSER AND JOANNE M KEGLOVITS<br>2136 W RIVER OF FORTUNE DRIVE<br>SAINT GEORGE, UT 84790-4876 | P-0021182 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY BROWN<br>8 PINEY TRACE<br>FAIRVIEW, NC 28730 | P-0021183 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC.<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021184 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE J ADRIANSEN<br>126 W CALLE CRESPIS<br>APT 1<br>SANTA BARBARA, CA 93105-3463 | P-0021185 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY H EDWARDS<br>PO BOX 10451<br>SAN BERNARDINO, CA 92423-0451 | P-0021186 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CUC V NGUYEN AND QUAN A NGUYEN<br>2019 GRAHAM AVE<br>REDONDO BEACH, CA 90278 | P-0021187 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUILLERMO A MURGUIA AND MAGALY F FERNANDEZ<br>1799 REVERE AVE.<br>SAN FRANCISCO, CA 94124 | P-0021188 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEILA J FISHER<br>31819 DAHLIA LN.<br>TANGENT, OR 97389 | P-0021189 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE S ENGEBRETSON<br>7501 PALM AVE #131<br>YUCCA VALLEY, CA 92284 | P-0021190 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| DARLENE COTTRELL<br>10425 ORR AND DAY RD.<br>SANTA FE SPRINGS, CA 90670 | P-0021191 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS GLOS<br>816 E. CULVER AVE.<br>ORANGE, CA 92866 | P-0021192 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXIS D GENUNG<br>7330 ASH ROAD<br>FAIR OAKS, CA 95628 | P-0021193 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUBY V HAWORTH<br>656 MINTER AVENUE<br>SHAFTER, CA 93263 | P-0021194 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TORI L KANZLER<br>949 SANTA YNEZ WAY<br>SACRAMENTO, CA 95816 | P-0021195 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUSTIN C HARDMAN<br>800 NE ROBERTS AVENUE APT 249<br>GRESHAM, OR 97030 | P-0021196 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS MELTON AND CHRIS A MELTON<br>2520 MANOR DR<br>SPRINGFIELD, OR | P-0021197 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M DESENS AND LINDA B DESENS<br>7569 E TRUCES PL<br>TUCSON, AZ 85715-3665 | P-0021198 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY R TARQUINO AND TIMOTHY J TARQUINO<br>1327 N GLENN AVE<br>FRESNO, CA 93728 | P-0021199 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGOT AHRONOVICH AND ELIEZER AHRONOVICH<br>12618 MISTY CREEK LANE<br>FAIRFAX, VA 22033 | P-0021200 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGALY F FERNANDEZ AND GUILLERMO A MURGUIA<br>1799 REVERE AVE.<br>SAN FRANCISCO, CA 94124 | P-0021201 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA KEMBA SOLOMON<br>12778 GROUSE STREET<br>COON RAPIDS, MN 55448 | P-0021202 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY R TARQUINO AND TIMOTHY J TARQUINO<br>1327 N. GLENN AVE<br>FRESNO, CA 93728 | P-0021203 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R NILL AND JUDY D NILL<br>DENNIS R NILL<br>25246 106TH AVE SE APT A208<br>KENT, WA 98030-6402 | P-0021204 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENI MASON<br>4001 KEEPSAKE DRIVE<br>MODESTO, CA 95356 | P-0021205 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C HEISERMAN<br>7092 AVIARA DR<br>CARLSBAD, CA 92011 | P-0021206 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D BOLDT<br>705 N. UNIVERSITY AVE.<br>BEAVER DAM, WI 53916 | P-0021207 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG R COHAN<br>45 BIANCO<br>IRVINE, CA 92618 | P-0021208 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES E MURRAY<br>205 W.<br>PO BOX 547<br>PEOTONE, IL 60468 | P-0021209 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET H DEAN<br>2119 KIMBROUGH RD.<br>GERMANTOWN , TN | P-0021210 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANG CRAWFORD<br>11947 CANDOR STREET<br>CERRITOS, CA 90703 | P-0021211 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NUNTAWUN BUELL<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0021212 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CHRISTOPHER J JOFFE<br>1015 E QUAIL PARK DR<br>UNIT# G<br>MURRAY, UT 84117 | P-0021213 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERI R SCHEMPP<br>4650 SE PARSONS GREEN COURT<br>PORT ORCHARD, WA 98367 | P-0021214 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J LIEBHAUSER<br>190 HOFFMAN AVE<br>AUBURN, CA 95603 | P-0021215 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JANET M JORDAN<br>208 BROYLES AVENUE<br>BELTON, SC 29627 | P-0021216 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIN YU ANG<br>22726 ISLAMARE LN<br>LAKE FOREST, CA 92630 | P-0021217 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY G PIERRE<br>16 FRIENDSHIP ST<br>BILLERICA, MA 01821 | P-0021218 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STEVEN M VISCUSO<br>4120 60TH STREET<br>SACRAMENTO, CA 95820 | P-0021219 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK K FISCHER<br>928 WRIGHT AVE, APT 1007<br>MOUNTAIN VIEW, CA 94043 | P-0021220 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLA K UNRUH<br>14525 81ST AVE NE<br>KENMORE, WA | P-0021221 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE K BODE<br>33800 BEVERLY DR<br>HEMET, CA 92545 | P-0021222 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TINA BUELL<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0021223 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| GLADYS M GONZALEZ<br>9378 MARCONA AVE<br>FONTANA, CA 92335 | P-0021224 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D MILLER<br>5305 HUNTLEY ST.<br>UNIT 14<br>SIMI VALLEY, CA 93063-6620 | P-0021225 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $900.00 | | | | | $900.00 |
| KIMBER T TRAN<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021226 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERSTIN EARNEST<br>139 LA MIRADA DR<br>HENDERSON, NV 89015 | P-0021227 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUCATIONAL CONSULTANT<br>106 FOSTER STREET<br>CAMBRIDGE, MA 02138 | P-0021228 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT V CORNISH JR<br>1111 19TH ST N<br>#1603<br>ARLINGTON, VA 22209 | P-0021229 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| LAWRENCE L GERALD<br>4886 US 117 SOUTH ALTERNATE<br>DUDLEY, NC 28333 | P-0021230 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R ECKARD<br>1277 MURIEL JOY LANE<br>CONOVER, NC 28613-8106 | P-0021231 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIANNA M ZEPEDA<br>1366 CARLSBAD ST<br>SAN DIEGO, CA 92114 | P-0021232 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA MANLEY<br>12410 169TH AVE. NE<br>REDMOND, WA 98052 | P-0021233 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD A ULSUND AND SANDRA N ULSUND<br>37919 VISTA KEY DR NE<br>HANSVILLE, WA 98340 | P-0021234 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIDA SHAW<br>5117 LLANO DRIVE<br>WOODLAND HILLS, CA 91364 | P-0021235 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M ARMSTRONG<br>4444 RANCHO CENTRO NW<br>ALBUQUERQUE, NM 87120 | P-0021236 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANA G HARITUNIANS AND AVANES O HARITUNIANS<br>4828 COLLETT AVE<br>ENCINO, CA 91436 | P-0021237 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINDI STOFFEL<br>1195 STATE ROUTE 31<br>BRIDGEPORT, NY 13030 | P-0021238 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS R RENSTROM<br>1366 CARLSBAD ST<br>SAN DIEGO, CA 92114 | P-0021239 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD J STORM AND JANET Y STORM<br>142 CHAMBERS ST.<br>RIDGECREST, CA 93555 | P-0021240 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE J NEEDHAM<br>6423 ARROWHEAD TRAIL<br>ELIZABETH, CO 80107 | P-0021241 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGOT D AHRONOVICH AND ELIEZER AHRONOVICH<br>12618 MISTY CREEK LANE<br>FAIRFAX, VA 22033 | P-0021242 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAR D AHRONOVICH AND ELIEZER AHRONOVICH<br>12618 MISTY CREEK LANE<br>FAIRFAX, VA 22033 | P-0021243 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIDA SHAW AND VICTOR SHAW<br>5117 LLANO DRIVE<br>WOODLAND HILLS, CA 91364 | P-0021244 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARENCE E DUNCAN<br>5947 DESERT VIEW DR.<br>LA JOLLA, CA 92037 | P-0021245 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR W ANNECHARICO<br>12 JACKSON STREET<br>MANCHESTER, CT 06040 | P-0021246 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MERRYMAN AND TANYA R MERRYMAN<br>607 LENOX AVE<br>LAS CRUCES, NM 88005 | P-0021247 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER ROESLER<br>712 BLUEJAY CIR<br>ELK GROVE VILLAG, IL 60007 | P-0021248 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDY K VAZQUEZ<br>1621 SUGARPINE DRIVE<br>MIDDLEBURG, FL 32068 | P-0021249 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS L GROVER AND LORI A GROVER 14751 BOOM ROAD SPRING LAKE, MI 49456 | P-0021250 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R ROESLER AND ALISA ROESLER 712 BLUEJAY CIR ELK GROVE VILLAG, IL 60007 | P-0021251 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANJA FERNER 1801 14TH STREET UNIT 213 OAKLAND, CA 94607 | P-0021252 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IWONA KUSIAK 6934 64TH PL, RIDGEWOOD, NY 11385 | P-0021253 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE WANG 1809 S SECOND AVENUE ARCADIA, CA 91006 | P-0021254 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C MOORE II AND KELLY A MOORE 16529 CENTERPOINTE DRIVE GROVER, MO 63040 | P-0021255 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE ZAMORA 26981 STONEHAVEN MISSION VIEJO, CA 92691 | P-0021256 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER A HADZINSKY AND SHELLE A HADZINSKY 2921 ARROYO SAN CLEMENTE, CA 92673 | P-0021257 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M MERRYMAN AND TANYA R MERRYMAN 607 LENOX AVE LAS CRUCES, NM 88005 | P-0021258 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERA M PERRY-ROMAN 4901 GREEN RIVER RD #285 CORONA, CA 92880 | P-0021259 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SYLVIA C DUBURG 3400 SULLIVAN CT. 176 MODESTO, CA 95356 | P-0021260 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY N JAMES 4935 EVERGREEN HAVEN CT. HOUSTON, TX 77084 | P-0021261 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAE HUN SIM 4301 SUNSET VIEW DR DUBLIN, CA 94568 | P-0021262 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GALAVEZH CHAVOSHI 42 CORAL REEF NEWPORT COAST, CA 92657 | P-0021263 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHI-RO ENTERPRISES, INC 1727 E. SPRINGFIELD AVE SPOKANE, WA 99202-2952 | P-0021264 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER A SERGEEFF 80480 VIA TALAVERA LA QUINTA, CA 92253 | P-0021265 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| DAO V TRAN 10965 MERRITT DR STOCKTON, CA 95219 | P-0021266 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOROUSH BASSIRI 42 CORAL REEF NEWPORT COAST, CA 92657 | P-0021267 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON C ROHRBACKER 1001 OLEANDER AVE #20 BAKERSFIELD, CA | P-0021268 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDELL R HAGSTROM AND VICTORIA L HAGSTROM 4028 SHADY RIDGE DRIVE CORONA, CA 92881 | P-0021269 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC. 1727 E. SPRINGFIELD AVE SPOKANE, WA 99202-2952 | P-0021270 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZI MEI ZHANG 2751 40TH AVE. SAN FRANCISCO, CA 94116 | P-0021271 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTEN M PRINDIBLE AND PATRICK J PRINDIBLE 24396 VISTA POINT LANE DANA POINT, CA 92629 | P-0021272 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW K LEITER 5625 LITCHFIELD ROAD FORT WAYNE, IN 46835 | P-0021273 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA E THORNTON 826 S. EVERGREEN DR. MOSES LAKE, WA 98837 | P-0021274 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE S JOINER 254 W. MAC ARTHUR ST. SONOMA, CA 95476 | P-0021275 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M THADEN 22324 THOMPSON CANYON AVENUE CALIENTE, CA 93518 | P-0021276 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| NIKKI T LE 10965 MERRITT DR STOCKTON, CA 95219 | P-0021277 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANCY M MCGRATH AND MICHAEL A MCGRATH 1847 CHELLIS STREET PITTSBURGH, PA 15212 | P-0021278 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A ZANDER 51211 OAK LINED DR GRANGER, IN 46530 | P-0021279 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE FLEMING 1710 W. 60TH PLACE MERRILLVILLE, IN 46410 | P-0021280 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK BELLOSPIRITO 9090 MOODY ST. 254 CYPRWESS, CA 90630 | P-0021281 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M EMMERT 71 WHITE DOE CT. EUREKA, MO 63025 | P-0021282 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN D GREGORY 6868 132ND PL SE APT 6-406 NEWCASTLE, WA 98059 | P-0021283 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E DAVIS 31570 LAKERIDGE CT TEMECULA, CA 92591 | P-0021284 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA E SCHOPPMEYER AND MICHAEL SCHOPPMEYER 5319 NORTHRIDGE AVENUE SAN DIEGO, CA 92117 | P-0021285 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARP; D MCLAUGHLIN 7823 APPLETREE RD PASADENA, MD 21122 | P-0021286 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUNITA RUPAN 27425 LYFORD ST HAYWARD, CA 94544 | P-0021287 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY C GAMBLE 6358 3RD AVE. SACRAMENTO, CA 95817 | P-0021288 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY G HALSTEAD AND SHERYLL L INGRAM 20 KNOTWEED COURT BLUFFTON, SC 29909-7150 | P-0021289 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX AHN 609 MONTGOMERY SCHOOL LN WYNNEWOOD, PA 19096 | P-0021290 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD R NEHEN 36547 NICKEL STREET PALMDALE, CA 93550 | P-0021291 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM L ELLIOTT AND MARK F ELLIOTT 4621 STUART PLACE ROCKLIN, CA 95765 | P-0021292 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX AHN 609 MONTGOMERY SCHOOL LN WYNNEWOOD, PA 19096 | P-0021293 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARALD O KVALSETH 4980 SHADY ISLAND CIRCLE MOUND, MN 55364 | P-0021294 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS BUTDORF 3403 30TH AVE SW SEATTLE, WA 98126 | P-0021295 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| FELICIA M NICHOLS 28799 PHOENIX WAY SUN CITY, CA 92586 | P-0021296 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R BUTDORF 3403 30TH AVE SW SEATTLE, WA 98126 | P-0021297 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KEVIN A PLUMLEE 1302 DAYTONA DR AUSTIN, TX 78733 | P-0021298 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONGJIAN ZHEN 14158 AUTUMN CREEK CT CORONA, CA 92880 | P-0021299 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER WANG 4773 LA CRESTA WAY SAN JOSE, CA 95129 | P-0021300 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L JOHNSTON AND TERRY D JOHNSTON 25438 LAKE WILDERNESS LANE SE MAPLE VALLEY, WA 98038 | P-0021301 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCHETTA C MILLER 3600 WINDHAVEN PARKWAY APT 3436 LEWISVILLE, TX 75056 | P-0021302 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L BENNETT 66165 N. BAY RD. NORTH BEND, OR 97459 | P-0021303 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA L ALANIZ-MUNOZ GINA L. ALANIZ-MUNOZ 4058 E. LOWE AVE. FRESNO, CA 93702 | P-0021304 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM KAUHANE AND JENNIFER KAUHANE 12134 NE 141ST STREET KIRKLAND, WA 98034 | P-0021305 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYRONE KIDD SR<br>P O BOX 546<br>CHATOM, AL 36518 | P-0021306 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YONGJIAN ZHEN<br>14158 AUTUMN CREEK CT<br>CORONA, CA 92880 | P-0021307 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEATRICE D SORENSON AND MICHAEL T SORENSON<br>2154 CAPITOLA WAY<br>FAIRFIELD, CA 94534 | P-0021308 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL M DUNN<br>926 STUBBLEFIELD DR<br>LUFKIN, TX 75904 | P-0021309 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HECTOR M RAMOS<br>1081 W. KINGBIRD DRIVE<br>CHANDLER, AZ 85286 | P-0021310 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENID N SEIDEMAN<br>32 CRANMORE RD<br>NORWOOD, MA 02062 | P-0021311 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERSON J KWONG AND SANDY VUE<br>5632 CAZADERO WAY<br>SACRAMENTO, CA 95822 | P-0021312 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L DAVIS AND RONALD G DAVIS<br>4217 OSLO COURT<br>ANTELOPE, CA 95843 | P-0021313 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J LAURITANO<br>3532 E MODOC CT<br>PHOENIX, AZ 85044 | P-0021314 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| KRAIG COUTURE<br>1211 MAE CARDEN STREET<br>VISALIA, CA 93291 | P-0021315 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R EGELAND<br>323 NORTH 18TH STREET<br>SAN JOSE, CA 95112 | P-0021316 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M EDWARDS<br>509 JEFFERSON ST<br>GENEVA, IL 60134 | P-0021317 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA WONG<br>685 ACKLEY ST<br>MONTEREY PARK, CA 91755 | P-0021318 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA K FARRIS<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0021319 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERLIE VELASCO AND GERLIE VELASCO 2699 SHELLGATE CIR HAYWARD | P-0021320 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH ROZENBERG 3 HUNTERS RUN SUFFERN, NY 10901 | P-0021321 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD RITCHIE 25 VALLEY VIEW RD NEWTOWN, CT 06470 | P-0021322 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH ROZENBERG 3 HUNTERS RUN SUFFERN, NY 10901 | P-0021323 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P MASSARO 2 WOODBERRY LANE NEW HARTFORD, NY 13413 | P-0021324 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANILE J BEARCE 6297 LA MESA ST CORONA, CA 92880-4010 | P-0021325 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R EGELAND 323 NORTH 18TH STREET SAN JOSE, CA 95112 | P-0021326 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P MASSARO 2 WOODBERRY LANE NEW HARTFORD, NY 13413 | P-0021327 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH ROZENBERG 3 HUNTERS RUN SUFFERN, NY 10901 | P-0021328 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY TAYLOR 3021 S JAY ST DENVER, CO 80227 | P-0021329 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY C DAVISON 1074 E. SEMINOLE DR BYRON, GA 31008 | P-0021330 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $2,054.97 | | | | | $2,054.97 |
| KENNETH ROZENBERG 3 HUNTERS RUN SUFFERN, NY 10901 | P-0021331 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KORRI N TORRES 6415 ELENA ST. CHINO, CA 91710 | P-0021332 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON RITCHIE 25 VALLEY VIEW RD NEWTOWN, CT 06470 | P-0021333 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE D GIBSON 15193 WASHINGTON DR FONTANA, CA 92335 | P-0021334 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH ROZENBERG<br>3 HUNTERS RUN<br>SUFFERN, NY 10901 | P-0021335 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELYN M KELLY<br>7403 CORSAIR CT<br>ARLINGTON, TX 76016 | P-0021336 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ACURA FINANCIAL SERVICES<br>4921 QUONSET DRIVE<br>SACRAMENTO, CA 95820 | P-0021337 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN HERNANDEZ SANTOS<br>3444 OAKLAND AVE SOUTH<br>MINNEAPOLIS, MN 55407 | P-0021338 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTAL BUTLER<br>2613 E PALIFOX ST<br>TAMPA, FL 33610 | P-0021339 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENEVIEVE M RUCH<br>969 MARKET STREET #103<br>SAN DIEGO, CA 92101 | P-0021340 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS A LEE<br>12935 VALLEY SPRINGS DRIVE<br>MORENO VALLEY, CA 92553 | P-0021341 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D KRAUSE<br>6901 RUNNING DEER CT.<br>GRANBURY, TX 76049 | P-0021342 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD J SPEIRS<br>104 BROAD ST.<br>MOUNT HOLLY, NJ 08060 | P-0021343 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO A FLORES JR<br>16422 GASLAMP<br>HOUSTON, TX 77095 | P-0021344 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D GERSTNER<br>10820 N OVERTONE ST<br>PEORIA, IL 61615 | P-0021345 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M EDELMAN<br>22559 HONNOLD DR<br>SANTA CLARITA, CA 91350 | P-0021346 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN E WAITE<br>3 27TH STREET, UNIT 213<br>SPIRIT LAKE, IA 51360 | P-0021347 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIA MEDINA AND VICTORINO MEDINAPUGA<br>11702 COUNTRY FLOWER LN<br>MORENO VALLEY, CA 92557 | P-0021348 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEIDI J SMITH 52715 WODA DRIVE PO BOX 130 BEALLSVILLE, OH 43716 | P-0021349 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA E SCHOPPMEYER 5319 NORTHRIDGE AVE SAN DIEGO, CA 92117 | P-0021350 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM EYLER 28433 CHAMPIONSHIP DR MORENO VALLEY, CA 92555 | P-0021351 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL F HALL 61 OVERLOOK HEIGHTS WAY STOCKBRIDGE, GA 30281 | P-0021352 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA K FARRIS 2114 PRESIDENTIAL DR CHARLESTON, WV 25314 | P-0021353 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISHAI ROSEN 4646 NW CHENILLE PL CORVALLIS, OR 97330 | P-0021354 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A KLOSTERMAN 4230 REDDING RIDGE DRIVE MINNETONKA, MN 55345 | P-0021355 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER J KIM 2022 E. 7TH ST. #7 LONG BEACH, CA 90804 | P-0021356 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY KYLES AND JACKIE KYLES 631 W 102ND STREET LOS ANGELES | P-0021357 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER B BOYD (LOGAN) 124 SYCAMORE AVENUE WAVERLY, TN 37185 | P-0021358 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M GOLDMAN 7221 S.W. CANYON LANE PORTLAND, OR 97225 | P-0021359 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISHAI ROSEN 4646 NW CHENILLE PL CORVALLIS, OR 97330 | P-0021360 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY VALDEZ 1908 SUMMIT AVE ROSEDALE, MD 21237 | P-0021361 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| PATRICIA L ORLANDO-MALO 3824 25TH AVENUE SOUTH MINNEAPOLIS, MN 55406 | P-0021362 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVIS J SALAZAR<br>1046 W. MORTON AVE. APT. 9<br>PORTERVILLE, CA 93257 | P-0021363 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MIGUEL A ESQUIVEL AND DEYSI I ESQUIVEL<br>2114 PALIO ST<br>DELANO, CA 93215 | P-0021364 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISHAI ROSEN<br>4646 NW CHENILLE PL<br>CORVALLIS, OR 97330 | P-0021365 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| ASHLEY N HOUSTON<br>23745 AL HWY 25 N<br>THOMASTON, AL 36783 | P-0021366 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J SHEDD<br>3267 KATE STREET<br>ACWORTH, GA 30102 | P-0021367 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| YANG GAO<br>180 ELM CT, APT 506<br>SUNNYVALE, CA 94086 | P-0021368 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAIMING J LOON<br>207 LAURELWOOD AVENUE<br>PLACENTIA, CA 92870 | P-0021369 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY FLORES<br>801 S. CALMGROVE AVE<br>GLENDORA, CA 91740 | P-0021370 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICARDO CHRISTIAN AND RICARDO CHRISTIAN<br>120 8TH CT<br>RACINE, WI 53403 | P-0021371 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HYUNG J LEE<br>8830 EAST GARDEN VIEW DRIVE<br>ANAHEIM, CA 92808 | P-0021372 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE S JONES AND GUILLERMO<br>903 HOSTETLER ST<br>THE DALLES, OR 97058 | P-0021373 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE RADILLO AND ERIK RADILLO<br>3921 JUNE ST.<br>SAN BERNARDINO | P-0021374 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A RESNER<br>7913 E MAGICAL WAY<br>TUCSON, AZ 85730 | P-0021375 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE M GREEN<br>16333 GOLDENTREE AVE<br>FONTANA, CA 92337 | P-0021376 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY N CLARKE<br>1617 NE THOMPSON ST<br>PORTLAND, OR 97212 | P-0021377 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY A SARUMI<br>5100 40TH AVE NE<br>APARTMENT 701<br>SEATTLE, WA 98105 | P-0021378 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E DAVIS<br>31570 LAKERIDGE CT<br>TEMECULA, CA 92591 | P-0021379 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRVAIS AMINY AND SALIHA AMINY<br>734 N. GRAND AVENUE<br>SANTA ANA, CA 92701 | P-0021380 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BALDEVBHAI M PATEL AND MITESH B PATEL<br>26514 PRAIRIE SCHOOL LANE<br>KATY, TX 77494 | P-0021381 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E HUMPHREY<br>31727 W ENTWISTLE ST #98<br>CARNATION, WA 98014 | P-0021382 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA J NORWICH<br>605 E 2ND AVE<br>TARENTUM, PA 15084-2001 | P-0021383 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT B FORSTER<br>4728 181ST LN SW<br>ROCHESTER, WA 98579 | P-0021384 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTI L PEW AND DORIAN V PEW<br>3163 ROADRUNNER ROAD<br>SAN MARCOS, CA 92078 | P-0021385 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN R ENRIQUEZ<br>7253 ZEST STREET<br>SAN DIEGO, CA 92139 | P-0021386 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA C FORSTER AND ROBERT B FORSTER<br>4728 181ST LN SW<br>ROCHESTER, WA 98579 | P-0021387 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORYA ANDERSONWEBER<br>1500 EMMONS CANYON DR.<br>ALAMO, CA 94507 | P-0021388 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $515.00 | | | | | $515.00 |
| CAROLINA R ENRIQUEZ<br>7253 ZEST STREET<br>SAN DIEGO, CA 92139 | P-0021389 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIRE E HAMILTON<br>3910 AUBURN BLVD. #59<br>SACRAMENTO, CA 95821 | P-0021390 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS TAYLOR 31721 GRAND CANYON DR. LAGUNA NIGUEL, CA 92677 | P-0021391 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LA TWYONIA Y JOHNSON 314 N. BROADACRES AVE. COMPTON, CA 90220 | P-0021392 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J TRICARICO AND BARBARA A TRICARICO 1075 DEER VISTA LANE ASHLAND, OR 97520 | P-0021393 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J TRICARICO AND BARBARA A TRICARICO 1075 DEER VISTA LANE ASHLAND, OR 97520 | P-0021394 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNIE L ROBBINS 2112 SETTLEMENT ROAD SYLACAUGA, AL 35150 | P-0021395 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M RODRIGUEZ 3663 BUCHANAN ST SPC 77 RIVERSIDE, CA 92503 | P-0021396 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON J LEGORE AND LISA M LEGORE 1121 EAST CARLISLE AVE SPOKANE, WA 99207 | P-0021397 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE H LE 1513 32ND AVE SACRAMENTO, CA | P-0021398 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 15 N. 3RD STREET #303 ALHAMBRA, CA 91801 | P-0021399 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| VINCENT M CUASON 4358 CALYPSO TERRACE FREMONT, CA 94555 | P-0021400 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARITZA BAUER 1740 SW 93 PLACE MIAMI, FL 33165 | P-0021401 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M KIMSEY 5380 FISHTAIL PALM AVE COCOA, FL 32927 | P-0021402 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABELLE N GOLDEN 413 HARALSON AVE GADSDEN, AL 35901 | P-0021403 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFONSO E BARTRA HIDALGO 27507 MOUNT RADNOR DRIVE DAMASCUS, MD 20872-1043 | P-0021404 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY C GAISBAUER 196 TREEVIEW DR DALY CITY, CA 94014 | P-0021405 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT M CUASON 4358 CALYPSO TERRACE FREMONT, CA 94555 | P-0021406 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI HARPER AND B 605 FIELDING WILLIAMS RD. SINGER, LA 70660 | P-0021407 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P BIZON AND DEBORAH J BIZON 16809 DARWIN PL MIDDLEBURG HTS, OH 44130 | P-0021408 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY MURRAY 309 E 4TH STREET STREATOR, IL 61364 | P-0021409 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANDREW J SCHUCHMAN 3914 CANYON TERRACE DR YORBA LINDA, CA 92886 | P-0021410 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY A CLAYTON AND KEVIN A CLAYTON 1175 JUNIPER ST LANDERS, CA 92286 | P-0021411 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW L REBACK AND FRANCISCO J REBACK 7642 LEXINGTON AVENUE WEST HOLLYWOOD, CA 90046 | P-0021412 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY E MACKENROTH 912 5TH STREET OREGON CITY, OR 97045 | P-0021413 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY CHU AND XINQIANG LEE 2152 HOUNSLOW DR. SAN JOSE, CA 95131 | P-0021414 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN S PANGAN 4832 MALLOW CT PALMDALE, CA 93551 | P-0021415 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XINQIANG LEE AND STEVEN R LEE 2152 HOUNSLOW DR. SAN JOSE, CA 95131 | P-0021416 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORIE S DUTKIEWICZCARDWE 1978 MARCO DRIVE CAMARILLO, CA 93010 | P-0021417 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZA J CHU 1301 1ST AVE APT 1316 SEATTLE, WA 98101-2074 | P-0021418 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE A COOPER<br>MICHELLE COOPER<br>25 WOODACRES CT.<br>ORINDA, CA 94563 | P-0021419 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOURDES J DE LEON AND ANTHONY J CRISOSTOMO<br>8048 LA SOLANA WAY<br>SACRAMENTO, CA 95823 | P-0021420 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SRINIVAS VEMURI<br>2066 AVANTI AVE<br>DUBLIN, CA 94568 | P-0021421 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA BELL<br>PO BOX 1428<br>CLATSKANIE, OR 97016 | P-0021422 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUCHIEN B CHENG<br>23524 ARLINGTON AVE. #B<br>TORRANCE, CA 90501 | P-0021423 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA J WHITT<br>3015 COTTAGE PLACE UNIT P<br>GREENSBORO, NC 27455 | P-0021424 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE A MITCHELL AND LORI L MIITCHELL<br>128 ELMWOOD AVE<br>MODESTO, CA 95354 | P-0021425 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CREDIT ACCEPTANCE<br>126 ROLLINGWOOD CIRCLE<br>ROME, GA 30165 | P-0021426 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| KYU S JEONG<br>18329 SW TIMBREL LN<br>SHERWOOD, OR 97140 | P-0021427 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYU S JEONG<br>18329 SW TIMBREL LN<br>SHERWOOD, OR 97140 | P-0021428 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYU S JEONG<br>18329 SW TIMBREL LN<br>SHERWOOD, OR 97140 | P-0021429 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIE WEISS<br>JIE WEISS<br>609 COLONIAL CIRCLE<br>FULLERTON, CA 92835 | P-0021430 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| ANDREW L REBACK<br>20278 LORENZANA DRIVE<br>WOODLAND HILLS, CA 91364 | P-0021431 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEX M CUTLER 4733 ARENA CIRCLE HUNTINGTON BEACH, CA 92649 | P-0021432 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENE G GARCIA 1240 OFFSHORE STREET OXNARD, CA 93035 | P-0021433 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMOS C CHEN 11800 SE 4TH PL, #200 BELLEVUE, WA 98005 | P-0021434 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISTRAM R SWAN AND CAROLYN D SWAN 2031 LA COLINA DRIVE NORTH TUSTIN, CA 929705 | P-0021435 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0021436 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA INOUYE 921 HOOKIPA WAY HONOLULU, HI 96816 | P-0021437 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRESSA J BROWNLEE 4715 WOODDINE WAY ALPHARETTA, GA 30004 | P-0021438 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BYRD 484 ESSEN PLACE KERNERSVILLE, NC 27284 | P-0021439 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA G GUTIERREZ 514 WALNUT AVENUE APT 3 HOLTVILLE, CA 92250 | P-0021440 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL E HOSILYK 9 BRECKENRIDGE DRIVE BILLERICA, MA 01821 | P-0021441 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS L MUELLER P. O. BOX 1848 IDYLLWILD, CA 92549 | P-0021442 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BYRD 484 ESSEN PLACE KERNERSVILLE, NC 27284 | P-0021443 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG D ELMY 8694 BRIDGEPORT KIRKVILLE RD KIRKVILLE, NY 13082 | P-0021444 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R CARLESI 10833 HILLTOP LANE COLUMBIA, MD 21044 | P-0021445 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOREEN L HOLMES 1213 26TH ST S LA CROSSE, WI 54601 | P-0021446 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET E WHITMAN<br>122 WOODLANE COURT<br>GLASSBORO, NJ 08028 | P-0021447 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE TASSONE<br>170 HUDSON ST APT 3<br>PROVIDENCE, RI 02909 | P-0021448 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>19 SPRUCE DRIVE<br>COVINGTON, LA 70433 | P-0021449 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN BOI<br>6N792 SOMERSET DR<br>ST CHARLES, IL 60175 | P-0021450 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY C TORRANCE<br>11301 BROOKDALE LANE<br>UPPER MARLBORO, MD 20772 | P-0021451 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA J DELONG<br>837 4TH AVENUE E<br>MILAN, IL 61264 | P-0021452 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $718.96 | | | | | $718.96 |
| CHAD SPENCE AND PATRICIA SPENCE<br>1460 PINE ISLAND VIEW<br>MT. PLEASANT, SC 29464 | P-0021453 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M FULMER<br>1084 WOODWARD AVE.<br>SOUTH BEND, IN 46616 | P-0021454 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN CHADWICK<br>6301 ARDSLEY SQUARE<br>APT 101J<br>VIRGINIA BEACH, VA 23464 | P-0021455 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN W HOMER<br>827 8TH AVENUE<br>ELIZABETH, PA 15037 | P-0021456 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L CARPENTER AND STEVEN R CARPENTER<br>2647 WESTWINDE ST NW<br>GRAND RAPIDS, MI 49504 | P-0021457 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY M VONIER AND NANCY M VONIER<br>5280 E. 14TH ST<br>JOPLIN, MO 64801 | P-0021458 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W MILES AND SANDRA M MILES<br>13675 BECKWITH DR NE<br>LOWELL, MI 49331 | P-0021459 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA PATRICK-MCGUIRE<br>616 HIGHWAY 305 NORTH<br>SENATOBIA, MS 38668 | P-0021460 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESLIE C TRAUTMAN POST OFFICE BOX 5134 LIGHTHOUSE POINT, FL 33074 | P-0021461 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK E LOWRANCE 2131 N. STONEGATE CIRCLE ANDOVER, KS 67002 | P-0021462 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATI GILBANK 17412 N 70 LN GLENDALE, AZ 85308 | P-0021463 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| HORACE F VELIE 909HILLCREST ROAD NEWTON, NJ 07860 | P-0021464 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| JOHN J RUSH /DECEASED AND MARCIA A RUSH 5468 BOUNTY CIRCLE TAVARES, FL 32778 | P-0021465 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY A DAVIS 11304 JEFFERSON DAVIS HWY #9C RICHMOND, VA 23237 | P-0021466 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN R BUTLER 9250 BRUCKHAUS STREET APT 212 RALEIGH, NC 27617 | P-0021467 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY A IVY AND CASSANDRA E IVY 5190 S. E. DEER RUN LATHROP, MO 64465 | P-0021468 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BYRD 484 ESSEN PLACE KERNERSVILLE, NC 27284 | P-0021469 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG J STALEY 801 SPRING CANYON DR IRVING, TX 75063 | P-0021470 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR H SUCKFIEL 367 BRIDGEWATER CIRCLE FREDERICKSBURG, VA 22406 | P-0021471 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILFREDO APONTE AND CARMEN I CALVO S3-32 CALLE 4 VILLASDE PARANA SAN JUAN, PR 00926 | P-0021472 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN L GREENFIELD 185 BRIGGS RANCH DRIVE FOLSOM, CA 95630-5264 | P-0021473 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| SONYA WANGPUCHAKANE 9135 PICO VISTA RD. DOWNEY, CA 90240 | P-0021474 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY E WHISNANT<br>5409 AMMONS ST<br>HALTOM CITY, TX 76117 | P-0021475 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILFREDO APONTE AND CARMEN I CA<br>S3-32CALLE 4<br>VILLASDEPARANA<br>SANJUANPR00926 | P-0021476 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K HARTMAN AND ROBERT K HARTMAN<br>192 ANDY HICKS RD<br>BANNER ELK, NC 28604 | P-0021477 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| FRANCINE KELLY<br>P. O. BOX 713<br>WINTER PARK, FL 32790 | P-0021478 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE L PAVELKO AND SUZANNE L PAVELKO<br>6343 LOCK LANE<br>, PA 18080 | P-0021479 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYCE M HYATT AND JOYCE D HYATT<br>2122 SANDALWOOD DR.<br>BURTON, MI | P-0021480 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M WALKER<br>9763 WESTCHESTER DR.<br>OMAHA, NE 68114 | P-0021481 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYLER I WALLS<br>36 SAGAMORE DRIVE<br>SEYMOUR, CT 06483 | P-0021482 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M JORDAN<br>266 WEST LARKSPUR STREET<br>MUNHALL, PA 15120 | P-0021483 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ S ALZATE<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021484 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON EASTER<br>715 CHEROKEE TRAIL<br>WARRIOR | P-0021485 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHEA TARTAGLIA<br>33 LARKIN STREET<br>HUNTINGTON STA., NY 11746 | P-0021486 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE MARTIN<br>56 DARBYS RUN WAY<br>HIRAM, GA 30141 | P-0021487 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA A VOHSING<br>2094 WAYFARING DR.<br>REYNOLDSBURG, OH 43068 | P-0021488 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAQI KHAWAJA AND JAUVERIA ALI 6 GREGORY LANE FRANKLIN PARK, NJ 08823 | P-0021489 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY J GIBSON 548 PUTTING DRIVE FORT MILL, SC 29715 | P-0021490 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN SANCHEZ 340 TRAIL CREEK DR. , CA 92251 | P-0021491 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS F GARCIA 5108 STONEHURST ROAD TAMPA, FL 33647-1003 | P-0021492 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE HATLEY 106 GEDNEY ROAD LAWRENCEVILLE, NJ 08648 | P-0021493 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIANA GARCIA AND LUIS G COLLAZO 163 JARDIN DE MER PL JACKSONVILLE BEA, FL 32250 | P-0021494 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASAAH T NGUNDAM 12280 GREEN MEADOW DR APT. H COLUMBIA, MD 21044 | P-0021495 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAINA G RODGERS 3909 KENTS PL JONESBORO, AR 72404 | P-0021496 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D YACCO 8 BEECHWOOD RD WHITESBORO, NY 13492 | P-0021497 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS F GARCIA PANIAGUA 5108 STONEHURST ROAD TAMPA, FL 33647-1003 | P-0021498 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BINH K NGUYEN AND KIM D NGUYEN 16431 WHITTER LN HUNTINGTON BEACH, CA 92647 | P-0021499 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMOND M DAVENPORT 24165 LOTUS DR APT 301 CLINTON TOWNSHIP, MI 48036 | P-0021500 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L TRAUTMAN POST OFFICE BOX 5134 LIGHTHOUSE POINT, FL 33074-5134 | P-0021501 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M JORDAN 266 WEST LARKSPUR STREET MUNHALL, PA 15120 | P-0021502 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |
| CARLA WHITLOCK 4004 PENROSE STREET SAINT LOUIS, MO 63107 | P-0021503 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY C TORRANCE<br>11301 BROOKDALE LANE<br>UPPER MARLBORO, MD 20772 | P-0021504 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW M FALES<br>7707 WISCONSIN AVE #1114<br>BETHESDA, MD 20814 | P-0021505 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENNAN J TORREGROSSA<br>224 VASSAR AVE<br>SWARTHMORE, PA 19081 | P-0021506 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| HENRY C TORRANCE<br>11301 BROOKDALE LANE<br>UPPER MARLBORO, MD 20772 | P-0021507 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND W CULLEN AND RAY CULLEN<br>3164 YELLOWSTONE DR<br>COSTA MESA, CA 92626 | P-0021508 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART TURNER<br>750 PARK AVENUE NE<br>29W<br>ATLANTA, GA 30326-3265 | P-0021509 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C LORY<br>5404 S KIMBARK AVE<br>CHICAGO, IL 60615 | P-0021510 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN DULOG<br>68 E. HARTSDALE AVE APT 4F<br>HARTSDALE, NY 10530 | P-0021511 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA PARKER<br>155-28 LAHN STREET<br>HOWARD BEACH, NY 11414 | P-0021512 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULO J BARROS AND NILA M BARROS<br>15847 W LOCUST ST<br>OLATHE, KS 66062 | P-0021513 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA GILLETTE<br>308 ORCHARD ST.<br>OLD FORGE, PA 18518 | P-0021514 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| GINGER K DAVIDSON AND JERRY T DAVIDSON<br>162-A BATTLES LOOP<br>GREENBRIER, AR 72058 | P-0021515 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C LORY<br>5404 S KIMBARK AVE<br>CHICAGO, IL 60615 | P-0021516 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY SCHULTZ<br>8197 GUAVA AVE<br>BUENA PARK, CA 90620 | P-0021517 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY SAFRAN<br>707 HILL STREET<br>SEWICKLEY, PA 15143 | P-0021518 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>16176 REGENCY RANCH RD<br>RIVERSIDE, CA 92504 | P-0021519 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DESIREE E MOFIDI AND DEAN D MOFIDI<br>43695 CALLE ESPADA<br>LA QUINTA, CA 92253 | P-0021520 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHN A ARTUKOVICH III<br>4255 TEMESCAL AVE<br>NORCO, CA 92860 | P-0021521 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $23,851.93 | | | | | $23,851.93 |
| DENNIS J MORI AND MARGERY E MORI<br>19 BUSCAR STREET<br>RMV, CA 92694 | P-0021522 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A DEMORE<br>1850 JAMESON ST<br>ABILENE, TX 79603 | P-0021523 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN F BEGG<br>209 PARRY DR.<br>MOORESTOWN, NJ 08057 | P-0021524 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERI L BOYLE AND FREDERICK C REAVES<br>3909 SW 20TH PLACE<br>CAPE CORAL, FL 33914 | P-0021525 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE HERSHBERG AND JACK JR. SPEARS<br>635 FIRST STREET #102<br>ALEXANDRIA, VA 22314 | P-0021526 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON K STOPPKOTTE<br>PO BOX 365<br>305 A ST<br>SHELTON, NE 68876 | P-0021527 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH WOOD<br>4660 OCEAN BLVD<br>APT K-1<br>SARASOTA, FL 34242 | P-0021528 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ROSA M CHONG<br>67-52 183RD STREET<br>FRESH MEADOWS<br>QUEENS, NY 11365 | P-0021529 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRITNY V GLEDHILL<br>343 CHERRY ST<br>BREA, CA 92821 | P-0021530 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMA MENDOZA<br>900 WARFIELD WAY<br>RICHARDSON, TX 75080 | P-0021531 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD K WOOD<br>4660 OCEAN BLVD<br>APT K-1<br>SARASOTA, FL 34242 | P-0021532 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ALICE F SCHOWE<br>3439 TARPON WOODS BLVD<br>PALM HARBOR, FL 34685 | P-0021533 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE LAWSON<br>1253 BRENTWOOD DRIVE<br>EAST STROUDSBURG, PA 18301 | P-0021534 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATOYA P BONIVEL<br>14041 S OREGON DR<br>PLAINFIELD, IL 60544 | P-0021535 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A GARDNER AND HEATHER L GARDNER<br>1950 LAKESIDE DRIVE<br>CHARLOTTESVILLE, VA 22901 | P-0021536 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAIG DUBIQUE<br>4923 SYDNEY LN<br>MARIETTA, GA 30066 | P-0021537 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISHA DUBIQUE<br>4923 SYDNEY LN<br>MARIETTA, GA 30066 | P-0021538 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA JACKSON<br>7915 GABLE BRIDGE LANE<br>RICHMOND, TX 77407 | P-0021539 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI B HENDERSON<br>518 ORIOLE FARM TRL<br>CANTON, GA 30114 | P-0021540 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA D MUSSCHE<br>343 CHERRY ST<br>BREA, CA 92821 | P-0021541 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A CHOMKO<br>12926 BAALBEK DRIVE<br>ST LOUIS, MO 63127 | P-0021542 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S SOPHER<br>2842 RIVER BIRCH DRIVE<br>SUGAR LAND, TX 77479 | P-0021543 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYMEKA M REEVES-SOBERS<br>11216 MCKINNEY SPRINGS DRIVE<br>AUSTIN, TX 78717 | P-0021544 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A (EAST) CROWDER<br>6320 LAGRANGE RD.<br>SHELBYVILLE, KY 40065 | P-0021545 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMMY G TENNEY<br>2235 SPRINGDALE DR<br>SNELLVILLE, GA 30078 | P-0021546 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER F GUERTIN AND TERRIE A GUERTIN<br>2510 PADDOCK DRIVE<br>SAN RAMON, CA 94583-2429 | P-0021547 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY H HOLDEN<br>5967 NW 142ND TERRACE<br>PORTLAND, OR 97229 | P-0021548 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ANGELA A CATALFAMO<br>2512 LA CRISTAL CIR<br>WEST PALM BEACH, FL 33410 | P-0021549 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB M MINGER<br>823 KALPATI CIRCLE #301<br>CARLSBAD, CA 92008 | P-0021550 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYMEKA M REEVES-SOBERS<br>11216 MCKINNEY SPRINGS DRIVE<br>AUSTIN, TX 78717 | P-0021551 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES CLARK<br>16 FIELDSTONE DRIVE<br>LIVINGSTON, NJ 07039 | P-0021552 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P LUNDY<br>1236 N 56TH ST<br>PHILADELPHIA, PA 19131-4122 | P-0021553 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN WITTE<br>6512 LANDMARK DR<br>FORT WAYNE, IN 46815-6320 | P-0021554 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE R ROOKE<br>27235 NICOLE DRIVE<br>LAGUNA NIGUEL, CA 92677 | P-0021555 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN B ARFIN<br>17632 BIRCH TREE LANE<br>IRVINE, CA 92612 | P-0021556 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADIA T CORLEY<br>11417 FAYE AVE NE<br>ALBUQUERQUE, NM 87112 | P-0021557 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE E HARRJE<br>160 SUMMERTREE DR<br>PORTER, IN 46304 | P-0021558 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J KOHLER<br>6 WOODBRIDGE RD.<br>MARLTON, NJ 08053 | P-0021559 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY G MADDEN<br>4609 AUTUMN WAY<br>RIDGECREST, CA 93555 | P-0021560 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN LUTTER 16 BYRON DRIVE MOUNT LAUREL, NJ 08054 | P-0021561 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $75.00 | | | | | $75.00 |
| BINH LOI-LUONG 5339 WELLAND AVENUE, UNIT B TEMPLE CITY, CA 91780 | P-0021562 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD F GLEICHAUF 1444 STATE ROUTE 444 VICTOR, NY 14564 | P-0021563 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILE LANDAY 32009 OLDE FRANKLIN DR. FARMINGTON HILLS, MI 48334-1733 | P-0021564 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE LIEBERMAN 802 STILL CREEK LANE GAITHERSBURG, MD 20878 | P-0021565 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH E MCCREARY 400 SAILVIEW CT. BEAUFORT, NC 28516 | P-0021566 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST E CONKLIN 520 E. MURRAY CANYON DRIVE, #816 PALM SPRINGS, CA 92264 | P-0021567 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEFINA M NAVA AND ALEX CHLOE M NAVA 1114 WOODCREST LN VISTA, CA 92081 | P-0021568 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROCHELLE LIEBERMAN 802 STILL CREEK LANE GAITHERSBURG, MD 20878 | P-0021569 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L COLLETTI 2732 WOODLAWN AVENUE NIAGARA FALLS, NY 14301 | P-0021570 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY E JOHNSON 2925 HEATHSTEAD PL CHARLOTTE, NC 28210 | P-0021571 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN J SCHONBERGER 1 CARLEY ROAD LEXINGTON, MA 02421-4301 | P-0021572 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARTHIK THIRUCHANGU 1807 CONTINENTAL AVE APT 209 NAPERVILLE, IL 60563 | P-0021573 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $100.00 | | | | | $100.00 |
| PAULA J ELLIS 10705 LIPAN TRAIL FORT WORTH, TX 76108 | P-0021574 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JON R HUGHES AND JEANA M BOASE 204 N MONROE ST FLANAGAN, IL 61740 | P-0021575 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JURGENZEN NAVA AND JOSEFINA NAVA 1114 WOODCREST LN VISTA, CA 92081 | P-0021576 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART J WAGNER AND STUART J WAGNER 8131 ISLANDER COURT FORT COLLINS, CO 80528 | P-0021577 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE S TAYLOR 1021 PROSPECT AVE. PLAINFIELD, NJ 07060-2615 | P-0021578 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA D AMBROSE 10 ROBINSON ROAD MEDFIELD, MA 02052 | P-0021579 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART J WAGNER AND STUART WAGNER 8131 ISLANDER COURT FORT COLLINS, CO 80528 | P-0021580 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B UHAZE 333 ATLANTIC AVE. TRENTON, NJ 08629 | P-0021581 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY T MCCATHRAN 4310 PINEY CREEK LN SPRING, TX 77388 | P-0021582 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D BRANER 270 BROADWAY #17B NEW YORK, NY 10007 | P-0021583 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R UPDEGRAFF AND JONI L UPDEGRAFF 2006 COLUMBIA AVENUE CAMP HILL, PA 17011 | P-0021584 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L SADOWSKY 9314 OAKWOOD DR. URBANDALE, IA 50322 | P-0021585 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLEN D MOORE 90 WAVERLY STREET HARTFORD, CT 06112 | P-0021586 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A CRAKE 13 LATOUR LN NEWARK, DE 19702 | P-0021587 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D PAULSELL 58507 VALLEY VIEW DR. WASHINGTON TWP, MI 48094 | P-0021588 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARL OMSTEAD 914 AVIS DR EL CERRITO, CA 94530 | P-0021589 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $800.00 | | | | | $800.00 |
| PATRICIA STEPHENS 4864 WESTMONT ST RIVERSIDE, CA 92507 | P-0021590 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN VEARY 27803 MERCHANT HILLS LN KATY, TX 77494 | P-0021591 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE E GRADY 4140 KARI LANE BONSALL, CA 92003 | P-0021592 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| OAKLEY WOOD 157 BAYVIEW AVE. BAYPORT, NY 11705 | P-0021593 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDY R BUENAFE 2656 DOBBINS WAY SACRAMENTO, CA 95815 | P-0021594 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN RIZZO AND PATRICIA RIZZO 210 ARROW STREET OCEANSIDE, NY 11572 | P-0021595 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BELFIORE 134 CROWN PRINCE DRIVE MARLTON, NJ 08053 | P-0021596 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE W BRADBURY 5717 COPPERCAP MOUNTAIN LANE PASCO, WA 99301 | P-0021597 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F MURRAY 58 COMSTOCK RD TUNKHANNOCK, PA 18657 | P-0021598 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A CRAKE 13 LATOUR LN NEWARK, DE 19702 | P-0021599 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY T MCWILLIAMS 1217 BLEVINS GAP RD SE HUNTSVILLE, AL 35802 | P-0021600 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAYYEDA DAWSON 161 ANNANDALE DRIVE FAIRFIELD, OH 45014 | P-0021601 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK GALLAGHER 15 VANCE AVE SICKLERVILLE, NJ 08081 | P-0021602 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE M CHABARRIA 5169 W. 88TH PLACE OAK LAWN, IL 60453 | P-0021603 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAJAEL B GELSTON<br>61 JARVIN ROAD<br>PORT JEFF STA, NY 11776 | P-0021604 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE C CHIANG<br>4605 S LOWELL BLVD #E<br>DENVER, CO 80236 | P-0021605 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L BIRD AND MAUREEN M BIRD<br>5150 MORNINGSIDE BVLD<br>DAYTON, OH 45432 | P-0021606 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L WOODS AND DORCAS WOODS<br>2802 E CHURCH DR<br>HOBBS, NM 88240 | P-0021607 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA GALLAGHER<br>15 VANCE AVE<br>SICKLERVILLE, NJ 08081 | P-0021608 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS SZETO<br>33763 SHYLOCK DRIVE<br>FREMONT, CA 94555-2117 | P-0021609 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFAN M MEDURA<br>7511 COLUMBINE RD.<br>MACUNGIE, PA 18062 | P-0021610 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P ROUSER<br>140 CHESHIRE CT<br>GOODLETTSVILLE, TN 37072 | P-0021611 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAGUN SOMASEGARAN<br>3564 S. 197TH STREET<br>OMAHA, NE 68130 | P-0021612 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE M FLORES<br>870 SO GLENHAVEN DR<br>LA HABRA, CA 90631 | P-0021613 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE JONES<br>415 TOWNSQUARE LANE #203<br>HUNTINGTON BEACH, CA 92648 | P-0021614 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS HART<br>4005 E. LA VETA AVE<br>ORANGE, CA 92869 | P-0021615 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $15,455.00 | | | | | $15,455.00 |
| NICOLE DENK AND RICHARD DENK<br>3270 N 88TH ST.<br>MILWAUKEE, WI 53005 | P-0021616 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,085.00 | | | | | $2,085.00 |
| LADONNA RAE<br>11130 SE 57TH STREET<br>BELLEVUE, WA 98006 | P-0021617 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA S DESKIN AND LARRY K DESKIN<br>PO BOX 786<br>STEVENSON, WA 98648 | P-0021618 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDO M LLAMAS JR<br>17708 113TH PL SE<br>RENTON, WA 98055 | P-0021619 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| WALTER E HEKALA<br>2810 ELDRIDGE AVE<br>BELLINGHAM, WA 98225 | P-0021620 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E PETRIE AND ROSEMARY A PETRIE<br>2538 KIMBERLY AVE.<br>CAMARILLO, CA 93010 | P-0021621 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA AIRBAG INFLATORS<br>35 HILL ST<br>KEANSBURG, NJ 07734 | P-0021622 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN LYANS<br>3151 BROOKHILL ST<br>LA CRESCENTA, CA 91214 | P-0021623 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CALHOUN<br>2123 S 90TH ST.<br>OMAHA, NE 68124 | P-0021624 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A FAHEY<br>4203 TAZEWELL TERRACE<br>BURTONSVILLE, MD 20866 | P-0021625 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JENNIFER D GUINN<br>15 LELAND LANE<br>BELLA VISTA, AR 72715 | P-0021626 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES L BAILEY<br>POST BOX 651<br>WOODVILLE, MS 39669 | P-0021627 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORENA P ARTEAGA<br>P.O. BOX 6925<br>OXNARD, CA 93031 | P-0021628 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONAS F SALAZAR<br>540 HAMPSHIRE LN<br>CHULA VISTA, CA 9191-6801 | P-0021629 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER D GUINN<br>15 LELAND LANE<br>BELLA VISTA, AR 72715 | P-0021630 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLENE YEE<br>14381 TELLURIDE DR.<br>BALDWIN PARK, CA 91706 | P-0021631 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMAN HARRY G DIAZ<br>5066 N MARTY AVE<br>APT#103<br>FRESNO, CA 93711 | P-0021632 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD W BRANHAM<br>461 WILDWOOD LANE<br>LUGOFF, SC 29078 | P-0021633 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA ALBRIGHT<br>2210 FOOTHILL DRIVE<br>VISTA, CA 92084 | P-0021634 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE E HERNANDEZ<br>4913 AUBURN AVE<br>MCALLEN, TX 78504 | P-0021635 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORD MOTOR CREDIT<br>PO BOX 161<br>623 PINE ST<br>PHILIPSBURG, MT 59858 | P-0021636 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARISSE N HARRIS<br>4410 S LIBERTY AVE APT.1<br>INDEPENDENCE, MO 64055 | P-0021637 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENA BLESSENT<br>4421 BRINDISI ST.<br>SAN DIEGO, CA 92107 | P-0021638 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH DOAN AND LOGAN DOAN<br>341 LAMP POST LN<br>HERSHEY, PA 17033 | P-0021639 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WLADYSLAWA LITOROWICZ<br>11278 GLENIS STREET<br>STERLING HTS., MI 48312 | P-0021640 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY A LATINO<br>6141 N FRANCISCO<br>2<br>CHICAGO, IL 60659 | P-0021641 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIDS DEANGELIS<br>11 FORTE AVENUE<br>MEDFORD, NY 11763-4404 | P-0021642 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR, LLC<br>5700 REISTERSTOWN ROAD<br>BALTIMORE, MD 21215 | P-0021643 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD G WELBOURNE<br>537 CLIFDEN DRIVE<br>MADISON, WI 53711 | P-0021644 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A GRABE<br>111 AUDUBON ROAD<br>SEWICKLEY, PA 15143 | P-0021645 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE R KERECZMAN<br>7480 SW 49TH COURT<br>PORTLAND, OR 97219 | P-0021646 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TINA L JAZINSKI<br>895 TURKEY RANCH RD<br>TEMPLETON, CA 93465 | P-0021647 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY K DESKIN AND BRENDA S DESKIN<br>PO BOX 786<br>STEVENSON, WA 98648 | P-0021648 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY MULLIGAN AND JOAN MULLIGAN<br>1807 ROBERT LANE<br>NAPERVILLE, IL 60564 | P-0021649 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERND STEIN<br>8380 ARTESIAN RD<br>SAN DIEGO, CA 92127-5729 | P-0021650 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVONNE JENKINS<br>P.O. BOX 3038<br>JENA, LA 71342 | P-0021651 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO KALTSAS<br>17572 RAY<br>RIVERVIEW, MI 48193 | P-0021652 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R YORK II<br>2883 ESCALA CIRCLE<br>SAN DIEGO, CA 92108 | P-0021653 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP OREM<br>4922 BALTIMORE PIKE<br>LITTLESTOWN, PA 17340 | P-0021654 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA ZIMMERMAN<br>152 BROADWAY<br>UNIT 16<br>DOBBS FERRY, NY 10522 | P-0021655 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| LILLIE LACY<br>2629 E. 121ST<br>CLEVELAND, OH 44120 | P-0021656 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON J BROCK<br>694 JEWEL STREET<br>IMPERIAL, CA 92251 | P-0021657 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT P JOHNSON<br>1093 COYOTE RIDGE CIRCLE<br>SOUTH LAKE TAHOE, CA 96150 | P-0021658 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S ALLEN AND KAY S ALLEN<br>1480 APPLEWOOD CT W<br>413<br>ROOSEVILLE, MN 55113 | P-0021659 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH DOAN AND LOGAN DOAN<br>341 LAMP POST LN<br>HERSHEY, PA 17033 | P-0021660 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELEN S PHILLIPS<br>4950 GOVERNORS DRIVE<br>#2316<br>FOREST PARK, GA 30297 | P-0021661 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENYATTIA JACKSON AND TELETHIA JACKSON<br>3470 CR 1250<br>DETROIT, TX 75436 | P-0021662 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIAN C WHITE<br>281 MUSKEGON AVE.<br>CALUMET CITY, IL 60409 | P-0021663 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIS C HODGES<br>1401 CALHOUN BND.<br>AZLE, TX 76020 | P-0021664 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN ROGERS<br>9088 GRAYFIELD<br>REDFORD, MI 48239 | P-0021665 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL G ORNELAS<br>13120 EQUESTRIAN LN<br>WHITTIER, CA 90601 | P-0021666 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH DOA AND LOGAN DOAN<br>341 LAMP POST LN<br>HERSHEY, PA 17033 | P-0021667 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARLENE M MENDOZA<br>21940 SNOWVIEW DRIVE<br>PALM SPRINGS,, CA 92262-1069 | P-0021668 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JANET ESPINOZA AND ANTHONY ESPINOZA<br>9119 EAMES LANE<br>ELK GROVE, CA 95758 | P-0021669 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M EGELSKI AND JOSEPH M EGELSKI<br>39945 URBANA DR<br>STERLING HEIGHTS, MI 48313 | P-0021670 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS L MCENTIRE<br>19801 HUNTERS RUN<br>CANYON, TX 79015 | P-0021671 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A GONZALEZ<br>3 CYPRESS RD<br>SOMERSET, NJ 08873 | P-0021672 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESS L GOODMAN<br>105 SHARPE DRIVE<br>SUFFOLK, VA 23435 | P-0021673 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M BOARDMAN AND MICHAEL R BOARDMAN<br>48 KITE LANE<br>ELMA, WA 98541 | P-0021674 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNY HOLDEN 5967 NW 142ND TER PORTLAND, OR 97229 | P-0021675 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DONALD J SCANLON 761 CROSSFIELD CIRCLE NAPLES, FL 34104 | P-0021676 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| T THOMAS 3105 NW 52ND ST OKLAHOMA CITY, OK 73112 | P-0021677 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT R ELLSWORTH 7164 PARK HILL DR OZAWKIE, KS 66070 | P-0021678 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL HOLDEN 5967 NW 142ND TERRACE PORTLAND, OR 97229 | P-0021679 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ELENA STOCKS 1575 NW 131ST AVENUE PORTLAND, OR 97229 | P-0021680 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S ALLEN AND KAY S ALLEN 1480 APPLEWOOD CT W 413 ROOSEVILLE, MN | P-0021681 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A CAPOLINO KING 1001 LINDGREN BLVD SANIBEL, FL 33957 | P-0021682 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL LEVITT 2520 RYAN RD #12 CONCORD, CA 94518 | P-0021683 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE SOLOMON AND SHANTIKA SOLOMON 10565 MACEDONIA ROAD BRIGHTON, TN 38011 | P-0021684 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED D CRAWFORD 162 VIA PASQUAL REDONDO BEACH, CA 90277 | P-0021685 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE CIMINO AND ALFRED CIMINO 19 RAMONDO LA SMITHTOWN, NY 11787 | P-0021686 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANAJIT PAL 67 BERKELEY BLVD ISELIN, NJ 08830 | P-0021687 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J WINIEWICZ AND SANDRA S WINIEWICZ 8 TUNBRIDGE WALKE EAST AURORA, NY 14052 | P-0021688 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSIKA K HASIER<br>10430 JOLIET ST<br>SAINT JOHN, IN 46373 | P-0021689 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BORIS JAN M CHAVEZ<br>1114 WOODCREST LANE<br>VISTA, CA 92081 | P-0021690 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L BUCHANAN<br>550 VINE STREET<br>CHILLICOTHE, OH 45601 | P-0021691 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON E SIMS<br>913 HADDINGTON DALE<br>PELHAM, AL 35124 | P-0021692 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL L NEWMANS AND ROBERT R NEWMANS<br>1073 LOVELY LANE<br>NORTH FORT MYERS, FL 33903 | P-0021693 | 10/26/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| LYNN A AIKMAN AND SANDRA L AIKMAN<br>425 PLANTATION POINTE RD<br>SCOTTSBORO, AL 35768-7183 | P-0021694 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY P MOORE<br>2045 NORTH LAKE DRIVE<br>GREENVILLE, TX 75402 | P-0021695 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| MODERN ICE EQUIPMENT & SUPPLY<br>5709 HARRISON AVE.<br>CINCINNATI, OH 45248 | P-0021696 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0021697 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M ECKERT<br>253 BENITEZ WAY<br>CLYDE, NC 28721 | P-0021698 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYEONG SUH<br>6137 JANES WAY<br>HILLIARD, OH 43026 | P-0021699 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DIANE L EPPS<br>PO BOX 1973<br>ATLANTIC CITY, NJ 08404-1973 | P-0021700 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A HANSEN AND CAROLYN HANSEN<br>27919 MAZAGON<br>MISSION VIEJO, CA 92692 | P-0021701 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDEE ARKIN<br>HCR 1 BOX 5445<br>KEAAU, HI 96749 | P-0021702 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W SPAKES<br>PO BOX 540<br>YACHATS, OR 97498 | P-0021703 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL B HOWARD<br>560 WALKER ST. NE<br>CLEVELAND, TN 37311 | P-0021704 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY MORENO<br>368 W SUMMERFIELD CIR<br>ANAHEIM, CA 92802 | P-0021705 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L BECK AND GARY BECK<br>2847 WOOD VALLEY COURT<br>JACKSONVILLE, FL 32217 | P-0021706 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY MEER AND RICHELLE MEER<br>8022 TAKOMA AVE<br>SILVER SPRING, MD 20910 | P-0021707 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUAN F LIN<br>15216 HENRY WAY<br>TUSTIN, CA 92782 | P-0021708 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M HELMER<br>490 E CRONK RD<br>OWOSSO, MI 48867 | P-0021709 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P KELLY<br>430 S. WESTERN AVE.<br>#509<br>DES PLAINES, IL 60016 | P-0021710 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A DARBY<br>830 FOSTER ROAD<br>WEST UNION, OH 45693 | P-0021711 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A MERSCH<br>16320 ROSEWOOD STREET<br>OMAHA, NE 68136 | P-0021712 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL D CURTIS<br>1995 WEST LUCAS<br>BEAUMONT, TX 77706 | P-0021713 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNA R COON<br>52 CAMELOT COURT<br>ALAMO, CA 94507 | P-0021714 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY RIEDL AND JUSTIN RIEDL<br>14383 SW CHESTERFIELD LANE<br>TIGARD, OR 97224 | P-0021715 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A DARBY<br>830 FOSTER ROAD<br>WEST UNION, OH 45693 | P-0021716 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J KLUDJIAN<br>9404 MOONDANCER CIRCLE<br>ROSEVILLE, CA 95747 | P-0021717 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS M ECKERT 253 BENITEZ WAY CLYDE, NC 28721 | P-0021718 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL W ROLLINA 708 AVE H NE APT 18 CHILDRESS, TX 79201 | P-0021719 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRINA T MCKNIGHT 4361 PLAYER ROAD CORONA, CA 92883 | P-0021720 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA R FLEMING 26981 CIMARRON CYN DR MORENO VALLEY, CA 92555 | P-0021721 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| STEPHEN H GESSERT 5809 HARWOOD DR MIDLAND, MI 48640 | P-0021722 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE STANGE FAMILY REV LIVING 3167 SHERBROOK DR UNIONTOWN, OH 44685 | P-0021723 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LURLENE M HARRISON 60B RIDGEDALE AVE MORRISTOWN, NJ 07960 | P-0021724 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN H GESSERT 5809 HARWOOD DR MIDLAND, MI 48640 | P-0021725 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY T RODSTEIN AND SHEILA R RODSTEIN 185 LEXINGTON PKWY S ST PAUL, MN 55105 | P-0021726 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY A REESE 34 OBAN CT SAINT JOHNS, FL 32259 | P-0021727 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J KLUDJIAN 9404 MOONDANCER CIRCLE ROSEVILLE, CA 95747 | P-0021728 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS SAVAS 219 CHESTNUT FARM WAY RAYNHAM, MA 02767 | P-0021729 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L KINMAN 20310 PINELLAS PARK CT SPRING, TX 77379 | P-0021730 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARETH A JONES 22957 BRIARWOOD DRIVE CORONA, CA 92883 | P-0021731 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN J MONJEAU 203 JEFFERSON STREET ALBANY, NY 12210 | P-0021732 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YONG T CHOI AND SUNG J CHOI 14310 PLATT COURT CANYON COUNTRY, CA 91387 | P-0021733 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIUS M DAVIS AND SHEMECKIA C DAVIS 1506 VIRGINIA ST MOBILE, AL 36604 | P-0021734 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA J MCINTIRE 830 ALASKA WOODS LANE ORLANDO, FL 32824 | P-0021735 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONA KEEDI PO BOX 481 LOMA LINDA, CA 92354 | P-0021736 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN A MANKE AND EDITH L MANKE 453 MEADOW LANE EVANSVILLE, WI 53536 | P-0021737 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0021738 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW PHAM 317 PARKHURST LANE ALLEN, TX 75013 | P-0021739 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALVIN D MCDONALD AND MELISSA D MCDONALD 3900 BRANELL COURT HOPE MILLS, NC 28348 | P-0021740 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDNEY A COTLAR SIDNEY A COTLAR 4532 TRANSCONTINENTAL DRIVE METAIRIE, LA 70006 | P-0021741 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIM N MOMIN 9669 AVELLINO AVE APT # 6204 ORLANDO, FL 32819 | P-0021742 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER TASSONI AND WENDY LAGERQUIST 3506 WOODSIDE COURT NE OLYMPIA, WA 98506 | P-0021743 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK T NG 1966 42ND AVENUE SAN FRANCISCO, CA 94116 | P-0021744 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L HERRERA 540 HAMPSHIRE LN CHULA VISTA, CA 91911-6801 | P-0021745 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JALA A WALEED AND DEETTE B WALEED 15029 SE EAST AVE. MILWAUKIE, OR 97267 | P-0021746 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELVET D PEARSON AND HIROSHI M SASAKI<br>2734 OSTROM AVE<br>LONG BEACH, CA 90815-1603 | P-0021747 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D LICHTENWALTER<br>17895 NE RIBBON RIDGE ROAD<br>NEWBERG, OR 97132 | P-0021748 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH ALVAREZ<br>229 E LOCUST AVE<br>ORANGE, CA 92867 | P-0021749 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE BROWN AND ADRIENNE BROWN<br>8380 ARTESIAN RD<br>SAN DIEGO, CA 92127-5729 | P-0021750 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A PAPA<br>697 WELLFLEET DRIVE<br>VALLEJO, CA 94591 | P-0021751 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIM N MOMIN<br>9669 AVELLINO AVE<br>APT # 6204<br>ORLANDO, FL 32819 | P-0021752 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSA A FABIAN<br>125 N SYRACUSE ST #51<br>ANAHEIM, CA 92801 | P-0021753 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNX METALS & RESOURCES, INC.<br>1000 WHIPPLE ROAD<br>UNION CITY, CA 94587 | P-0021754 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE E MEAD<br>20430 WOLF CREEK RD<br>GRASS VALLEY, CA 95949 | P-0021755 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M ROSE<br>31 JESSE DRIVE<br>PORTSMOUTH, RI 02871 | P-0021756 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R SCHNEIDER<br>1601 ZUNKER COVER<br>ROUND ROCK, TX 78665 | P-0021757 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A ALMAGUER<br>8517 N. CAPITAL OF TEXAS HWY<br>APT. 2034<br>AUSTIN, TX 78759 | P-0021758 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE E RIDGE<br>301 WILDER STREET NORTH<br>UNIT 1<br>SAINT PAUL, MN 55104 | P-0021759 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A FONJAH<br>2113 S 252NDST<br>SEE MOINES, WA 98198 | P-0021760 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLAND PLATAS AND CHERYL PLATAS 7408 SANCTUARY DR. CORONA, CA 92883 | P-0021761 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAFFERIE A GARRISON 12357 PORTER ROAD ORANGE, VA 22960-4018 | P-0021762 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0021763 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE N SIEGEL AND LAWRENCE G SIEGEL 550 OKEECHOBEE BLVD 1020 WEST PALM BEACH, FL 33401-6334 | P-0021764 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATIONAL SERVICE SYSTEMS, INC 1600 WASHINGTON STREET STOUGHTON, MA 02072-3347 | P-0021765 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE E PANICO 30 PILOT ST APT 4E BRONX, NY 10464 | P-0021766 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY SAUER AND GAIL L DIVELBLISS 9929 ARBUCKLE DR LAS VEGAS, NV 89134 | P-0021767 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| ALAN H ZUDICK 70 HILLCREST RD BOONTON, NJ 07005 | P-0021768 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G CUCCHISSI AND CHARLENE A COGAN 12 WINTERSET RD GREENWICH, CT 06830 | P-0021769 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A WOLFE 24081 IRONHEAD LANE LAGUNA NIGUEL, CA 92677 | P-0021770 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L MABE 1754 NW 143RD AVE PORTLAND, OR 97229 | P-0021771 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R RIALON AND ROSE A RIALON 35 WHEATLAND CIRCLE LEB17042ANON, PA | P-0021772 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD T OCARROLL AND GISELE M OCARROLL PO BOX1188 QUENTIN, PA 17083 | P-0021773 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G CUCCHISSI AND CHARLENE A COGAN 12 WINTERSET RD GREENWICH, CT 06830 | P-0021774 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALASKAUSA FEDERAL CREDIT UNIO IZABEL SIMONYAN 308 E VERDUGO AVE UNIT C BURBANK, CA 91502 | P-0021775 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $11,153.00 | | | | | $11,153.00 |
| SUSAN M MARKLEY 715 HAMPTON TRACE LANE MILTON, GA 30004 | P-0021776 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,000,000.00 | | | | | $2,000,000.00 |
| ROBERT S INGRAM 202 W. FARIS RD. GREENVILLE, SC 29605 | P-0021777 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISCHA A WHITE AND SHARON R BRADLEY 29935 YORKTON ROAD MURRIETA, CA 92563 | P-0021778 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA NGUYEN PO BOX 8273 PORTLAND, OR 97207 | P-0021779 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J SCHMIDT 830 WISCONSIN ST APT 2 OSHKOSH, WI 54901 | P-0021780 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M MACCHIA AND RALPH J MACCHIA 53 CONCORD STREET LYNBROOK, NY 11563 | P-0021781 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE A ROGERS AND STEVE D ROGERS 3544 WEST STATE ROAD 124 WABASH, IN 46992 | P-0021782 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY E TERAMOTO 140 LANDMARK DR CHICO, CA 95973 | P-0021783 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G CUCCHISSI AND CHARLENE A COGAN 12 WINTERSET RD GREENWICH, CT 06830 | P-0021784 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH E WALTERS 11148 MALAYSIA CIRCLE BOYNTON BEACH, FL 33437 | P-0021785 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG E HIGNITE 2021 BETHEL HYGIENE ROAD BETHEL, OH 45106 | P-0021786 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S MARKLEY 715 HAMPTON TRACE LANE MILTON, GA 30004-3077 | P-0021787 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| ADRIAN DE GUZMAN 1871 N CORNET PL ANAHEIM HILLS, CA 92807 | P-0021788 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENISE TAYLOR AGENCY<br>101 EVERGREEN DRIVE<br>GREENWOOD, SC 29649 | P-0021789 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE LAFFEN<br>514 7TH AVE. NE<br>SLEEPY EYE | P-0021790 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A PEREZ AND JOSE PEREZ<br>3960 COLEMAN AVE<br>SAN DIEGO, CA 92154 | P-0021791 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $28,000.00 | | | | | $28,000.00 |
| TIMOTHY J O'HEALY<br>6446 ALEXANDRI CIR<br>CARLSBAD, CA 92011 | P-0021792 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE BLUMA<br>30-F CORNICHE DRIVE<br>MONARCH BEACH, CA 92629 | P-0021793 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL BRADLEY<br>6913 DEER RUN DRIVE<br>ALEXANDRIA, VA 22306 | P-0021794 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S DOHERTY<br>2104 FOX TRAIL CT<br>REISTERSTOWN, MD 21136 | P-0021795 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO L MATEO<br>24 NISA LANE<br>ROCHESTER, NY 14606 | P-0021796 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO L MATEO | P-0021797 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E GARDINER AND LINDA M GARDINER<br>18240 TOYON ROAD<br>PINE GROVE, CA 95665 | P-0021798 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE K ARCHIE<br>457 W BELMONT AVENUE<br>APT. B-64<br>CHICAGO, IL 60657 | P-0021799 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P DAMIANO<br>1603 N CHRISTENSEN RD<br>MEDICAL LAKE, WA 99022 | P-0021800 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR P CARTER AND DONNA R CARTER<br>15 VIA ASALEA<br>SAN CLEMENTE, CA 92673 | P-0021801 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT N REVARD<br>311 SKYLINE DRIVE<br>SAN RAMON, CA 94583 | P-0021802 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P DAMIANO<br>1603 N CHRISTENSEN RD<br>MEDICAL LAKE, WA 99022 | P-0021803 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY H DOHERTY<br>2104 FOX TRAIL CT<br>RESITERSTOWN, MD 21136 | P-0021804 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J DI PAOLO<br>THOMAS J DI PAOLO<br>7420 SE 118TH DRIVE<br>PORTLAND, OR 97266-4928 | P-0021805 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA BRADLEY AND DANIEL BRADLEY<br>6913 DEER RUN DRIVE<br>ALEXANDRIA, VA 22306 | P-0021806 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK BRENNAN<br>35 LEDYARD PL<br>STATEN ISLAND, NY 10305 | P-0021807 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L SCHEDLER<br>361 MIDFIELD DR.<br>ELLENSBURG, WA 98926 | P-0021808 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINER C FLEMING<br>1441 S CORTEZ RD<br>APACHE JUNCTION, AZ 85119 | P-0021809 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A DIPACE<br>661 LA MELODIA DRIVE<br>LAS CRUCES, NM 88011 | P-0021810 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK L KEENAN<br>1322 CR 442<br>LK PANASOFFKE, FL 33538-5301 | P-0021811 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY L HINSON<br>28866 VERMILLION LANE<br>BONITA SPRINGS, FL 34135 | P-0021812 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE J BERGSTROM<br>1603 N CHRISTENSEN RD<br>MEDICAL LAKE, WA 99022 | P-0021813 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGE W OLSON<br>2121 DONALD DRIVE #4<br>MORAGA, CA 94556 | P-0021814 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUG E HIGNITE<br>2021 BETHEL HYGIENE ROAD<br>BETHEL, OH 45106 | P-0021815 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH H KRENKEL<br>413 NE 70TH ST<br>UNIT 211<br>SEATTLE, WA 98115 | P-0021816 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY BRASEL<br>10204 N FARLEY AVE<br>KANSAS CITY, MO 64157 | P-0021817 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAURRON D CRAWFORD<br>5851 NINA PL.<br>ST.LOUIS, MO 63112 | P-0021818 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN T WONDAAL<br>8718 SOUTH COLLEGE AVENUE<br>TULSA, OK 74137 | P-0021819 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D FORMAN<br>12816 SE 26TH PL<br>BELLEVUE, WA 98005 | P-0021820 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $641.18 | | | | | $641.18 |
| CORY BRASEL<br>10204 N FARLEY AVE<br>KANSAS CITY, MO 64157 | P-0021821 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA S MICKLE AND CAROLINE S MICKLE<br>3037 OLD BRIDGEPORT WAY<br>SAN DIEGO, CA 92111 | P-0021822 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A ALTIMONTE<br>40 ARLINGTON ROAD<br>UTICA, NY 13501 | P-0021823 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON R GREMMERT<br>28509 OLD FORT BOISE RD<br>PARMA, ID 83660 | P-0021824 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN L HIGNITE<br>2021 BETHEL HYGIENE ROAD<br>BETHEL, OH 45106 | P-0021825 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH D EMBLER<br>2241 NE 158TH AVENUE<br>PORTLAND, OR 97230 | P-0021826 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M LABUZ<br>40 ARLINGTON ROAD<br>UTICA, NY 13501 | P-0021827 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOAN NGUYEN<br>1450 SANTA DIANA RD<br>UNIT 6<br>CHULA VISTA, CA 91913 | P-0021828 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON M DAILEY<br>227 HADDRELL STREET<br>MOUNT PLEASANT, SC 29464 | P-0021829 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INGRID S PELLEGRINI IMAZ AND ANTHONY CATRAVAS-GRIMANI<br>500 ARTHUR ST.<br>NOVATO, CA 94947 | P-0021830 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY BRASEL<br>10204 N FARLEY AVE<br>KANSAS CITY, MO 64157 | P-0021831 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN M NIBARGER AND TRICIA A NIBARGER<br>16408 OAKMONT ST.<br>OVERLAND PARK, KS 66221 | P-0021832 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARNEL EDMOND<br>10413 HAAS AVENUE<br>LOS ANGELES, CA 90047 | P-0021833 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD JACOBSON<br>12572 FIELDSTONE LANE #81<br>GARDEN GROVE, CA 92845 | P-0021834 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M ECKERT<br>253 BENITEZ WAY<br>CLYDE, NC 28721 | P-0021835 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M SLOMBA<br>1394 SAINT PAUL CHURCH RD<br>CLOVER, SC 29710 | P-0021836 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA C TESTER<br>2616 CRACKERS NECK RD.<br>MOUNTAIN CITY, TN 37683 | P-0021837 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A BLACK<br>2227 S. 10TH<br>ST. LOUIS, MO 63104 | P-0021838 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M ECKERT<br>253 BENITEZ WAY<br>CLYDE, NC 28721 | P-0021839 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A MARGLIN<br>102 LEONARD ROAD<br>SHUTESBURY, MA 01072 | P-0021840 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L GRAHAM<br>4779 OLD POST COURT<br>BOULDER, CO 80301 | P-0021841 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G BOGLE JR AND CAROLYN L BOGLE<br>6523 OLDE KNIGHT PKWY<br>COLUMBIA, SC 29209 | P-0021842 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M YOHE AND HAZEL L YOHE<br>241 MONTECITO DR<br>PAHRUMP, NV 89048 | P-0021843 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE A BERKOWITZ<br>238 ROOSEVELT WAY<br>WESTBURY, NY 11590 | P-0021844 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL R HUNTER<br>5933 WHITE HERON RD<br>WILMINGTON, NC 28412 | P-0021845 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHIE ROGERS 398 GENTRY ST SPARTANBURG, SC 29303 | P-0021846 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEIDRE HARRIS 11502 IVORY CREEK DRIVE PEARLAND, TX 77584 | P-0021847 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G BOGLE JR 6523 OLDE KNIGHT PKWY COLUMBIA, SC 29209 | P-0021848 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G BOGLE JR AND CAROLYN L BOGLE 6523 OLDE KNIGHT PKWY COLUMBIA, SC 29209 | P-0021849 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD S PAJDA 1228 BALLYCASTLE LANE CORINTH, TX 76210 | P-0021850 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY A CANCRO 2345 APPALOOSA CIRCLE SARASOTA, FL 34240 | P-0021851 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOV B BEZDEZOWSKI 82 POERLAND PLACE STATEN ISLAND, NY 10301 | P-0021852 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D AVERY 6394 PAT AVE PORT ARTHUR, TX 77640-1255 | P-0021853 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN A PIERCE AND JAMES G BELMONT 2 ARDEN MILLS WAY #2202 FITCHBURG, MA 01420 | P-0021854 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORNKAEW SRIRATTANA-AREE AND ANDREW P FRISQUE 64562 BRAE BURN AVE DESERT HOT SPRIN, CA 92240 | P-0021855 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY JABLONOWSKI 481 POPPY ST FULLERTON, CA 92835 | P-0021856 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A WINSLOW AND WARREN L WINSLOW 32669 BLUE MIST WAY WILDOMAR, CA | P-0021857 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL GRAHAM AND AMBER GRAHAM 14865 MULBERRY DRIVE UNIT 1108 WHITTIER, CA 90604 | P-0021858 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A WILSON AND CLAIRE F WILSON 26452 MONTECITO LANE MISSION VIEJO, CA 92691 | P-0021859 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITH A WILFORD<br>14552 CHERRYWOOD LANE<br>TUSTIN, CA 92780 | P-0021860 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PORNKAEW SRIRATTANA-AREE AND ANDREW P FRISQUE<br>64562 BRAE BURN AVE<br>DESERT HOT SPRIN, CA 92240 | P-0021861 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K BOLES<br>5016 WEST WASHINGTON BLVD APT<br>LOS ANGELES, CA 90016 | P-0021862 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA GEIGER AND PATRICIA GEIGER<br>4741 2ND AVE NE<br>SEATTLE, WA 98105 | P-0021863 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA BEKKA<br>10448 EMBER GLEN DR<br>AUSTIN, TX 78726 | P-0021864 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA B HETTLER<br>717 JK ST.<br>MCALLEN, TX 78501 | P-0021865 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BROCKER SR<br>9100 E TERN DR<br>PALMER, AK 99645 | P-0021866 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN R DREWS<br>912 CHURCHILL ST. W<br>STILLWATER, MN 55082 | P-0021867 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN K GROVER<br>1806 MARIE PEINE CT.<br>WENTZVILLE, MO 63385 | P-0021868 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUANITA S MAUPIN<br>4509 CASTLE COMBE PLACE<br>N RICHLAND HILLS, TX 76180 | P-0021869 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| TAKATA<br>22721 SWEETMEADOW<br>MISSION VIEJO, CA 92692 | P-0021870 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FOREST M WHETSTONE AND STACY R WHETSTONE<br>1648 MOUNTAIN VALLEY RD<br>BUCHANAN, VA 24066 | P-0021871 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAHBY BEKKA<br>10448 EMBER GLEN DR<br>AUSTIN, TX 78726 | P-0021872 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA B HETTLER<br>717 JK ST.<br>MCALLEN, TX 78501 | P-0021873 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY D WILLIAMS<br>1766 12TH ST<br>OAKLAND, CA 94607-1428 | P-0021874 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BISOM-RAPP AND CHARLES BISOM-RAPP<br>13352 BARBADOS WAY<br>DEL MAR, CA | P-0021875 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P LEWIS AND BEVRLY A LEWIS<br>P.O.BOX 1367<br>CASPER, WY 82602-1367 | P-0021876 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY S ALGUIRE<br>1235 N HILLCREST AVE<br>FAYETTEVILLE, AR 72703-1923 | P-0021877 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW G OWENS<br>1822 CARLSBAD PLACE<br>DAVIS, CA 95616 | P-0021878 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH R POLLAK<br>1112 OREGON ST<br>BERKELEY, CA 94702 | P-0021879 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A JUSTIN<br>1428 ELECTRIC AVE<br>BELLINGHAM, WA 98229 | P-0021880 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY C STEVENS<br>3515 CHESTNUT DRIVE<br>NORCO, CA 92860 | P-0021881 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D WILLIAMS<br>1766 12TH ST<br>OAKLAND, CA 94607-1428 | P-0021882 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN L WINSLOW AND LISA A WINSLOW<br>32669 BLUE MIST WAY<br>WILDOMAR, CA | P-0021883 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA V CURTIS-CARTER<br>3 PINEWOOD AVE<br>SARATOGA SPRINGS, NY 12866 | P-0021884 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDI R SMITH<br>18812 SE 262ND ST<br>COVINGTON, WA 98042 | P-0021885 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M BEARDEN<br>13594 E. RIALTO AVE<br>SANGER, CA 93657 | P-0021886 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGHIEP S LAM<br>1123 BRANDYBUCK WAY<br>SAN JOSE, CA 95121 | P-0021887 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INGRID U SCHWAB AND CHARLES H TRONOFF<br>146 N SUNSET DR<br>CAMANO ISLAND, WA 98282 | P-0021888 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROMMEL L REQUIEZ AND JILL S REQUIEZ<br>7185 S. DURANGO DR.<br>UNIT - 108<br>LAS VEGAS, NV 89113 | P-0021889 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWNTEEHA PATTERSON BOYD<br>259 WINDING HILL DRIVE<br>HACKETTSTOWN, NJ 07840 | P-0021890 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAEANNA S VALENCIA<br>17400 ARROW BLVD APT#54<br>FONTANA, CA 92335 | P-0021891 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L KEZAR<br>1857 VISTA POINTE<br>HENDERSON, NV 89012 | P-0021892 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL A STOECKLE<br>1144 TICE DRIVE<br>MILPITAS, CA 95035 | P-0021893 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M MCWILLIAMS<br>3601 WILDEWOOD DR.<br>SAN ANGELO, TX 76904 | P-0021894 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NGHIEP S LAM<br>1123 BRANDYBUCK WAY<br>SAN JOSE, CA 95121 | P-0021895 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA T POLLAK<br>1112 OREGON ST<br>BERKELEY, CA 947024S4 | P-0021896 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL B PIERCE<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | P-0021897 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW K RAVELING<br>9737 BISCAYNE LANE<br>LAS VEGAS, NV 89117 | P-0021898 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R WHITESIDE<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0021899 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| CRAIG S ALLEN AND KAY S ALLEN<br>1480 APPLEWOOD CT W<br>413<br>ROOSEVILLE, MN 55113 | P-0021900 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J DOWNING<br>3085 32ND STREET<br>APT 4F<br>ASTORIA, NY 11102 | P-0021901 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON J PIERCE<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | P-0021902 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERGIO JUG<br>4671 HAMILTON ST<br>UNIT 10<br>SAN DIEGO, CA 92116 | P-0021903 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH RANSON<br>PO BOX 9190<br>MAMMOTH LAKES, CA 93546 | P-0021904 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S CRISWELL<br>BOX 496<br>302 RIDGEWAY DR.<br>GLENWOOD, IA 51534 | P-0021905 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZANE STODDARD<br>13403 HALCOURT AVE<br>NORWALK, CA 90650 | P-0021906 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI WALTER<br>P O BOX 297<br>SILVERHILL, AL 36576 | P-0021907 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JAMES E GARDNER | P-0021908 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN M CARDOSO<br>7 SUGAR PINE DR<br>CUMBERLAND, RI 02864 | P-0021909 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BAY EQUIPMENT LLC<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0021910 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| HOA NGUYEN<br>10428 SHELTER GROVE<br>EDEN PRAIRIE, MN 55347 | P-0021911 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S HANSON AND LISA M HANSON<br>696 MCFADDENS TRAIL<br>EAGAN, MN 55123 | P-0021912 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINICK PEREZ<br>70 BROWN AVENUE, 2ND FLOOR<br>2ND FLOOR<br>PROSPECT PARK, NJ 07508 | P-0021913 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JENNIFER L HAWLEY<br>2829 LINDALE AVE<br>DAYTON, OH 45414 | P-0021914 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID SIAO AND CHENG SIAO<br>7129 GREENFORD WAY<br>ROSEVILLE, CA 95747 | P-0021915 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASMINE M UNDERWOOD<br>167 WEST AVENUE<br>PLAIN CITY, OH 43064 | P-0021916 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R SCANLON AND JUDITH F. S<br>25115 TERRACE LANTERN<br>DANA POINT, CA 92629 | P-0021917 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C MAIDER<br>1 CHELTENHAM PLACE<br>CLIFTON PARK, NY 12065 | P-0021918 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D GRAFF AND CANDIS L GRAFF<br>707 SOUTH 45TH AVENUE<br>YAKIMA, WA 98908 | P-0021919 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY S LARVA<br>7270 LINGFIELD DR<br>RENO, NV 89502 | P-0021920 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE J GLEASON<br>1747 7TH ST<br>APT 5<br>RIVERSIDE, CA 92507 | P-0021921 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| BRENT N SEALEY<br>5222 LYSANDER LANE<br>BRENTWOOD, TN 37027 | P-0021922 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TATUM G WOLFE<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021923 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD ZINGLER<br>404 PARK AVENUE<br>ALCESTER, SD 57001 | P-0021924 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE F CLARKE<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0021925 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY S LARVA<br>7270 LINGFIELD DR<br>RENO, NV 89502 | P-0021926 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA M YOKLEY | P-0021927 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R SCANLON AND JUDITH F. S<br>25115 TERRACE LANTERN<br>DANA POINT, CA 92629 | P-0021928 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A CARRO<br>408 MONTGOMERY STREET<br>OGDENSBURG, NY 13669 | P-0021929 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A WOLFE<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021930 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANELLE W ASHBY<br>PO BOX 414<br>SHIPSHEWANA, IN 46565 | P-0021931 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DEPINTO<br>1 CAREN CT<br>SYOSSET, NY 11791 | P-0021932 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE L RALYEA<br>145 WELLES ST<br>WOONSOCKET, RI 02895 | P-0021933 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $3,420.00 | | | | | $3,420.00 |
| WILLIAM TORRES JR<br>PO BOX 171<br>BATAVIA, NY 14056 | P-0021934 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE P CHICCHELLY AND LORI A CHICCHELLY<br>3318 LEADO AVE<br>DES MOINES, IA 50310 | P-0021935 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA BERLAND<br>943 EVELYN AVENUE<br>ALBANY, CA 94706 | P-0021936 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMERICAN SHOOTING CENTEE<br>1333 ELDRIDGE PARKWAY #235<br>HOUSTON, TX 77077 | P-0021937 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALASKAUSA FEDERAL CREDIT UNIO<br>308 E VERDUGO AVE UNIT C<br>BURBANK, CA 91502 | P-0021938 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $11,153.00 | | | | | $11,153.00 |
| MICHAEL D RIOS<br>1159 W. OLDS RIVER DRIVE<br>MERIDIAN, ID 83642 | P-0021939 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TATUM G WOLFE<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021940 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS V LAU<br>828 N. 21ST ST.<br>MONTEBELLO, CA 90640 | P-0021941 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE J TRUST<br>4590 CITATION CT<br>BATAVIA, OH 45103-9210 | P-0021942 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L EDMONDS<br>65 GRANDE ISLE DRIVE<br>APT 317<br>WAKEFIELD, RI 02879 | P-0021943 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA K CANTRELL<br>4 GREENVILLE STREET<br>PIEDMONT, SC 29673 | P-0021944 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAROLD R GOODMANJR 59 FENWICK STREET 3RD FLR SPRINGFIELD, MA 01109 | P-0021945 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH KING 1001 LINDGREN BLVD SANIBEL, FL 33957 | P-0021946 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A NEWLIN 4409 COYLE ST. HOUSTON, TX 77023 | P-0021947 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA D MILLER 8840 SOUTH MOBILE AVE UNIT 305 OAKLAWN, IL 60453 | P-0021948 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELSA P HANZLICEK 1500 NW 108 AVE APT 223 PLANTATION, FL 33322 | P-0021949 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 17367 NW 7TH AVE #105 MIAMI, FL 33169 | P-0021950 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $17,286.26 | | | | | $17,286.26 |
| LISA M CLARK 61 LEXINGTON PLACE SOUTH DURHAM, CT 06422-1915 | P-0021951 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER J WILLIAMS AND ARLENE CARYL-WILLIAMS 2243 ROSEMOORE WALK MARIETTA, GA 30062 | P-0021952 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLA CARPENTER 4301 GARY LANE BATAVIA, OH 45103-1607 | P-0021953 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLON R BROWN 403 EAST OHIO AVE BESSEMER CITY, NC 28016 | P-0021954 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER H HUFFORD AND DOROTHY M HUFFORD 56 GINGUITE TRAIL 56 GINGUITE TRAIL KITTY HAWK, NC 27949 | P-0021955 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE C ALBRIGHT 5859 LAKE LUCINA DRIVE S JACKSONVILLE, FL 32211 | P-0021956 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A RICE 8503 PARKLAND CIRCLE APT 107 CHARLOTTE, NC 28227 | P-0021957 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH L STEVENS<br>8332 W 90TH AVE<br>WESTMINSTER, CO 80045 | P-0021958 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER C POKORNY AND MICHAEL P POKORNY<br>5111 PLATEAU COURT<br>WATERFORD, WI 53185 | P-0021959 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J DI ORIO<br>2323 NW 190TH AVENUE<br>PEMBROKE PINES, FL 33029 | P-0021960 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD P WINNIKE AND ELISABETH WINNIKE<br>127 MOUNTAIN LAUREL WAY<br>GEORGETOWN, TX 78633 | P-0021961 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J DI ORIO<br>2323 NW 190TH AVENUE<br>PEMBROKE PINES, FL 33029 | P-0021962 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE HALLIDAY REVOCABLE LIV TR<br>15803 E EAGLE ROCK DRIVE<br>FOUNTAIN HILLS, AZ 85268-1846 | P-0021963 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY R SMYTHE<br>3475 STONEVISTA LANE<br>COLUMBUS, OH 43221 | P-0021964 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM L MILLER<br>2801 WELLS BRANCH PARKWAY<br>APT #213<br>AUSTIN, TX 78728 | P-0021965 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F COHEN<br>31 AUDREY ROAD<br>BELMONT, MA 02478 | P-0021966 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA G FOSTER<br>4007 LAMBERT COVE<br>BIRMINGHAM, AL 35242 | P-0021967 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A YOSICK AND KATHLEEN A NOVAK<br>302 ANGUS DRIVE<br>COLUMBIA, SC 29223-7758 | P-0021968 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J BUCHANAN JR<br>550 VINE STREET<br>CHILLICOTHE, OH 45601 | P-0021969 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HECTOR RIVERA<br>8203 CALTERRA DRIVE<br>PALM BEACH GARDE, FL 33418 | P-0021970 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORLANDO M ALLEN II AND GLADYS R ALLEN<br>191 ISWA DR<br>TAYLORSVILLE, NC 28681 | P-0021971 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN D SPENCER<br>754 AMWELL ROAD<br>HILLSBOROUGH, NJ 08844 | P-0021972 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $200.00 | | | | | $200.00 |
| REGINO B MALLABO AND ROSALINA L MALLABO<br>213 SORRENTO ROAD<br>KISSIMMEE, FL 34759 | P-0021973 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE A KNOWLES AND TERRENCE KNOWLES<br>4010 SW 30 TERRACE<br>GAINESVILLE, FL 32608 | P-0021974 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE MCCLUER<br>9767 OLEANDER AVENUE<br>VIENNA, VA 22181 | P-0021975 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLIE C MBEWE<br>39 LA CASCADA<br>RANCHO SANTA MAR, CA 92688 | P-0021976 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN M SIVERTS<br>6109 W. SAGUARO PARK LANE<br>GLENDALE, AZ 85310 | P-0021977 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH A WARREN<br>11590 MACON<br>EADS, TN 38028 | P-0021978 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET A WARD<br>706 CHURCHILL DRIVE<br>CHARLESTON, WV 25314 | P-0021979 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY L PRATT<br>5803 TRAIL LAKE DRIVE<br>ARLINGTON, TX 76016 | P-0021980 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN C BLUM<br>116 BERT AVE<br>WESTBURY, NY 11590 | P-0021981 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA M WAINFORD KING<br>14750 HOPI ROAD<br>APPLE VALLEY, CA 92307 | P-0021982 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOLEDAD LOPEZ<br>8224 THOMAS WAY<br>LAMONT, CA 93241 | P-0021983 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0021984 | 10/31/2017 | TK HOLDINGS INC., ET AL. | | | | | | |
| CARL G STEED<br>PO BOX 930<br>BULLARD, TX 75757-0930 | P-0021985 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS J RUDOWSKI AND SHARON A RUDOWSKI 3300 KEATING RD PENSACOLA, FL 32504-7413 | P-0021986 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MIGLIORE 610 HERTEL AVE BUFFALO, NY 14207 | P-0021987 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUEMIN LI 4040 CHAUCER PL SLINGERLANDS, NY 12159 | P-0021988 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY L PRATT 5803 TRAIL LAKE DRIVE ARLINGTON, TX 76016 | P-0021989 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG R BLUM 116 BERT AVE WESTBURY, NY 11590 | P-0021990 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN S POWERS 1013 COULTER RD. SHERWOOD, AR 72120 | P-0021991 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH E WESTPHAL 2297 TIGER COURT GREEN BAY, WI 54311 | P-0021992 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY E COHEN-RICHARDS 10732 ESMERALDAS DRIVE SAN DIEGO, CA 92124 | P-0021993 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA I CABALLERO 644 GARDENIA PLACE SOLEDAD, CA 93960 | P-0021994 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRIS MCGILL 10497 SW WINDWOOD WAY PORTLAND, OR 97225 | P-0021995 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAPRI JACKSON 1531 E. EVELYN AVENUE HAZEL PARK, MI 48030 | P-0021996 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW RAGONE 10025 MESA ROAD CASCADE, CO 80809 | P-0021997 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| CHRISTOPHER J ANDERSON 417 RAGING RIVER RD MASON, MI 48854 | P-0021998 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLIE M GONZALES AND ROBERTO F GONZALES 2511 LYNN CT APT 6 NORTH PLATTE, NE 69101 | P-0021999 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JILL L PATTERSON PO BOX 212 CARVERSVILLE, PA 18913 | P-0022000 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YELENA ZIMIN 2711 CHOCOLATE STREET PLEASANTON, CA 94588 | P-0022001 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA L MONROE 18 VIA JOLITAS RANCHO SANTA MAR, CA 92688 | P-0022002 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE S DIAZ 1018 S MANN AVE TUCSON, AZ 85710 | P-0022003 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J WOLSKE 424 LINCOLN STREET KEWAUNEE, WI 54216 | P-0022004 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANI A BLASIUS 304 BROWN RD ARCADIA, OH 44804 | P-0022005 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE D GOODING AND CAROLENE GOODING 1061 EAST JEFFERSON SNOWFLAKE, AZ 85937 | P-0022006 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA L EASLEY 111 WHITE SQUIRREL DRIVE KENTON, TN 38233 | P-0022007 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA D BEE 16219 EUCALYPTUS AVE 9 BELLFLOWER, CA | P-0022008 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY S O'MALLEY 7565 PEACHTREE LN. SYLVANIA, OH 43560 | P-0022009 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY DROUIN 22927 RIM WAY GOLDEN HILLS, CA 93561 | P-0022010 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D LEWIS AND ELIZABETH R LEWIS 1993 CHANNELFORD ROAD WESTLAKE VILLAGE, CA 91361 | P-0022011 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIAN BENNETT PO BOX 331 GALVESTON, IN 46932 | P-0022012 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREN DROUIN 22927 RIM WAY GOLDEN HILLS, CA 93561 | P-0022013 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL G SWING 223 DULA SPRINGS ROAD WEAVERVILLE, NC 28787 | P-0022014 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C RODRIGUEZ 3830 LAKE GARDEN DR FALLBROOK, CA 92028/9597 | P-0022015 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| GISELLE M BAILEY 413 HELIOTROPE AVE APT A CORONA DEL MAR, CA 92625 | P-0022016 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER E MODEHN 1151 S. ALPINE CIRCLE GREEN VALLEY, AZ 85614 | P-0022017 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| A TOP LINE, INC. 1000 ROOSEVELT DR NOBLESVILLE HAMILTON, IN 46060 | P-0022018 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARINA DONIS 12262 FIREBRAND ST GARDEN GROVE, CA | P-0022019 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R DELAFUENTE 12006 CYPRESSWOOD DRIVE HOUSTON, TX 77070 | P-0022020 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D MOUNT 23 ECHO COURT MOORESTOWN, NJ 08057 | P-0022021 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY M LAWRENCE PO BOX 162563 FORT WORTH, TX 76161 | P-0022022 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFFIE K WU 52 FUCHSIA LAKE FOREST, CA 92630 | P-0022023 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY L TAYLOR PO BOX 668 ORANGEVALE, CA 95662 | P-0022024 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $60,330.00 | | | | | $60,330.00 |
| ROBERT M HARARY 412 DELA VINA AVENUE APT. 1 MONTEREY, CA 93940 | P-0022025 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE M PEARSON 293 CASINO DRIVE FARMINGDALE, NJ 07727 | P-0022026 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER SHECHTER 144 SPRING ST SANTA CRUZ, CA 95060 | P-0022027 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID FRIEDMAN<br>24441 CALLE SONORA.#309<br>LAGUNA WOODS., CA 92637 | P-0022028 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMEL HAMPTON<br>2503 BRIERWOOD DR<br>ALBANY, GA 31705 | P-0022029 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER HORNER AND KIMBERLY S HORNER<br>PO BOX 606<br>ELLENSBURG, WA 98926 | P-0022030 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCHISE MANAGEMENT SERVICES<br>9760 BIRCH CANYON PL.<br>SAN DIEGO, CA 92126 | P-0022031 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SLANDE C ALLIANCE<br>4811 SW 57TH DRIVE<br>GAINESVILLE, FL 32608 | P-0022032 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| KRISTIAN G WYROBEK<br>4728 W LK HARRIET PKWY<br>MINNEAPOLIS, MN 55410 | P-0022033 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN LYON<br>3640 W SANDRA TERRACE<br>PHOENIX, AZ 85053 | P-0022034 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INSURANCE MANAGEMENT CO.<br>PO BOX 1133<br>ERIE, PA 16512-1133 | P-0022035 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT W OWENS<br>7077 ALVERN ST APT A212<br>LOS ANGELES, CA 90045-1982 | P-0022036 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMA HOFFPAUIR<br>14104 SCHAEFFER ROAD<br>GERMANTOWN, MD 20874 | P-0022037 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA S JOHNSON<br>119 N. WINDWARD DR.<br>SAINT SIMONS ISL, GA 31522-1110 | P-0022038 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL J CARDOZA<br>710 LINDARAXA PARK S.<br>ALHAMBRA, CA 91801 | P-0022039 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA M WAINFORD KING<br>14750 HOPI ROAD<br>APPLE VALLEY, CA 92307 | P-0022040 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSHA M RYNSBURGER<br>1579 MONSECCO ST<br>TULARE, CA 93274 | P-0022041 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER SHECHTER<br>144 SPRING ST<br>SANTA CRUZ, CA 95060 | P-0022042 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BROCKER SR<br>9100 E TERN DR<br>PALMER, AK 99645 | P-0022043 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRICIA M STORY<br>2505 COTTAGE WAY #1<br>SACRAMENTO, CA 95825 | P-0022044 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL GRAHAM<br>14865 MULBERRY DRIVE<br>UNIT 1108<br>WHITTIER, CA 90604 | P-0022045 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE A ROYBAL<br>4164 BERNARDO CT<br>CHINO, CA 91710 | P-0022046 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN BISOM-RAPP AND CHARLES BISOM-RAPP<br>13352 BARBADOS WAY<br>DEL MAR, CA 92014 | P-0022047 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIONNE JACKSON<br>15632 GATEHOUSE DR.<br>ROANOKE, TX 76262 | P-0022048 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE F YOUNG<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0022049 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE F CLARKE<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0022050 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E ZELNICK<br>130 E67TH ST #8A<br>NEW YORK, NY 10065 | P-0022051 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST MENTESANA<br>14644 ALSTONE DR<br>FRISCO, TX 75035-7262 | P-0022052 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E ZELNICK<br>130 E67TH ST #8A<br>NEW YORK, NY 10065 | P-0022053 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A HOWLEY<br>3100 IMPERIAL WAY<br>#9<br>CARSON CITY, NV 89706 | P-0022054 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A GIORDANO II<br>8004 COATER ROW PLACE<br>BRADENTON, FL 34201 | P-0022055 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J WILLIAMSON 107 AKERMAN PL MOORESVILLE, NC 28115-9405 | P-0022056 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA R JOHNSON 1935 MUSTANG SPRING DR MISSOURI CITY, TX 77459 | P-0022057 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENISHA WATSON 13G COUNTRY CLUB DRIVE CORAM, NY 11727 | P-0022058 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE A HAMBEL AND HENRY P HAMBEL 29 MARY GRAY DR CLYDE, NC 28721 | P-0022059 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY A WRATCHFORD AND DIANE T WRATCHFORD 2255 STAGECOACH ST SW LOS LUNAS, NM 87031 | P-0022060 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL RABY 10835 N TOREY LN ORO VALLEY, AZ 85737 | P-0022061 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYLE K MEYNCKE 127 KENTUCKY AV TIPTON, IN 46072 | P-0022062 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERY A WRATCHFORD AND DIANE T WRATCHFORD 2255 STAGECOACH ST SW LOS LUNAS, NM 87031 | P-0022063 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E CUMMINGS AND MARY L CUMMINGS 53 S MACON STREET REYNOLDS, GA 31076 | P-0022064 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| NIKOLAY VOLDMAN 2047 HOLLAND AVE., APT.3C BRONX, NY 10462 | P-0022065 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L CLEARY 14008 W 95TH ST LENEXA, KS 66215 | P-0022066 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J MCCORMICK 4326 AUKAI AVE HONOLULU, HI 96816 | P-0022067 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLGA ORTIZ 601 GILWOOD AVE LA PUENTE, CA 91744 | P-0022068 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $698.00 | | | | | $698.00 |
| JOSEPH F WHITLEY 111 VIRGINIA ST SPRING HOPE, NC 27882 | P-0022069 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRY NOBEL AND BESS NOBEL 2570 JACKSON STREET EUGENE, OR 97405 | P-0022070 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRY A SALVADALENA GERRY SALVADALENA 7304 89TH AVE SE SNOHOMISH, WA 98290 | P-0022071 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R HUNTLEY AND LAURA L HUNTLEY 2735 SKYLINE BLVD RENO, NV 89509 | P-0022072 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M STOUT 210 FIELDCREST LANE EPHRATA, PA 17522 | P-0022073 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R MARTIN 1817 150TH ST. ESSEX, IA 51638 | P-0022074 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C MARTIN AND ANNE H MARTIN 1950 HARBOUR INLET DRIVE FORT LAUDERDALE, FL 33316 | P-0022075 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| WILLIAM B EARLS 227 JEAN ST BATESVILLE AR, AR 72501 | P-0022076 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNAMARIA DURAN 486 S. ORANGE STREET ORANGE, CA 92866 | P-0022077 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M GEHRINGER 1010 SPENCER ST LONGMONT, CO 80501 | P-0022078 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F WHITLEY 111 VIRGINIA ST SPRING HOPE, NC 27882 | P-0022079 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A LAFKO AND STEPHEN B LAFKO 850 STATE ST #418 SAN DIEGO, CA 92101 | P-0022080 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE T PEREZ 2845 SE 5 PLACE HOMESTEAD, FL 33033 | P-0022081 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R HUNTLEY AND LAURA L HUNTLEY 2735 SKYLINE BLVD RENO, NV 89509 | P-0022082 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY L HINSON 28866 VERMILLION LANE BONITA SPRINGS, FL 34135 | P-0022083 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ITHACA CARSHARE INC ITHACA CARSHARE INC PO BOX 418 ITHACA, NY 14851 | P-0022084 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,872.33 | | | | | $1,872.33 |
| COLLEEN M KEOUGH 633 MILAN AVE SOUTH PASADENA, CA 91030 | P-0022085 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADORA M ELLIS 14911 COYOTE CIRCLE URBANDALE, IA 50323 | P-0022086 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M STOUT 210 FIELDCREST LANE EPHRATA, PA 17522 | P-0022087 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F WHITLEY 111 VIRGINIA ST SPRING HOPE, NC 27882 | P-0022088 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE L LEARY 19970 WINNERS CIRCLE YORBA LINDA, CA 92886 | P-0022089 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ITHACA CARSHARE INC ITHACA CARSHARE INC PO BOX 418 ITHACA, NY 14851 | P-0022090 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,872.33 | | | | | $1,872.33 |
| AIMEE J FRAZIER AND CHRISTOPHER J FRAZIER 259 W LIBERTY RD SLIPPERY ROCK, PA 16057 | P-0022091 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM S O'BRIEN 3710 SHILOH RD DEFOREST, WI 53532 | P-0022092 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R HUNTLEY | P-0022093 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRON I SLIPER 1441 AUDUBON LANE XENIA, OH 45385 | P-0022094 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH W FLOWERS 853 PINE NEEDLE DR BLACK CREEK, GA 31308 | P-0022095 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ITHACA CARSHARE INC ITHACA CARSHARE PO BOX 418 ITHACA, NY 14851 | P-0022096 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,872.33 | | | | | $1,872.33 |
| SONOMA HOMES, LLC 2620 WAINWRIGHT PL. WALLA WALLA, WA 99362 | P-0022097 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYNAMRIA DURAN 486 S. ORANGE STREET ORANGE, CA 92866 | P-0022098 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F WHITLEY 111 VIRGINIA ST SPRING HOPE, NC 27882 | P-0022099 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ITHACA CARSHARE INC ITHACA CARSHARE INC PO BOX 418 ITHACA, NY 14851 | P-0022100 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,872.33 | | | | | $1,872.33 |
| MARIA G PENALOZA 6990 BANGOR AVE HIGHLAND, CA 92346 | P-0022101 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIANA L COLE PO BOX 472 SEELEY LAKE, MT 59868 | P-0022102 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ITHACA CARSHARE INC ITHACA CARSHARE INC PO BOX 418 ITHACA, NY 14851 | P-0022103 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,872.33 | | | | | $1,872.33 |
| DEREK BARBOSA 6034 E CADBURY DR ORANGE, CA 92869 | P-0022104 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA A OSBAN 790 WEST AVE GUSTINE, CA 95322 | P-0022105 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON R HERALD 28 ANDRASSY AV. FAIRFIELD, CT 06824 | P-0022106 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LLOYD A BRASS 610 E. 39TH AVE. EUGENE, OR 97405 | P-0022107 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUSTIN HUGHES POST BOX 156 MARIETTA, OK 73448 | P-0022108 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENELOPE SCHROEDER 1689 HENNESSEY RD ONTARIO, NY 14519 | P-0022109 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A REYES AND LOURDES REYES 930 S PINE AVENUE RIALTO, CA 92376 | P-0022110 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE L EURICH 363 EAST STREET SEBEWAING, MI 48759 | P-0022111 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELLE PANTO<br>2116 E. BERMUDA ST<br>LONG BEACH, CA 90814 | P-0022112 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| FRED RAPACH<br>559 TEXAS HOLLOW ROAD<br>LUTTRELL, TE 37779 | P-0022113 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABRAM G KOSER<br>219 PARK AVENUE<br>MOUNT JOY, PA 17552 | P-0022114 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY C FLYNN<br>13919 101ST PL NE<br>KIRKLND, WA 98034 | P-0022115 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAE KIM | P-0022116 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIA S DEJESUS<br>6952 REGATTA DR<br>GRAND PRAIRIE, TX 75054 | P-0022117 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| ITHACA CARSHARE INC<br>ITHACA CARSHARE INC<br>PO BOX 418<br>ITHACA, NY 14851 | P-0022118 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,872.33 | | | | | $1,872.33 |
| WILLIAM I THORNE<br>732 YUROK COURT<br>FREMONT, CA 94539 | P-0022119 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A GABLE<br>45 CRESCENT BEACH RD<br>GLEN COVE, NY 11542 | P-0022120 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J FOWLER<br>2125 NATURE COVE CT<br>APT 207<br>ANN ARBOR, MI 48104 | P-0022121 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH L KISSICK<br>P,O, BOX 3861<br>GETTYSBURB, PA 17325 | P-0022122 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL TABONY<br>P.O. BOX 11385<br>WESTMINSTER, CA 92685 | P-0022123 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA NEEL<br>67 AUSTRIAN DRIVE<br>ROMEOVILLE, IL 60446 | P-0022124 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS C FLURE<br>3509 MORROW STREET<br>SACRAMENTO, CA 95821 | P-0022125 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLORIA L EASLEY<br>111 WHITE SQUIRREL DRIVE<br>KENTON, TN 38233 | P-0022126 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $17,500.00 | | | | | $17,500.00 |
| ARLENE C KEIG<br>8997 CROOKED STICK COURT<br>NAPLES, FL 34113 | P-0022127 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER W LAM AND KAI H LAM<br>483 ROSLYN ROAD<br>EAST WILLISTON, NY 11596 | P-0022128 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANIA S DEJESUS<br>6952 REGATTA DR<br>GRAND PRAIRIE, TX 75054 | P-0022129 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIVIAN A ZINSZER<br>4115 BUFFALO ROAD<br>ROCHESTER, NY 14624 | P-0022130 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE SILVA<br>3677 W BENJAMIN HOLT DR<br>APT 140<br>STOCKTON, CA 95219 | P-0022131 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W BROWN<br>320 HEMPSTEAD 217<br>HOPE, AR 71801-8813 | P-0022132 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SIEFERS<br>6231 WILD PLUM DR<br>LOVELAND, CO 80537 | P-0022133 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M ZUDICK<br>70 HILLCREST RD<br>BOONTON, NJ 07005 | P-0022134 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D HUBERMAN<br>29 VAN RIPPER LN<br>ORINDA, CA 94563 | P-0022135 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CIERRA E COVARRUBIAS<br>25792 IRIS AVE UNIT B MORENO<br>MORENO VALLEY, CA 92551 | P-0022136 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINNEA L DAKIN<br>15425 SHERMAN WAY UNIT 209<br>VAN NUYS, CA 91406 | P-0022137 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $582.97 | | | | | $582.97 |
| ROBERT M BRIGHAM<br>840 BOURN DR<br>SPC 82<br>WOODLAND, CA 95776 | P-0022138 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN GALLAGHER<br>3060 N RIDGECREST, #111<br>MESA, AZ 85207 | P-0022139 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY A LAMBARDO<br>7315 WEINGARTZ<br>CENTER LINE, MI 48015 | P-0022140 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L CROLL<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0022141 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E SPENCER<br>625 NORTHSHORE ROAD<br>LAKE OSWEGO, OR 97034 | P-0022142 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM R DELUCCHI<br>2800 BRADEN AVENUE<br>#96<br>MODESTO, CA 95356 | P-0022143 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY C CUMMINGS<br>12616 MITCHELL AVENUE #3<br>LOS ANGELES, CA 90066 | P-0022144 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER R OSTER III<br>119 ALLEN LANE<br>DRUMS, PA 18222 | P-0022145 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SIEFERS<br>6231 WILD PLUM DR<br>LOVELAND, CO 80537 | P-0022146 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA A LONGLEY AND ROBERT M DELL'OLIVER<br>4712 N. CASCABEL ROAD<br>BENSON, AZ 85602 | P-0022147 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REY C RAMIREZ<br>1101 WEST WORKMAN AVE.<br>WEST COVINA, CA 91790 | P-0022148 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM C PATON AND DONALD L MALONE<br>5028 SWEETWOOD DR<br>EL SOBRANTE, CA 94803 | P-0022149 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN L EDWARDS AND GUISELLE EDWARDS<br>144 NE 106TH AVE<br>PORTLAND, OR 97220 | P-0022150 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYSHAWN BRYANT<br>651 W CALIFORNIA AVENUE #5<br>GLENDALE, CA 91203 | P-0022151 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREAS O'KEEFFE AND ANDREAS O'KEEFFE<br>11 ANDERSON ST<br>CENTER MORICHES, NY 11934 | P-0022152 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D RULE<br>18 GROVE ST<br>APT 9<br>GLEN HEAD, NY 11545 | P-0022153 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES L HART 31082 SENECA LANE NOVI, MI 48377 | P-0022154 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAHAK KHACHIKYAN 2307 PASEO DE CIMA GLENDALE, CA 91206 | P-0022155 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H BERGMANS 27441 COUNTRY LANE RD LAGUNA NIGUEL, CA 92677 | P-0022156 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAHAK KHACHIKYAN 2307 PASEO DE CIMA GLENDALE, CA 9126 | P-0022157 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P WOODARD 9666 WEST 64 HWY BOX 396 SPRING HOPE, NC 27882 | P-0022158 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET M LUCK 86 3RD STREET GLOVERSVILLE, NY 12078 | P-0022159 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP S BELL 16756 LIME STREET UNIT C HESPERIA, CA 92345 | P-0022160 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE F ANDRZEJEK ESCUDE AND CINDY A ANDRZEJEK ESCUDE 1550 W 100 S PBM 790006 VIRGIN, UT 84779 | P-0022161 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M BRIGHAM 840 BOURN DR APT 82 WOODLAND, CA 95776 | P-0022162 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAN F WHITLEY 111 VIRGINIA ST SPRING HOPE, NC 27882 | P-0022163 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA J SPIERS | P-0022164 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L DEBORD 1409 CHILDRESS RD. ALUM CREEK, WV 25003 | P-0022165 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B TEITSMA 7138 KETTLE LAKE DRIVE ALTO, MI 49302 | P-0022166 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY J COYNE 9214 CALISTA DRIVE NORTH RIDGEVILLE, OH 44039 | P-0022167 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC L FISH 16502 135TH AVENUE CT. E. SOUTH HILL, WA 98374-9101 | P-0022168 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B TEITSMA 7138 KETTLE LAKE DRIVE ALTO, MI 49302 | P-0022169 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN JONES CAROLYN JONES 5357 BENITO ST MONTCLAIR, CA 91763 | P-0022170 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLAN C BUCAO AND FLORENCE G BUCAO 91-1741 KUAPUU ST EWA, HI 96706 | P-0022171 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE F RICHARDSON 7020 SOUTHMOOR STREET UNIT 2108 HANOVER, MD 21076 | P-0022172 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEDRIC L WILLIAMS 36 WOODLAWN DR. PALMYRA, VA 22963 | P-0022173 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DAVID B TEITSMA 7138 KETTLE LAKE DRIVE ALTO, MI 49302 | P-0022174 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA M AVANT 5587 ERSHIRE CT APT 101 VIRGINIA BEACH, VA 23462 | P-0022175 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CSABA RADNOTY 8230 CLEMENS AVE WEST HILLS, CA 91304 | P-0022176 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B TEITSMA 7138 KETTLE LAKE DRIVE ALTO, MI 49302 | P-0022177 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT B HARRIS 1921 AZTEC CT. WEST LINN, OR 97068 | P-0022178 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEDRIC L WILLIAMS 36 WOODLAWN DR. PALMYRA, VA 22963 | P-0022179 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| DESTA L SIRRINE P.O.BOX 2793 SALEM, OR 97308 | P-0022180 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID B TEITSMA<br>7138 KETTLE LAKE DRIVE<br>ALTO<br>ALTO, MI 49302 | P-0022181 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH B TIMM<br>700 W LA VETA AVE<br>UNIT G6<br>ORANGE, CA 92868 | P-0022182 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREAN R ANDERSON<br>GREAN ANDERSON<br>5357 BENITO ST<br>MONTCLAIR, CA 91763 | P-0022183 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $12,624.04 | | | | | $12,624.04 |
| MARK A CASAS<br>27021 LA PAJA LANE<br>MISSION VIEJO, CA 92691 | P-0022184 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESE M MARTIN<br>128 ASHEVILLE DRIVE<br>HUNTSVILLE, AL 35811 | P-0022185 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY TRINH<br>267 LESTER AVE, APT 401<br>OAKLAND, CA 94606 | P-0022186 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY DURAN<br>11202 FREER AVE<br>ARCADIA, CA 91006 | P-0022187 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J HICKEY<br>1756 NE 37TH ST<br>OAKLAND PARK, FL 33334 | P-0022188 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A CASAS<br>27021 LA PAJA LANE<br>MISSION VIEJO, CA 92691 | P-0022189 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNICE E LAYNE<br>625 JAMES ST<br>ROSSVILLE, GA 30741 | P-0022190 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT H WEINMANN<br>25092 NATAMA CT<br>LAGUNA HILLS, CA 92653 | P-0022191 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN V SLOBODNIK<br>50-C RIDGE ROAD<br>GREENBELT, MD 20770 | P-0022192 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER W NICHOLS<br>60 CERRO CREST DRIVE<br>CAMARILLO, CA 93010 | P-0022193 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A CASAS<br>27021 LA PAJA LANE<br>MISSION VIEJO, CA 92691 | P-0022194 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES E STOVER AND KIM H STOVER<br>29 ROLAND WAY<br>MILFORD, MA 01757 | P-0022195 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIKOLAOS TSOTAKOS<br>215-1/2 WOODLAND AVENUE<br>NEW CUMBERLAND, PA 17070 | P-0022196 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANELL WIGGINS AND RANDELL R WIGGINS<br>2546 GANESHA AVENUE<br>ALTADENA, CA 91001 | P-0022197 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| THEODORE V MUSTAIKES AND THERESIA M MUSTAIKES<br>2 FERRY STREET BOX 13<br>EAST VANDERGRIFT, PA 15629 | P-0022198 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER TSOTAKOS<br>215-1/2 WOODLAND AVENUE<br>NEW CUMBERLAND, PA 17070 | P-0022199 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC/ TAKATA<br>322 SEMINOLE CT<br>PAHOKEE, FL 33476 | P-0022200 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E SPENCER<br>625 NORTHSHORE ROAD<br>LAKE OSWEGO, OR 97034 | P-0022201 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY AKAO<br>6015 S. VIRGINIA ST. #E315<br>RENO, NV 89502 | P-0022202 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,452.00 | | | | | $2,452.00 |
| DAMON D DAVERS<br>PO BOX 322<br>VERNON, IN 47282 | P-0022203 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L LONG AND PATSY J LONG<br>38624 NASTURTIUM WAY<br>PALM DESERT, CA 92211 | P-0022204 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL F HADDAD<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0022205 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $16,000.00 | | | | | $16,000.00 |
| VERONICA L JOHNSON<br>PO BOX 5222<br>EL DORADO HILLS, CA 95762 | P-0022206 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE GARRITANO AND JAMES GARRITANO<br>8611 W. STAR CIRCLE<br>LITTLETON, CO 80128 | P-0022207 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A ASIALA<br>8050 BACKUS ROAD<br>GREENVILLE, MI 48838 | P-0022208 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT K OLSEN<br>52 WILD HORSE<br>IRVINE, CA 92602 | P-0022209 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE A COX AND LOVELY D COX<br>600 TIMBERGATE DR.<br>GIBSONVILLE, NC 27249 | P-0022210 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN E BAUGHN<br>105 ROSWELL AVE APT 4<br>LONG BEACH, CA 90803 | P-0022211 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE MONTES<br>10128 CAPISTRANO AVENUE<br>SOUTH GATE, CA 90280 | P-0022212 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEENA E TIMMONS<br>8238 VISALIA STREET<br>VENTURA, CA 93004 | P-0022213 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREAN R ANDERSON<br>19102 WESTLAWN ST.<br>HESPERIA, CA 92345-6732 | P-0022214 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $19,571.00 | | | | | $19,571.00 |
| NOLAN C BUCAO AND FLORENCE G BUCAO<br>91-1741 KUAPUU ST.<br>EWA, HI 96706 | P-0022215 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEETHARAM R EKKATI<br>12697 WOLF SNARE DR<br>FRISCO, TX 75035 | P-0022216 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA CHITTAPHOUMIN AND RACHA CHITTAPHOUMIN<br>3612 BALFOUR LANE<br>MODESTO, CA 95357 | P-0022217 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FAITH B DUFFEY GAMBLE<br>1420 WALL AVE<br>SAN BERNARDINO, CA 92404 | P-0022218 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA M HAMILTON<br>16304 NE 143RD WAY<br>VANCOUVER, WA 98682 | P-0022219 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE A HAWKS<br>1300 WEST ASTER STREET<br>UPLAND, CA 91786-2162 | P-0022220 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANEL BAIN<br>500 NORTHSIDE CIR NW<br>APT E3<br>ATLANTA, GA 30309 | P-0022221 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DAVID MALMSTEN<br>20 LAKESIDE PL W<br>PALM COAST, FL 32137 | P-0022222 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURENTINA DENIZ 20559 AMERICAN AVE HILMAR, CA | P-0022223 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI Y ANDERS 10307 NE 194TH ST. BOTHELL, WA 98011 | P-0022224 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUNG CHENG HSIAO 17595 PAGE COURT YORBA LINDA, CA 92886 | P-0022225 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAY G MCCARTHY P O BOX 833 HOWE, TX 75759 | P-0022226 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB Z SCHULTZ 707 OVERLOOK CT MINOOKA, IL 60447 | P-0022227 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR ESCOBEDO 5 MINIKAHDA DOVE CANYON, CA 92679 | P-0022228 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $750.00 | | | | | $750.00 |
| GREGORY T BROWN 1574 SKY ROCK WAY CASTLE ROCK, CO 80109 | P-0022229 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $898.00 | | | | | $898.00 |
| OSCAR ESCOBEDO 5 MINIKAHDA DOVE CANYON, CA 92679 | P-0022230 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| SCOTT MCELROY AND CYNTHIA MCELROY 2009 RHODES LN ROSEVILLE, CA 95747 | P-0022231 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT MCELROY AND CYNTHIA MCELROY 2009 RHODES LN ROSEVILLE, CA 95747 | P-0022232 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILIO MATA AND PATRICIA A MATA 14722 ELAINE AVE NORWALK, CA 90650 | P-0022233 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUENTER WAIBEL 1615 BEVERLY PLACE BERKELEY, CA 94707 | P-0022234 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAYTON S WEIR P O BOX 1296 SALTVILLE, VA 24370 | P-0022235 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES GARRITANO AND CHRISTINE GARRITANO 8611 W. STAR CIRCLE LITTLETON, CO 80128 | P-0022236 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT SCHNEIDER 1019 PARKVIEW BLVD PITTSBURGH, PA 15217 | P-0022237 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRENDA BURRIES 1818 PEPPER TREE DRIVE COLTON, CA 92324 | P-0022238 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ETHAN SCHNEIDER 1019 PARKVIEW BLVD PITTSBURGH, PA 15217 | P-0022239 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C MITCHELL 4117 CASPIAN TRACE SNELLVILLE, GA 30039 | P-0022240 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT G MCCUTCHEON AND KRISTA L MCCUTCHEON 19036 IRETON WAY LAKEVILLE, MN 55044 | P-0022241 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN C ROJAS 2123 NW KINGWOOD AVE. REDMOND, OR 97756 | P-0022242 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE S LO AND MEE LING A TUNG 80 OAKMONT AVENUE PIEDMONT, CA 94610 | P-0022243 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE HOLLEN AND BRUCE HOLLEN 1799 SE 108TH AVE HAPPY VALLEY, OR 97086 | P-0022244 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANSELMO GARCIA 1798 HENSHAW AVE TULARE, CA 93274 | P-0022245 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANAE L FLETCHER 1911 EL MONTE AVE APT 6 SACRAMENTO, CA 95815 | P-0022246 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L LANE 2801 ALTON PARKWAY 109 IRVINE, CA 92606 | P-0022247 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $330,000.00 | | | | | $330,000.00 |
| CLAYTON S WEIR P O BOX 1296 SALTVILLE, VA 24370 | P-0022248 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS D ASHLEY AND SANDRA 22510 RONNIE COURT BAKERSFIELD, CA 93314 | P-0022249 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN E JACOBS 504 DOUGLAS ST APT F BAKERSFIELD, CA 93308 | P-0022250 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID SIAO 7129 GREENFORD WAY ROSEVILLE, CA 95747 | P-0022251 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A ROJAS 2123 NW KINGWOOD AVE. REDMOND, OR 97756 | P-0022252 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M CASELLA AND DAVID LUNA 2346 WEBSTER STREET NORTH BELLMORE, NY 11710 | P-0022253 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELYSE M BELL 4055 RIDGE AVENUE, APT 6406 PHILADELPHIA, PA 19129 | P-0022254 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN D BIESTERFELD 5202 GALLATIN PLACE BOULDER BOULDER, CO 80303 | P-0022255 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSWITHA L CASE 410 MILLS DR. BENICIA, CA 94510 | P-0022256 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NED F RAINER AND BERTHA L RAINER 2311 MINERVA PARK PLACE COLUMBUS, OH 43229 | P-0022257 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY F GREER 1972 DARTFORD COVE CORDOVA, TN 38016 | P-0022258 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA S GREER 1972 DARTFORD COVE CORDOVA, TN 38016 | P-0022259 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J ASHBY AND THEODORE H ASHBY 186 HUNTLEY CREEK LANE ROSEBURG, OR 97470 | P-0022260 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S VERSCHELL 1312 MANU ALOHA STREET KAILUA, HI 96734 | P-0022261 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMER MOHAMED 977 VISTA CERRO DRIVE PASO ROBLES, CA 93446 | P-0022262 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REED N PALMER 408 BROAD STREET CARRBORO, NC 27510 | P-0022263 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMER MOHAMED 977 VISTA CERRO DRIVE PASO ROBLES, CA 93446 | P-0022264 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN L GEHRINGER AND KAREN S GEHRINGER 29325 39TH AVE S. ROY, WA 98580-7601 | P-0022265 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMER MOHAMED 977 VISTA CERRO DRIVE PASO ROBLES, CA 93446 | P-0022266 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELMA BAKARR 9930 GAY DRIVE UPPER MARLBORO, MD 20772 | P-0022267 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMER MOHAMED 977 VISTA CERRO DRIVE PASO ROBLES, CA 93446 | P-0022268 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J GARDNER POB 338 JUNE LAKE, CA | P-0022269 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAOMING MAI 1316 DATE AVE ALHAMBRA, CA 91803 | P-0022270 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN SMITH 1818 PEPPER TREE DRIVE COLTON, CA 92324 | P-0022271 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| EDWARD GONZALES 1629 WINDMILL LN UNIT D CORONA, CA 92879 | P-0022272 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L WILLIS 200 LIPSCOMB STREET GARLAND, TX 75040 | P-0022273 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW B JEFFRIES 6438 DUCKETTS LANE ELKRIDGE, MD 21075 | P-0022274 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMER M MOHAMED 977 VISTA CERRO DRIVE PASO ROBLES, CA 93446 | P-0022275 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANT KALANJIAN 1817 RIVER BEND DR REDLANDS, CA 92374 | P-0022276 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCAS C WOOD AND BRITNEY F WOOD LUCAS WOOD 22754 EASTPARK DR #1307 YORBA LINDA, CA 92887 | P-0022277 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL ROMERO 19010 ROCKMEN ST LAK ELSINORE, CA 92530 | P-0022278 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOB Z SCHULTZ<br>707 OVERLOOK CT<br>MINOOKA, IL 60447 | P-0022279 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTIN A ALINDER<br>1820 RHODE ISLAND AVE N<br>GOLDEN VALLEY, MN 55427 | P-0022280 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMER MOHAMED<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022281 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN L GRADY<br>12908 COLBY DRIVE<br>WOODBRIDGE, VA 22192 | P-0022282 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R DAVIS<br>15111FREEMAN AVE UNIT 4<br>LAWNDALE, CA 90260-2160 | P-0022283 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARWIN E WALDSMITH<br>PO BOX 39309<br>NINILCHIK, AK 99639 | P-0022284 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K LAVELLE<br>596 SPRUCE ST.<br>BERKELEY, CA 94707 | P-0022285 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD SCHEINBLUM<br>2824 S 80TH AVE<br>PHOENIX, AZ 85043 | P-0022286 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K LAVELLE<br>596 SPRUCE<br>BERKELEY, CA 94707 | P-0022287 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YI SHI<br>18609 BROKEN OAK RD<br>BOYDS, MD 20841 | P-0022288 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M JENKINS<br>1619 WILLIAM PENN DRIVE<br>NAPERVILLE, IL 60563 | P-0022289 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MURTUZA CHHATRIWALA<br>9384 BABAUTA RD #122<br>SAN DIEGO, CA 92129 | P-0022290 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOEL A PHIPPS<br>127 N. PINECREST ST<br>WICHITA, KS 67208 | P-0022291 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYRIANNE BUTLER<br>3510 E 151 ST<br>APT 5<br>CLEVELAND, OH 44120 | P-0022292 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE J CADE<br>3908 93RD AVENUE SW<br>OLYMPIA, WA 98512 | P-0022293 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEFIYA CHHATRIWALA<br>9384 BABAUTA RD #122<br>SAN DIEGO, CA 92129 | P-0022294 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT B LOGAN<br>2276 MEADOWVALE DR NE<br>ATLANTA, GA 30345 | P-0022295 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY F GREER<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022296 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA WENDLER<br>30371 VIA ALCAZAR AVE<br>LAGUNA NIGUEL, CA 92677 | P-0022297 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $413.81 | | | | | $413.81 |
| JANAE L FLETCHER<br>1911 EL MONTE AVE APT 6<br>SACRAMENTO, CA 95815 | P-0022298 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY F GREER<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022299 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELMA A BAKARR<br>9930 GAY DRIVE<br>UPPER MARLBORO, MD 20772 | P-0022300 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVADOR ANGUIANO<br>1772 CARSWELL CT.<br>SUISUN CITY, CA 94585 | P-0022301 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICK N WENDLER<br>30371 VIA ALCAZAR AVE<br>LAGUNA NIGUEL, CA 92677 | P-0022302 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $423.81 | | | | | $423.81 |
| RUTH C HUNT<br>209-14 116 AVE<br>CAMBRIA HEIGHTS<br>QUEENS, NY 11411 | P-0022303 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AURELIAN C PERDE AND MARIANA PERDE<br>1329 CAMBON CT.<br>REDLANDS, CA 92374 | P-0022304 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JANE J CHOI<br>38 MORNING GLORY<br>LAKE FOREST, CA 92630 | P-0022305 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUAN CHEN AND MEI JIN<br>221 TANGLEWOOD DR.<br>RICHMOND, CA 94806 | P-0022306 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $870.00 | | | | | $870.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARISOL SALAZAR AND DANIEL MARTINEZ 9411 52ND ST RIVERSIDE, CA 92509 | P-0022307 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUAN CHEN AND MEI JIN 221 TANGLEWOOD DR. RICHMOND, CA 94806 | P-0022308 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| YUICHIRO IDO 38 MORNING GLORY LAKE FOREST, CA 92630 | P-0022309 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA B GABRYS AND RYAN C GABRYS 4573 MONROE AVENUE SANDIEGO, CA 92115 | P-0022310 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAKSHAM MANAK 513 TERRADO DR MONROVIA, CA 91016 | P-0022311 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA T NGUYEN 1045 LEWIS STREET APT 7 SANTA CLARA, CA 95050 | P-0022312 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ZHIGANG LI 12828 NE 34TH PL BELLEVUE, WA 98005 | P-0022313 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRIET A FURIN 4733 N. WILLARD AVE. ROSEMEAD, CA 91770 1149 | P-0022314 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA 1045 LEWIS STREET APT 7 SANTA CLARA, CA 95050 | P-0022315 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JAMES M RIECK 4388 LEMON GRASS DRIVE JOHNSTOWN, CO 80534 | P-0022316 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH SWIFT-FARROW 1076 ERIN DRIVE EL CAJON, CA 92020 | P-0022317 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASUNCION DIBASILIO 466 REGENT COURT CARSON CITY, NV 89701 | P-0022318 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERIDAN LUCAS PO BOX 604 MOLALLA, OR 97038 | P-0022319 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES DIBASILIO 466 REGENT COURT CARSON CITY, NV 89701 | P-0022320 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRVIN R TREJO PANTOJA 3601 N. SUNRISE WAY #1212 PALM SPRINGS, CA 92262 | P-0022321 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $140.00 | | | | | $140.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRA BREDICEAN 6861 W LELAND AVE HARWOOD HEIGHTS, IL 60706 | P-0022322 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN L FOLTZ AND MICHELLE D FOLTZ 3618 NE 27TH ST. GRESHAM, OR 97080 | P-0022323 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER GUZMAN 61 STRAWBERRY AVENUE VINELAND, NJ 08360 | P-0022324 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRILL D STAMEY II PSC 557 BOX 2701 FPO, AP 96379 | P-0022325 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN A MATVIAK 61 PARK AVE NEWTON, MA 02458 | P-0022326 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| IVAN A MATVIAK 61 PARK AVE NEWTON, MA 02458 | P-0022327 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| THOMAS A ZELIZNAK 17946 CAMBRIDGE OVAL STRONGSVILLE, OH 44136 | P-0022328 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M DEARMAN AND RUSSELL DEARMAN 1593 PRICES CHAPEL RD BOWLING GREEN, KY 42101 | P-0022329 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK C VAN HARTESVELDT 1070 BARBER TERRACE NW GRAND RAPIDS, MI 49504 | P-0022330 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| USAA FEDERAL SAVINGS BANK 9800 FREDERICKSBURG SAN ANTONIO, TX 78288 | P-0022331 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIS L ACHENBACH 6094 N LAKESHORE DRIVE MACY, IN 46951 | P-0022332 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAM ZANDERS SR 7049 MCRAE HWY MCRAE HELENA, GA 31037 | P-0022333 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH E BARRETT P. O. BOX 913 AVA, MO 65608-0913 | P-0022334 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HOFFMAN AND ROBIN M HOFFMAN 5 HEATHMUIR WAY SAVANNAH, GA 31411 | P-0022335 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN MCCOURT 10 JOHNS COURT OCEAN VIEW, DE 19970 | P-0022336 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHY DEARMAN AND JONATHAN DEARMAN 1593 PRICES CHAPEL RD BOWLING GREEN, KY 42101 | P-0022337 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE E HARVEY 2374 TREMONT AVENUE ATCO, NJ 08004 | P-0022338 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE C ALEXANDER 8918 WHITE PINE LN UNIT F DALLAS, TX 75238 | P-0022339 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L WILLIS 200 LIPSCOMB STREET GARLAND, TX 75040 | P-0022340 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA N HERRON 9419 BIG HORN RDG BRENTWOOD, TN 37027 | P-0022341 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L WILLIS 200 LIPSCOMB STREET GARLAND, TX 75040 | P-0022342 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L TEMPLE 1000 BEECHWOOD LN CORTLAND, NY 13045 | P-0022343 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA L WILLIS 200 LIPSCOMB STREET GARLAND, TX 75040 | P-0022344 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON C MCCABE 119 HAZEL STREET UXBRIDGE, MA 01569 | P-0022345 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M DEARMAN AND HARVEY R DEARMAN 1593 PRICES CHAPEL RD BOWLING GREEN, KY 42101 | P-0022346 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM B MCBRIDE AND SARAH J MCBRIDE 5004 BROAD ST VIRGINIA BEACH, VA 23462 | P-0022347 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C SMITH PO BOX 1302 EUSTIS, FL 32727-1302 | P-0022348 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER K BROWN 22 ALLENS TRAIL GROTON, MA 01450 | P-0022349 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA KENNY AND TODD KENNY 6 MAPLE CT. RYE BROOK, NY 10573 | P-0022350 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT J LYNCH 80 RALPH ROAD MANCHESTER, CT 06040 | P-0022351 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G DEPANFILIS 708 GOOSE NECK DRIVE LITITZ, PA 17543 | P-0022352 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MURPHY 104 NORTH SUNNYSIDE DRIVE CALEDONIA, MN 55921 | P-0022353 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE JONES 2111 BIRDIE CT PEARLAND, TX 77581 | P-0022354 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARIE J SEAMAN 2265LEE RD. SUITE201 WINTER PARK, FL 32789 | P-0022355 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| GREGORY F LAVELLE AND LORRI A LAVELLE 7954 BLACK CHERRY CT SE CALEDONIA, MI 49316 | P-0022356 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J THOMPSON 4664 WEST MAVERICK COURT BEVERLY HILLS, FL 34465 | P-0022357 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MILTON L LORIG 281 CROSS ROAD OAKLAND, CA 94618 | P-0022358 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F TROELLER 6614 PIRATE PERCH TRAIL LAKEWOOD RANCH, FL 34202 | P-0022359 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L WADE 304 NORTH ST. PO BOX 1 KIRKLAND, IL 60146-0001 | P-0022360 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANG-HSI LIN 6138 GOLDEN WEST AVE TEMPLE CITY, CA 91780 | P-0022361 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEL A PRICKETT AND TAILEIGH T PRICKETT 10115 HWY 101 S TILLAMOOK, OR 97141 | P-0022362 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK MURPHY 104 NORTH SUNNYSIDE DRIVE CALEDONIA, MN 55921 | P-0022363 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERDINAND TORO 19900 EAST COUNTRY CLUB DRIVE APT 218 AVENTURA, FL 33180 | P-0022364 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN S NOYES AND DEAN E NOYES<br>259 CESSNA ROAD<br>CONCORD, NC 28027 | P-0022365 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DEAN E NOYES<br>259 CESSNA ROAD<br>CONCORD, NC 28027 | P-0022366 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY F LAVELLE AND LORRI A LAVELLE<br>7954 BLACK CHERRY CT SE<br>CALEDONIA, MI 49316 | P-0022367 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A KASSAB<br>524 HUSICK LN.<br>ALTOONA, PA 16601 | P-0022368 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERDINAND TORO<br>19900 EAST COUNTRY CLUB DRIVE<br>APT 218<br>AVENTURA, FL 33180 | P-0022369 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DICKEY<br>PO BOX 611<br>82 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0022370 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN S NOYES<br>259 CESSNA ROAD<br>CONCORD, NC 28027 | P-0022371 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ALAN E ZULLO<br>197 ALFRED ST<br>BIDDEFORD, ME 04005 | P-0022372 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA HECHT<br>503 S DICKINSON STREET APT 2<br>MADISON, WI 53703 | P-0022373 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A INMAN<br>744 ELKMONT DR<br>ATLANTA, GA 30306 | P-0022374 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE P SAYERS | P-0022375 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R ELLIOTT<br>8377 75TH PLACE<br>SEMINOLE, FL 33777 | P-0022376 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN M MILES<br>5998 OTTERBEIN ITHACA RD<br>ARCANUM, OH 45304-9407 | P-0022377 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISABEL C ABAZAJIAN<br>1806 PEACH BROOK COURT<br>HOUSTON, TX 77062 | P-0022378 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN M MCALISTER<br>862 OLDPLAINVILLE RD.<br>APT. #32<br>NEW BEDFORD, MA 02745 | P-0022379 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNEDY O LACEY<br>915 TITHELO ROAD<br>CANTON, MS 39046 | P-0022380 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| THEAN R PARKER<br>3352 S 140TH E AVE<br>TULSA, OK 74134 | P-0022381 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R WORKMAN AND MARISEL B WORKMAN<br>3011 MELBOURNE CT E<br>MT JULIET, TN 37122 | P-0022382 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BLAINE J DOMINGUE<br>110 BELLE CHASE DR.<br>LAFAYETTE, LA 70506 | P-0022383 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L BIUNDO<br>145 PEARL STREET<br>NEW PROVIDENCE, NJ 07974 | P-0022384 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARISSA A TEDESCO<br>21 SOUTH VENICE BOULEVARD<br>APARTMENT 5<br>VENICE, CA 90291 | P-0022385 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C ELDRIDGE<br>11215 284TH AVE NE<br>DUVALL, WA 98019-9620 | P-0022386 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD WEBER<br>4074 PICARDY DRIVE<br>NORTHBROOK, IL 60062 | P-0022387 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIAMA O BRANCH-MCDONALD<br>835 RAMBLEWOOD DRIVE<br>EASTON, PA 18040 | P-0022388 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP M DUPREY<br>231 FOREST COURT<br>GULFPORT, MS 39507 | P-0022389 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARAN K RAHALL<br>108 HART STREET<br>BECKLEY, WV 25801 | P-0022390 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA K ROATH AND MISHAY B FRANKE<br>11675 LENNOX ST<br>YUCAIPA, CA 92399 | P-0022391 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C ELDRIDGE<br>11215 284TH AVE NE<br>DUVALL, WA 98019-9629 | P-0022392 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDY L DOWDY<br>408 WOODED VALLEY COURT<br>LAVERGNE, TN 37086 | P-0022393 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAD T COULTER AND PAULA L COULTER<br>10540 PERUVIAN WAY<br>SACRAMENTO, CA 95830 | P-0022394 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST J DUCK<br>1605 SE LONG PLACE<br>LEES SUMMIT, MO 64063 | P-0022395 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIAN TATAR<br>290 VICTORIA ST<br>APT E1<br>COSTA MESA, CA 92627 | P-0022396 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD M SINKOVICH<br>948 SOUTHMOOR CIR NE<br>CANTON, OH 44721 | P-0022397 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY BHASIN<br>39 CHETWOOD COURT<br>HILLSBOROUGH, NJ 08844 | P-0022398 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY P SABONIS, JR. AND KATHLEEN M MAYKO<br>19 CHERYL CIRCLE<br>BELCHERTOWN, MA 01007 | P-0022399 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL R STANTON<br>8464 STATE STREET RD.<br>PORT BYRON, NY 13140 | P-0022400 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENIS L MYERS<br>2082 RIVER PARK BLVD<br>ORLANDO, FL 32817 | P-0022401 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN D MULAY<br>1833<br>201 N. ORANGE GROVE BLVD<br>PASADENA, CA 91103 | P-0022402 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY V DAO<br>29 BEARCOURT DRIVE<br>ATTLEBORO, MA 02703 | P-0022403 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY D REEVES AND DEBBIE L REEVES<br>JIMMY REEVES<br>P.O. BOX 717<br>CHANDLER, TX 75758 | P-0022404 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK R SAVAGE<br>7221 TEABERRY COURT<br>OOLTEWAH, TN 37363 | P-0022405 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW S FRENTZEN<br>1410 E VALLE DR<br>SILVER CITY, NM 88061 | P-0022406 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY V DAO<br>26 BEARCOURT DRIVE<br>ATTLEBORO, MA 02703 | P-0022407 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHYAM P HARAN<br>1260 LARPENTEUR AVE W<br>APT 409<br>SAINT PAUL, MN 55113 | P-0022408 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A CIECKO<br>5028 HAROLD AVE<br>SCHILLER PARK, IL 60176 | P-0022409 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRISHA TON-NU<br>78 PARKER AVENUE<br>APT 3<br>SAN FRANCISCO, CA 94118 | P-0022410 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M TEMPLEMAN<br>N7175 LOON LAKE DRIVE<br>SHAWANO, WI 54166 | P-0022411 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY V DAO<br>26 BEARCOURT DRIVE<br>ATTLEBORO, MA 02703 | P-0022412 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M PENSIERO AND ROSEMARIE PENSIERO<br>154 PRUDENCE DRIVE<br>STAMFORD, CT 06907 | P-0022413 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L PETERS<br>P.O. BOX 7094<br>GULFPORT, MS 39506 | P-0022414 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE JONES<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | P-0022415 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRYS W ZAGLIFA<br>6600 PLEASANT AVE APT 108<br>RICHFIELD, MN | P-0022416 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN M MATHIESON AND CRAIG MATHIESON<br>109 DENNETT STREET<br>PORTLAND, ME 04102 | P-0022417 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DOUGLAS N HARRIS<br>47 JENKS ROAD<br>STERLING, CT 06377 | P-0022418 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN A HICKMAN<br>P.O. BOX 484<br>MOUNT PLEASANT, TX 75456 | P-0022419 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD M TAGGART AND HEATHER M TAGGART<br>5055 MAYMONT PARK CIR<br>BRADENTON, FL 34203 | P-0022420 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE L ZIELINSKI AND ROBERT S ZIELINSKI<br>6660 SPRINGSIDE AVE.<br>DOWNERS GROVE, IL 60516 | P-0022421 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AJAY P RAMSINGHANI<br>352 RICHARD AVE<br>APT D1<br>HICKSVILLE, NY 11801 | P-0022422 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE J THUOT<br>4121 ROMANY DR<br>OXNARD, CA 93035 | P-0022423 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,343.55 | | | | | $3,343.55 |
| JERRY H MATHEWS<br>1054 RAMBLEWOOD PL<br>CHARLOTTESVILLE, VA 22901 | P-0022424 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES B LONGEST<br>8250 AZALEA PLACE<br>MECHANICSVILLE, VA 23111 | P-0022425 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA H KNOCHE<br>3725 CRANE ROAD<br>PORT REPUBLIC, MD 20676 | P-0022426 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAN I EDER<br>1602 CHALMERS ST #E<br>SAN DIEGO 92103 | P-0022427 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUMIN C JOO AND TIMOTHY A CHEN<br>1331 MARLIN AVENUE<br>FOSTER CITY, CA 94404 | P-0022428 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONTYNE DANIEL<br>461 MADELINE ROSE CT<br>FAYETTEVILLE, GA 30215 | P-0022429 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY H MATHEWS AND VICKI S MATHEWS<br>1054 RAMBLEWOOD PL<br>CHARLOTTESVILLE, VA 22901 | P-0022430 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A ROHRER<br>399 NE 15TH COURT<br>HILLSBORO, OR 97124 | P-0022431 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCI A KING<br>3310 ARLINGTON PLACE<br>MARIETTA, GA 30062 | P-0022432 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE N HILBERT AND DENISE J THUOT<br>4121 ROMANY DR<br>OXNARD, CA 93035 | P-0022433 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B HIATT AND GWEN KEIGHLEY<br>1 ANCHORAGE PLACE<br>SOUTH PORTLAND, ME 04106 | P-0022434 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD P MARKOS<br>1113 SWEET BRIAR CIRCLE<br>LOWER GWYNEDD, PA 19002 | P-0022435 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY A KING<br>3310 ARLINGTON PLACE<br>MARIETTA, GA 30062 | P-0022436 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CANDALINO<br>356 W HARWOOD ROAD<br>APT F<br>HURST, TX 76054 | P-0022437 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J GRAMLICH<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0022438 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY M GENA AND JENNIFER L GENA<br>2309 15TH AVENUE<br>ALTOONA, PA 16601 | P-0022439 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ABRAHAM<br>7310 GILLON DRIVE<br>ROWELTT, TX 75089 | P-0022440 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G TOURNADE AND SHARON E TOURNADE<br>9309 BLANTON PLACE<br>THONOTOSASSA, FL 33592 | P-0022441 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DON G COOKSON<br>309 WEATHERING DR<br>MAHOMET, IL 61853 | P-0022442 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALONTE WYSINGER AND SHANTEIL MCKINNEY<br>13817 EASTWOOD BLVD<br>GARFIELD HTS, OH 44125 | P-0022443 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J GRAMLICH<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0022444 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY DOCKHORN<br>423 TOWNSHIP LINE RD<br>BELLE MEAD, NJ 08502 | P-0022445 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A SCHEIBE<br>W2244 GENTRY DRIVE APT 8<br>KAUKAUNA, WI 54130 | P-0022446 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN J TAYLOR<br>1744 COVINGTON WOODS LN.<br>LAKE ORION, MI 48326 | P-0022447 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIOLETA L ROMAN<br>6014 STEFANI DRIVE<br>DALLAS, TX 75225 | P-0022448 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY LUNA AND DANNY LUNA<br>1126 E. BURNETT ST.<br>SIGNAL HILL, CA 90755 | P-0022449 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA LINDGREN<br>12 STAGECOACH ROAD<br>CUMBERLAND, RI 02864 | P-0022450 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN SALVATI<br>2003 W SUMMER WIND<br>SANTA ANA, CA 92704 | P-0022451 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L SELF<br>102 TESI COURT<br>GREENSBORO, NC 27455 | P-0022452 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA MARCHAND<br>4710 MASON RD<br>COLLEGE PARK, GA 30349 | P-0022453 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M WILSON AND CATHRYN J WILSON<br>7333 288TH ST NW<br>STANWOOD, WA 98292 | P-0022454 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A DONALDSON AND GEORGE J DONALDSON<br>PO BOX 7111<br>26500 CATALINA WAY<br>DESERT CENTER, CA 92239 | P-0022455 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE ROCKETT<br>1810 N. MONROE AVE.<br>WEST ISLIP, NY 11795-1900 | P-0022456 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN DEVED<br>4995 RIVERFIELD DRIVE<br>PEACHTREE CORNER, GA 30092 | P-0022457 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M DUNLEVY AND FLORENCE M MURPHY<br>2239 WANDERER DR.<br>SAN PEDRO, CA 90732 | P-0022458 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BETH MAYER<br>3909 E CONSTANCE WAY<br>PHOENIX, AZ 85042 | P-0022459 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A MIKKOLA AND LINDA J MIKKOLA<br>P.O. BOX 1141<br>OCEAN PARK, WA 98640 | P-0022460 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM O BUTLER<br>9524 BARNSTABLE CT<br>BURKE, VA 22015 | P-0022461 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C HENRY AND JOSEPH C HENRY<br>6155 VICKSBURG<br>NEW ORLEANS<br>NEW ORLEANS, LA 70124 | P-0022462 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOWELL K WHEELER AND ELIZABETH L WHEELER<br>664 MAGNOLIA CIRCLE<br>GULF SHORES, AL 36542 | P-0022463 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN F HUDSON<br>916 NW 83RD ST<br>SEATTLE, WA 98117 | P-0022464 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M MOYLAN<br>1472 HELSINKI WAY<br>LIVERMORE, CA 94550 | P-0022465 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA TROTTA AND LAURA TROTTA<br>8 BRONXVILLE GLEN DRIVE<br>APT. 24<br>BRONXVILLE, NY 10708 | P-0022466 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C YEUNG AND BELLIE LING<br>6300 DUNAWAY CT<br>MCLEAN, VA 22101 | P-0022467 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M MOYLAN<br>1472 HELSINKI WAY<br>LIVERMORE, CA 94550 | P-0022468 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C EISSLER<br>916 KINGSWOOD DR<br>BURLESON, TX 76028 | P-0022469 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK C EISSLER<br>916 KINGSWOOD DR<br>BURLESON, TX 76028 | P-0022470 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H VANOVER<br>511 CAMBRIDGE WAY<br>BLOOMFIELD HILLS, MI 48304 | P-0022471 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM J PIERCE<br>115 WEST WOLFERT STATION RD<br>MICKLETON, NJ 08056 | P-0022472 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R TAYLOR<br>648 MAPLEFOREST DR.<br>ORLANDO, FL 32825 | P-0022473 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA J GARL AND JIM GARL 26035 BOUQUE CYN. RD. APT 122 SAUGUS, CA 91350 | P-0022474 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMA MOSBERGEN 5069 HIDDEN PARK CT #A210 SIMI VALLEY, CA 93063 | P-0022475 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RON LANGSTON AND PENNY LANGSTON 2509 OLGAS CT. BAKERSFIELD, CA 93304 | P-0022476 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN ARMENDARIZ 3548 VIRGO DR PLANO 75074 | P-0022477 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SHUKUKO HONJO AND KAZUNARI HONJO 5944 KILLARNEY CIR SAN JOSE, CA 95138 | P-0022478 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLENE C SAMPLES 12753 MOJAVE DR FISHERS, IN 46037 | P-0022479 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN ARMENDARIZ 3548 VIRGO DR PLANO, TX 75074 | P-0022480 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KATHRYN S MOEWS 738 COUNTY RD 35 W BUFFALO, MN 55313 | P-0022481 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H KRAUSS AND DENISE L KRAUSS 4537 N. GLENVINA AVE COVINA, CA 91722 | P-0022482 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY C PEET 2620 EAGLE DR JOLIET, IL 60436 | P-0022483 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICK D BRAUN PO BOX 13393 JACKSON, WY 83002 | P-0022484 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| GARY S POPKIN 849 PRESIDENT STREET BROOKLYN, NY 11215 | P-0022485 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SUSAN E DAVIS 7690 MARIPOSA GLEN WAY CITRUS HEIGHTS, CA 95610 | P-0022486 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H KRAUSS AND DENISE L KRAUSS 4537 N GLENVINA AVE COVINA, CA 91722 | P-0022487 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL S SCHUEPPERT<br>1101 CEDAR VIEW DRIVE<br>MINNEAPOLIS, MN 55405 | P-0022488 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIS VERNON AND ELLIS VERNON<br>4960 DARLINGTON DRIVE<br>ZANESVILLE, OH 43701 | P-0022489 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE M CANONICO<br>1602 W GRACE STREET<br>RICHMOND, VA 23220 | P-0022490 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC J SHURKO<br>29 MOTT STREET<br>HAMDEN, CT 06514 | P-0022491 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H KRAUSS AND DENISE L KRAUSS<br>4537 N GLENVINA AVE<br>COVINA, CA 91722 | P-0022492 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERANN K CARR<br>12770 OAK GLEN DR.<br>CARMEL VALLEY, CA 93924 | P-0022493 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUSEYIN BALLI<br>3496 W 2570 S<br>HURRICANE, UT 84737 | P-0022494 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN N TSIRIGOS<br>737 40TH STREET<br>BROOKLYN, NY 11232 | P-0022495 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER E EVERETT<br>19087 SW BARFIELD RD<br>BLOUNTSTOWN, FL 32424 | P-0022496 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD W KNOLL<br>BOX 1103<br>HOOD RIVER, OR 97031 | P-0022497 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL KILCULLEN AND MICHAEL KILCULLEN<br>471 BARN SWALLOW DRIVE<br>LINDENHURST, IL 60046 | P-0022498 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOISSEVAIN KWAN AND MARGARET K O'ROURKE<br>23122 BERDON STREET<br>WOODLAND HILLS, CA 91367 | P-0022499 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE M WERTHEIM AND CAROL G WERTHEIM | P-0022500 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ALIDA CULPEPPER<br>2730 SAN PAULA AV<br>DALLAS, TX 75228 | P-0022501 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESLIE M WERTHEIM AND CAROL G WERTHEIM PO BOX 270 MILLWOOD, NY 10546 | P-0022502 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DENISE J GOINSKI 3212 NE 8TH COURT APT 1 POMPANO BEACH, FL 33062 | P-0022503 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J SCHIMEK 26441 HORSETAIL STREET MURRIETA, CA 92562 | P-0022504 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHAD M MITCHEL 1283 CONWAY AVENUE COSTA MESA, CA 92626 | P-0022505 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A LOVEJOY AND PATRICIA M LOVEJOY PO BOX 418 115 MAIN STREET HELIX, OR 97835 | P-0022506 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM E NIMMO AND LISA C NIMMO 112 NW 209TH AVE BEAVERTON, OR 97006 | P-0022507 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE M WERTHEIM AND CAROL G WERTHEIM PO BOX 270 MILLWOOD, NY 10546 | P-0022508 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CHRISTOPHER L JACKSON 4853 FAWN RIDGE CANANDAIGUA, NY 14424 | P-0022509 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA BECKER 605 HARBORVIEW POINTE CHAPIN, SC 29036 | P-0022510 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY C PATTERSON | P-0022511 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TINA M CAMELLO AND THOMAS G CAMELLO 34121 ZINNIA COURT LAKE ELSINORE, CA 92532 | P-0022512 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEENA J FREDRICKS AND SCOTT W FREDRICKS 6606 SW VIEW POINT TER PORTLAND, OR 97239 | P-0022513 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODIE R MICHAEL 22042 NE BRAMBLE WAY FAIRVIEW, OR 97024 | P-0022514 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEENA J FREDRICKS AND SCOTT W FREDRICKS 6606 SW VIEW POINT TER PORTLAND, OR 97239 | P-0022515 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M TASKO 1781 ANNABELLAS DR PANAMA CITY BEAC, FL 32407 | P-0022516 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCY A NOODELL 2142 CEDAR GROVE TRAIL EAGAN, MN 55122 | P-0022517 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J THOMAS 2433 7TH STREET APT. A BERKELEY, CA 94710 | P-0022518 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J ANSELL 2817 FANTASY LN DECATUR, GA 30033 | P-0022519 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS A CAGIGA 1737 HANLON WAY PITTSBURG, CA 94565 | P-0022520 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN LAX 45625 VIA CORONA INDIAN WELLS, CA 92210 | P-0022521 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETSY P FRITSCHEL 2008 JOELENE DRIVE ROCKY MOUNT, NC 27803 | P-0022522 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D FILBERT 1207 NE 77TH ST GLADSTONE, MO 64118 | P-0022523 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAZALIA A MCWHITE 2044 OAK GLEN RD JACKSONVILLE, FL 32218 | P-0022524 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MODUPE K SOMOTUN 815 N. LA BREA AVENUE #456 INGLEWOOD, CA 90302 | P-0022525 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINO DEGAMO AND NINO DEGAMO 410 W IMPERIAL HWY #103 BREA, CA 92821 | P-0022526 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M MACROY 60 NOYES ST PORTLAND, ME 04103 | P-0022527 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J DILLSWORTH 8849 STATE RD COLDEN, NY 14033 | P-0022528 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA L BRYANT 405 DICKEY CT SUISUN CITY, CA 94585 | P-0022529 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON H MCCANN<br>301 E PINE AVE<br>2<br>LOMPOC, CA 93436 | P-0022530 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C WRIGHT<br>4853 FAWN RIDGE<br>CANANDAIGUA, NY 14424 | P-0022531 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE E LEBLANC<br>23 VICTOR STREET<br>APT 2<br>HAVERHILL, MA 01832 | P-0022532 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J BASCOM<br>PO BOX 68<br>EMMETT,, KS 66422 | P-0022533 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY CLARKE<br>39903 MILLBROOK WAY UNIT C<br>MURRIETA, CA 92563 | P-0022534 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI J TWEEDT<br>517 E. HACKLEY AVE.<br>DES MOINES, IA 50315 | P-0022535 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF SEAL<br>1645 ELLIOTT RANCH RD<br>BUDA, TX 78610 | P-0022536 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| KYLE R PAPPALARDO<br>PO BOX 3081<br>IDYLLWILD, CA 92549 | P-0022537 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN K WALKER<br>692 SHERI LN<br>DANVILLE, CA 94526 | P-0022538 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TERESA A SPARKS<br>191 HULL RD<br>SELAH, WA 98942 | P-0022539 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F SMITH<br>1461 COOSA COUNTY ROAD 119<br>ALEXANDER CITY, AL 35010 | P-0022540 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUIFENG XIE<br>1095 WILDE RUN CT<br>ROSWELL, GA 30075 | P-0022541 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON J FOLLINGSTAD<br>6665 NYMAN DR<br>DALLAS, TX 75236 | P-0022542 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN A LIVINGSTON<br>438 VERMONT AVENUE<br>BERKELEY, CA 94707 | P-0022543 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANN MILLER 1147 WOODLEAF CT PALM HARBOR, FL 34684 | P-0022544 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C YEUNG AND BELLIE LING 6300 DUNAWAY CT MCLEAN, VA 22101 | P-0022545 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH N KAST 19243 MEADOWOOD CIR HUNTINGTON BEACH, CA 92648 | P-0022546 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W BELDEN P O BOX 362 MAZON, IL 60444-0362 | P-0022547 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEIL GODDING AND ROMY J GODDING 2613 W JUNIPER #4 SANTA ANA, CA 92704 | P-0022548 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M DUNLEVY AND FLORENCE M MURPHY 2239 WANDERER DR. SAN PEDRO, CA 90732 | P-0022549 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUIFENG XIE 1095 WILDE RUN CT ROSWELL, GA 30075 | P-0022550 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MUSLINER 1155 KINGSVIEW LN N PLYMOUTH, MN 55447 | P-0022551 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER R TERRELL AND JEREMY D TERRELL 3207 WATERGRASS RD BAKERSFIELD, CA 93306 | P-0022552 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A DONALDSON AND GEORGE J DONALDSON PO BOX 7111 26500 CATALINA WAY DESERT CENTER, CA 92239 | P-0022553 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLEKSIY O SAVCHUK 25550 W 12 MILE RD, APT. 305 SOUTHFIELD, MI 48034 | P-0022554 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $22,910.00 | | | | | $22,910.00 |
| DOMINIC P MADIGAN 2301 LOGAN STREET N. CHESTERFIELD, VA 23235 | P-0022555 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI DEPALO AND TONI M DEPALO 289 QUAKER LANE NORTH SCITUATE, RI 02857 | P-0022556 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISE R SCHRAGE 270 TWIN HILLS DRIVE PITTSBURGH, PA 15216 | P-0022557 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID J MUSLINER<br>1155 KINGSVIEW LN N<br>PLYMOUTH, MN 55447 | P-0022558 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT DEVED<br>4995 RIVERFIELD DRIVE<br>PEACHTREE CORNER, GA 30092 | P-0022559 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA K EAVES AND GINA EAVES<br>68-700 CROZIER<br>WAIALUA, HI 96791 | P-0022560 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM FERREIRA<br>9036 SW 215TH ST<br>CUTLER BAY, FL 33189 | P-0022561 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JASON BITTNER<br>871 KAREN LN<br>NEW LENOX, IL 60451 | P-0022562 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DYLAN J LEBLANC<br>1238 MADISON ST<br>HOLLYWOOD, FL | P-0022563 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T SPEAR<br>410 WESTOVER ROAD<br>COLLEGEVILLE, PA 19426 | P-0022564 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID NG<br>18 HAWTHORNE STREET<br>NORWICH, CT 06360 | P-0022565 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN V KOZAK<br>18272 ALEXANDRA PLACE<br>SANTA ANA, CA 92705-3252 | P-0022566 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA COLLINSGASTON<br>4224 STOREYS COURT<br>APT C<br>HARRISBURG, PA 17109 | P-0022567 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN E CHAPMAN AND DANIELLE B CHAPMAN<br>26232 VIA CORRIZO<br>SAN JUAN CAPISTR, CA 92675 | P-0022568 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER S AUSTIN<br>21508 50TH AVE W #D4<br>MOUNTLAKE TERRAC, WA 98043 | P-0022569 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PIERRE B MAUBOUSSIN<br>5010 S KARLOV AVE<br>CHICAGO, IL 60632 | P-0022570 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN E CHAPMAN AND DANIELLE B CHAPMAN<br>26232 VIA CORRIZO<br>SAN JUAN CAPISTR, CA 92675 | P-0022571 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANIA FRANCIS<br>1990 179TH PL NE<br>BELLEVUE, WA 98008 | P-0022572 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MANISH NAIK<br>3597 DAYTON COMMON<br>FREMONT, CA 94538 | P-0022573 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAISY M CHANG<br>4490 MARKET COMMONS DRIVE<br>UNIT 413<br>FAIRFAX, VA 22033 | P-0022574 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE K ANDERSON<br>17714 83RD STREET COURT KP S<br>LONGBRANCH, WA 98351 | P-0022575 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BYERS<br>1115 MULBERRY PL<br>BRENTWOOD, CA 94513 | P-0022576 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M ANDERSON<br>6226 S FAIRFAX CT<br>CENTENNIAL, CO 80121 | P-0022577 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIELY D KEANEALT AND THOMAS M ALT<br>1829 GOLDENROD LANE<br>VISTA, CA 92081 | P-0022578 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOMAL KASHIRAMKA<br>12035<br>179TH PL NE<br>REDMOND, WA 98052 | P-0022579 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY SHROUT<br>27860 CHURCH STREET<br>CASTAIC, CA 91384 | P-0022580 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEESA A SCHULTZ<br>407 N BROWN AVE<br>PO BOX 385<br>GRAETTINGER, IA 51342 | P-0022581 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN N HELLGREN<br>10 E SNOW CAP DR<br>BELFAIR, WA 98528 | P-0022582 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M ANDERSON<br>6226 S FAIRFAX CT<br>CENTENNIAL, CO 80121 | P-0022583 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASSIM M TANTOURI<br>1081 E BAYLOR LN<br>CHANDLER, AZ 85225 | P-0022584 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RONALD C HANSON AND JENNIFER J HANSON<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022585 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL W FACER AND NIKI R FACER<br>27617 238TH PL SE<br>MAPLE VALLEY, WA 98038 | P-0022586 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C HANSON AND JENNIFER J HANSON<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022587 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN ANYIAM<br>16471 APPLEGATE DRIVE<br>FONTANA, CA 92337 | P-0022588 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKY K MCGINNIS<br>4720 MCCOY CIRCLE<br>CUMMING, GA 30040 | P-0022589 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C HANSON AND JENNIFER J HANSON<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022590 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE G BAND<br>3 LAKE DRIVE<br>PLEASANTVILLE, NY 10570 | P-0022591 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R ORR AND JOSHUA M HERNANDEZ<br>24578 AVENTURA DR<br>LOXLEY, AL 36551 | P-0022592 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH B ELWELL<br>PO BOX 31<br>GENOA, NV 89411 | P-0022593 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J BRYNES<br>PO BOX 2385<br>ISSAQUAH, WA 98027 | P-0022594 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONNIE SHEPHERD<br>154 CRUM BRANCH<br>BANNER, KY 41603 | P-0022595 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST A STEIGLEHNER<br>PO BOX 512<br>ARKVILLE, NY 12406 | P-0022596 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD C HANSON AND JENNIFER J HANSON<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022597 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIELY D KEANEALT AND THOMAS M ALT<br>1829 GOLDENROD LANE<br>VISTA, CA 92081 | P-0022598 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W DUNLAP<br>406 N. LAVINIA<br>LUDINGTON, MI 49431 | P-0022599 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BOYLE<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022600 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA M HERNANDEZ AND DANIEL R ORR 24578 AVENTURA DR LOXLEY, AL 36551 | P-0022601 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA SANCHEZ AND ALEJANDRO AYALA 1957 COVENTRY ST SALINAS, CA 93906 | P-0022602 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C ECK AND LORI S ECK 7817 THORNAPPLE CLUB DR SE ADA, MI 49301 | P-0022603 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| NICHOLAS P RENART 27 GROZIER RD CAMBRIDGE, MA 02138 | P-0022604 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L CARRUTHERS 218 236TH PLACE SW BOTHELL, WA 98021 | P-0022605 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARON S BRADLEY 2700 WEST MAIN STREET APARTMENT 68 TUPELO, MS 38801 | P-0022606 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIELY D KEANEALT AND THOMAS M ALT 1829 GOLDENROD LANE VISTA, CA 92081 | P-0022607 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIANO G GOVERNALE AND JORDAN P GOVERNALE 68 LITCHFIELD ROAD UNIONVILLE, CT 06085 | P-0022608 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER J BENNES PO BOX 234298 ENCINITAS, CA 92023 | P-0022609 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BOYLE 2665 LISAYNE DRIVE HATBORO, PA 19040 | P-0022610 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KENNETH R NACHTMAN PO BOX 12 TONTOGANY, OH 43565 | P-0022611 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH K MCPHERSON 186 DUNTEMAN DR APT #101 GLENDALE HEIGHTS, IL 60139 | P-0022612 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIANO G GOVERNALE AND LISA G GOVERNALE 68 LITCHFIELD ROAD UNIONVILLE, CT 06085 | P-0022613 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN P SHANNON 450 E BRADLEY AVE #114 EL CAJON, CA 92021 | P-0022614 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAX H ROD 19513 ENADIA WAY RESEDA, CA | P-0022615 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BOYLE 2665 LISAYNE DRIVE HATBORO, PA 19040 | P-0022616 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| RICHARD J SCHIMEK 26441 HORSETAIL STREET MURRIETA, CA 92562 | P-0022617 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISOL WARD 2710 WATERMARK DR APT 1000 FORT WORTH, TX 76135 | P-0022618 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NESTOR A ZAVRAS 6 ASHWOOD TRAIL BOONTON, NJ 07005 | P-0022619 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA D PETERS-GRENDE AND STACEY L GRENDE 704 W. 4TH ST. WAITSBURG, WA 99361 | P-0022620 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMARJIT S NYJAR 764 EAST SAN BERNARDINO ROAD, UNIT #1, COVINA, CA 91723 | P-0022621 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW SIGMAN 1318 2ND ST APT 203 SANTA MONICA, CA 90401 | P-0022622 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| ANTHONY R VAN WINKLE PO BOX 6639 BIG BEAR LAKE, CA 92315 | P-0022623 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK T BROWN 13384 S NOBEL RD OREGON CITY, OR 97045 | P-0022624 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MELARA 611 TOPAZ STREET # 5 REDWOOD CITY, CA 94061 | P-0022625 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P BOYLE 2665 LISAYNE DRIVE HATBORO, PA 19040 | P-0022626 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA DEMNY<br>7151 GLYNDON TRAIL NW<br>ALBUQUERQUE, NM 87114 | P-0022627 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH VALENTE<br>PO BOX 50053<br>CICERO, IL 60804 | P-0022628 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA DEMNY<br>7151 GLYNDON TRAIL NW<br>ALBUQUERQUE, NM 87114 | P-0022629 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON STROTHER<br>16139 120TH AVE NE<br>BOTHELL, WA 98011 | P-0022630 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAMANJIT OBEROI<br>8111 SW CORAL BELL CT<br>BEAVERTON, OR 97008 | P-0022631 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM E BOWMAN<br>14 BICENTENNIAL DRIVE<br>LEXINGTON, MA 02421 | P-0022632 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHUONG P NGO<br>20 MORGAN ST<br>RANDOLPH, MA 02368 | P-0022633 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS WANG<br>1174 KENISTON AVENUE<br>LOS ANGELES, CA 90019 | P-0022634 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD A STAPLES<br>284 AYER RD<br>WILLIAMSVILLE, NY 14221 | P-0022635 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M STANLEY<br>PO BOX 115<br>LONGWOOD, NC 28452 | P-0022636 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK E SMITH<br>11920 COMANCHE DRIVE<br>SMITHSBURG, MD 21783 | P-0022637 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA LEUENBERGER<br>24761 TABUENCA<br>MISSION VIEJO, CA 92692 | P-0022638 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIPAT BROWN<br>22 ALLENS TRAIL<br>GROTON, MA 01450 | P-0022639 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN S LAROCQUE<br>7418 124TH STREET EAST<br>PUYALLUP, WA 98373 | P-0022640 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RHONDA S SMITH<br>11920 COMANCHE DRIVE<br>SMITHSBURG, MD 21783 | P-0022641 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD D DAVIS<br>9 MANITO AVENUE<br>OAKLAND, NJ 07436 | P-0022642 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J ELLIS<br>P.O. BOX 5421<br>KATY, TX 77491 | P-0022643 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A ROBINSON<br>223 BARWICK HILL ROAD<br>COMER, GA 30629 | P-0022644 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY J MALONE<br>507 BIRKDALE BLVD<br>CARROLLOTN, GA 30166 | P-0022645 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F SASSAROLI<br>41 2ND ST<br>NEW PROVIDENCE, NJ 07974 | P-0022646 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAMAR P BOURGEOIS<br>1036 E WILLIAM DAVID PKWY<br>METAIRIE, LA 70005 | P-0022647 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINA MOUSSAVIAN-ASSAD<br>12324 JEREMY PLACE<br>GRANADA HILLS, CA 91344 | P-0022648 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE MALLORY<br>1439 TUFFNELL DR<br>LA VERGNE, TN 37086 | P-0022649 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT W STEDMAN<br>3607 SAUSALITO DR.<br>CORONA DEL MAR, CA 92625 | P-0022650 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY J ZOOK AND LINA C ZOOK<br>25867 SE 42ND WAY<br>SAMMAMISH, WA 98029 | P-0022651 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE LAW<br>80 ALIZE DRIVE<br>KINNELON, NJ 07405 | P-0022652 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MIRNA Y GARCIA<br>37730 SWEETBRUSH ST<br>PALMDALE, CA 93552 | P-0022653 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA S RUDISILL<br>1934 CHRISTIAN STREET<br>APT A<br>PHILADELPHIA, PA 19146 | P-0022654 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DWAYNE MALLORY<br>1439 TUFFNELL DR<br>LA VERGNE, TN 37086 | P-0022655 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY V SANDERS<br>239 BEACH CITY RD<br>APT 1304<br>HILTON HEAD, SC 29926 | P-0022656 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE LAW<br>80 ALIZE DRIVE<br>KINNELON, NJ 07405 | P-0022657 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MAHYAR ASSADI<br>12324 JEREMY PLACE<br>GRANADA HILLS, CA 91344 | P-0022658 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN G DAY<br>701 POST LAKE PLACE APT 209<br>APOPKA, FL 32703 | P-0022659 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L MARTH<br>551 AUTUMN LANE<br>BANNING, CA 92220 | P-0022660 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $300,000.00 | | | | | $300,000.00 |
| NANCY R KANIEWSKI<br>14453 S. KOLIN<br>MIDLOTHIAN, IL 60445 | P-0022661 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHUBING LI<br>11609 E RIVERCREST DRIVE<br>SPOKANE, WA 99206 | P-0022662 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA E STOBER<br>348 SWEETGRASS CREEK RD<br>CHARLESTON, SC 29412-9129 | P-0022663 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A MUCCILLI<br>3 CROSSWAY STREET<br>NORWICH, CT 06360 | P-0022664 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOVI B MOSEY<br>1327 AVENIDA OFELITA<br>EL CAJON, CA 92019 | P-0022665 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $808.43 | | | | | $808.43 |
| JIE Y YUAN AND WEN F KUANG<br>1886 N CAPITOL AVE APT325<br>SAN JOSE, CA 95132 | P-0022666 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA BRUUN<br>2022 HUNTINGTON DR<br>CHICO, CA 95928 | P-0022667 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E KING<br>406 SUMMER TREE LANE<br>SPRINGTOWN, TX 76082 | P-0022668 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI A FOX<br>10800 TOWERBRIDGE LANE<br>HIGHLANDS RANCH, CO 80130 | P-0022669 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN S LANDREMAN<br>4130 45TH AVENUE<br>KENOSHA, WI 53144 | P-0022670 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W STOBER, JR AND BRENDA E STOBER<br>348 SWEETGRASS CREEK RD<br>CHARLESTON, SC 294129129 | P-0022671 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D SPRINGER<br>1828 SKYLINE DRIVE<br>FULLERTON, CA 92831 | P-0022672 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNIE L HODGES<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022673 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLY D HEREDIA PERALTA<br>12101 N DALE MABRY HWY #406<br>TAMPA, FL 33618 | P-0022674 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RORY T WHITE<br>308 MELANIE LANE<br>GRAY, LA 70359 | P-0022675 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON VILLARREAL<br>17060 HIGH PINE WAY<br>CASTRO VALLEY, CA 94546 | P-0022676 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L SUTTERFIELD AND CAROL A SUTTERFIELD<br>9805 RALEIGH STREET<br>WESTMINSTER, CO 80031 | P-0022677 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN I MCDONALD<br>P. O. BOX 610348<br>BIRMINGHAM, AL 35261-0348 | P-0022678 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E SHANDORF<br>4320 N. VERONA CIRCLE<br>ROYAL OAK, MI 48073 | P-0022679 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY V SANDERS<br>239 BEACH CITY RD.<br>APT. 1304<br>HILTON HEAD, SC 29926 | P-0022680 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYLOU LANGEVIN<br>428 ANDERGAR LANE<br>KENTS STORE, VA 23084 | P-0022681 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB P HODGES<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022682 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZABETH A REID<br>14127 MOONRIDGE DRIVE<br>RIVERSIDE, CA 92503-9787 | P-0022683 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEHAVILAND BAYLOR AND DEHAVILAND A BAYLOR<br>14185 BRANDT DRIVE<br>MORENO VALLEY, CA 92553 | P-0022684 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARVIND K GARG<br>420 CRESCENT AVE<br>APT 10<br>SUNNYVALE, CA 94087 | P-0022685 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH VALENTE<br>PO BOX 50053<br>CICERO, IL 60804 | P-0022686 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER P KELEHER<br>6007 FAIRVIEW AVENUE<br>DOWNERS GROVE, IL 60516 | P-0022687 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YURIY CHUBATENKO AND ANYA CHUBATENKO<br>3625 PINEHILL WAY<br>ANTELOPE, CA 95843 | P-0022688 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICKY T JONES<br>152 DOGWOOD DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0022689 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA L LAUDENBACH AND TERRENCE J PAQUETTE<br>215 SPRING HILL LN<br>LEBANON, PA 17042 | P-0022690 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E KAMMINGA AND KATHY J KAMMINGA<br>6444 NEIBAUER RD<br>BILLINGS, MT 59106 | P-0022691 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESHIBA L CLAY<br>152 DOGWOOD DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0022692 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S SHARPE<br>4219 W. SCHOOL ST.<br>CHICAGO, IL 60641 | P-0022693 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHUK MA<br>18686 MT LASSEN DR<br>CASTRO VALLEY, CA 94552 | P-0022694 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLA R DEGENFELDER<br>4075 AERIAL WAY<br>APT 106<br>EUGENE, OR 97402 | P-0022695 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W ROBINSON<br>223 BARWICK HILL ROAD<br>COMER, GA 30629-2512 | P-0022696 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERESA M CANAVAN<br>86 PARKLAWN ROAD<br>WEST ROXBURY, MA 02132 | P-0022697 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE M RACHELSGOMEZ<br>195 SMIT COURT<br>RIPON, CA 95366 | P-0022698 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA WONSOWICZ<br>295 HANEY AVE<br>ALGOMA, WI 54201 | P-0022699 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L PUGH AND ROBERT M PUGH<br>5924 WHITESTONE ROAD<br>JACKSON, MS 39206 | P-0022700 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH VALENTE<br>PO BOX 50053<br>CICERO, IL 60804 | P-0022701 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L DIERINGER<br>3338 ARAPAHO LANE<br>102<br>LAKE HAVASU CITY, AZ 86406 | P-0022702 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,002.44 | | | | | $1,002.44 |
| JOAN M ROBINSON<br>109 CHURCH ST<br>AMBLER, PA 19002 | P-0022703 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J SALOIS<br>366 N. HUNTS MEADOW RD.<br>WHITEFIELD, ME 04353 | P-0022704 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN R HITT<br>637 S 600 E<br>APT 1C<br>SALT LAKE CITY, UT 84102 | P-0022705 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRA M ELIZARDI<br>2890 S VINE ST<br>DENVER, CO 80210 | P-0022706 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANURAG KASY VEJJUPALLE SUBRA<br>13118 ANDOVER MANOR DRIVE<br>CYPRESS, TX | P-0022707 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORY E KINGHAM<br>1089 GREEN ROAD<br>LAKE CHARLES, LA 70611 | P-0022708 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY S BURKITT<br>1425 CROCKER DR<br>EL DORADO HILLS, CA 95762 | P-0022709 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE ACTERMAN<br>2139 SOUTH DELLA LANE<br>ANAHEIM, CA 92802-4507 | P-0022710 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANA C ROMERO<br>204 LEE ST<br>#502<br>GAITHERSBURG, MD 20877 | P-0022711 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN R HURST<br>5283 W OSWEGO AVE<br>FRESNO, CA 93722-7747 | P-0022712 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SARAH L NAHUM<br>980 NE ORENCO STATION LOOP<br>APT. 507<br>HILLSBORO, OR 97124 | P-0022713 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL MILNER<br>201 EDMONDSON DRIVE<br>DAHLONEGA, GA 30533 | P-0022714 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D SPRINGER<br>1828 SKYLINE DRIVE<br>FULLERTON, CA 92831 | P-0022715 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M CAULEY<br>2843 E WELDON AVE<br>PHOENIX, AZ 85016 | P-0022716 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C SCALISE<br>42932 CORTE SIERO<br>TEMECULA, CA 92592 | P-0022717 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN C ZOTOS AND LINDA K ZOTOS<br>9493 HEATHER DR<br>CASTLE PINES, CO 80108 | P-0022718 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN HEMMER AND JOHN HEMMER<br>1125 NORTH 30TH<br>ALLENTOWN, PA 18104 | P-0022719 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDINE M CAZEAUX<br>2345 BERING DRIVE - APPT 806<br>HOUSTON, TX 77057 | P-0022720 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE KERN<br>10500 SILKWOOD CT<br>SAINT LOUIS, MO 63114 | P-0022721 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY A COE<br>3503 NW 87TH ST.<br>KANSAS CITY, MO | P-0022722 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIE L RADECKI<br>2930 SE CLAYBOURNE ST<br>PORTLAND, OR 97202 | P-0022723 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JAMES M MORRIS<br>2516 BARKERS RIDGE DR.<br>BESSEMER CITY, NC 28016 | P-0022724 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE S CLARK 202 COUNTRY WOODS DRIVE FRANKLIN, NC 28734 | P-0022725 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN J UNDERWOOD 404 NW 74TH STREET LAWTON, OK 73505 | P-0022726 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J RYLATT 15 WEAVER DR MARYSVILLE, PA 17053 | P-0022727 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAGMOHAN S BASRA 5798 PORTO ALEGRE DRIVE SAN JOSE, CA 95120 | P-0022728 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROWENA J TURULA 1268 STATE RT 505 APT. #6 TOLEDO, WA 98591 | P-0022729 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND CHANG 3224 SUMMERFIELD DR RICHARDSON, TX 75082 | P-0022730 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M REECK AND RONNA L REECK 505 BIRCH BAY LYNDEN ROAD LYNDEN, WA 98264 | P-0022731 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND CHANG 3224 SUMMERFIELD DR RICHARDSON, TX 75082 | P-0022732 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR FERREIRA 9036 SW 215TH ST CUTLER BAY, FL 33130 | P-0022733 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| RAYMOND CHANG 3224 SUMMERFIELD DR RICHARDSON, TX 75082 | P-0022734 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUDHINDRA RAO 5352 TACOMA COMMON FREMONT, CA 94555 | P-0022735 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK I LARSEN 9133 FISHERS POND DIVE UNIT B2 CHARLOTTE, NC 28277 | P-0022736 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADONNA DAILEY 977 VISTA CERRO DRIVE PASO ROBLES, CA 93446 | P-0022737 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXANNE E TABB 1828 SKYLINE DRIVE FULLERTON, CA 92831 | P-0022738 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT DEASON AND SCOTT DEASON<br>1312 KINGFISHER ST<br>SULPHUR, LA 70663 | P-0022739 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH WHITTON AND SHIRLEY WHITTON<br>6485 PIERCE CHAPEL RD<br>MIDLAND, GA 31820 | P-0022740 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNIE HODGES<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022741 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOB HODGES<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022742 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADONNA DAILEY<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022743 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OWAIS JAVEED<br>270 SEQUOIA AVE<br>SIMI VALLEY, CA 93065 | P-0022744 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL D COLE<br>6102 RALEIGH DRIVE<br>GARLAND, TX 75044 | P-0022745 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANA FOWLER GRASSO<br>939 N 6TH ST<br>PHILADELPHIA, PA 19123 | P-0022746 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNIE HODGES<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022747 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R WHINHAM AND DIANE E WHINHAM<br>1878 GRAYSLAKE DRIVE<br>ROCHESTER HILLS, MI 48306 | P-0022748 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER BENDA<br>407 BYRON PLACE<br>COLUMBIA, SC 29212 | P-0022749 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE D CONFESSORE AND HEATHER A CONFESSORE<br>509 TIMBER CT<br>BURLESON, TX 76028 | P-0022750 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN M VARGA AND VICKY J VARGA<br>2103 W SPRUCE DRIVE<br>CHANDLER, AZ 85286 | P-0022751 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A WALTON<br>306 HEMGINWAY LANE<br>WELDON SPRING, MO 63304 | P-0022752 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANE MATTHEWS 519 W. 125TH STREET CHICAGO, IL 60628 | P-0022753 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P COLLESANO 6232 ORANGE STREET LOS ANGELES, CA 90048 | P-0022754 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KOSIMA X KETCHAM 701 LAKEWOOD DR ALVARADO, TX 76009 | P-0022755 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA R NIEKAMP 468 W DEMING PL #1W CHICAGO, IL 60614 | P-0022756 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L GEORGE FOX 715 S WHITE CHAPEL BLVD SOUTHLAKE, TX 76092 | P-0022757 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH P COLLESANO | P-0022758 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MELISSA D IPPOLITO 140 STANYAN STREET SAN FRANCISCO, CA 94118 | P-0022759 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A JONES 498 JAKWAY AVE BENTON HARBOR, MI 49022 | P-0022760 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS A CARREL AND ANNA CARREL 30234 24TH AVE SW FEDERAL WAY, WA 98023 | P-0022761 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MATTHEW D HOLT 920 FRANKLIN AVE CONNELLSVILLE, PA 15425 | P-0022762 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO ORNELAS AND ARTURO ORNELAS 3999 WILLOW POND CT CERES, CA 95307 | P-0022763 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE L JOHNSON 1019 HODGES FERRY ROAD PORTSMOUTH, VA 23701 | P-0022764 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY E GILES PO BOX 16745 FERNANDINA BEACH, FL 32035 | P-0022765 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE HOFMEISTER 23809 HASTINGS WAY LAND O LAKES, FL 34639-4961 | P-0022766 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KITTY K SIU 136 S. FIRCROFT ST. WEST COVINA, CA 91791 | P-0022767 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN V GRAYSON 13115 LARKHAVEN DR MORENO VALLEY, CA 92553 | P-0022768 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R NILL AND JUDY D NILL 25246 106TH AVE SE APTA208 KENT, WA 98030-6402 | P-0022769 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 627 MCKEAN DRIVE SMYRNA, TN 37167 | P-0022770 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE L WHEELER PO BOX 966 CORTLAND, NY 13045 | P-0022771 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KHUONG P NGO 20 MORGAN ST RANDOLPH, MA 02368 | P-0022772 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN PARRY 2403 E CURTIS COURT GLENDORA, CA 91741 | P-0022773 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN R BEST 560 N 6TH ST APT 318 SAN JOSE, CA 95112 | P-0022774 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G PEASE AND DAVID G PEASE 9201 LEWIS DR NE LACEY, WA 98516 | P-0022775 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $35,371.53 | | | | | $35,371.53 |
| JAMES J WARD AND PENNY T WARD 7924 MISSION BONITA DR. SAN DIEGO, CA 92120 | P-0022776 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M MORFIN 15703 ALONDRA BLVD. LA MIRADA, CA 90638 | P-0022777 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH E BOSWELL 1107 WALNUT WOOD RD. HUNT VALLEY, MD 21030 | P-0022778 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE S NIGH 11 STEVENS CIRCLE ANDOVER, MA 01810 | P-0022779 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY SADOWSKI 6158 HARTH COURT LISLE, IL 60532 | P-0022780 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J NAUMAN AND JOELLEN NAUMAN 21 CREIGMINT LANE CROSSVILLE, TN 38558 | P-0022781 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEATRIZ MARINO<br>2160 SE LAMBERT ST/<br>PORTLAND, OR 97202 | P-0022782 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN MCGREW<br>15 MADISON STREET<br>NATCHEZ, MS 39120 | P-0022783 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A HARDESTY AND CAROL HARDESTY<br>4936 WHISPERING CREEK CT<br>MAINEVILLE, OH 45039 | P-0022784 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W HEBEL<br>2018 S HERVEY ST<br>BOISE, ID 83705 | P-0022785 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T ROGERS<br>106 TRENTO CIRCLE<br>PALM DESERT, CA 92211 | P-0022786 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA F CURRIER<br>4755 STAR ROCK DRIVE<br>PRESCOTT, AZ 86301 | P-0022787 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YERVAND OGANESYAN<br>8112 BELLINGHAM AVE<br>NORTH HOLLYWOOD, CA 91605-1303 | P-0022788 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL E SITARZ<br>11850 DR M.L.K. JR ST N<br>APT. 16-305<br>SAINT PETERSBURG, FL 33716 | P-0022789 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD W TUCKER AND SUSAN O TUCKER<br>135 HIDDEN BAY DR.<br>SUMTER, SC 29154 | P-0022790 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL HARDESTY AND SCOTT A HARDESTY<br>4936 WHISPERING CREEK CT<br>MAINEVILLE, OH 45039 | P-0022791 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREL L DAVIS AND ROSE M DAVIS<br>171 STEELE PLACE<br>AMITYVILLE, NY 11701-2424 | P-0022792 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY J KEYS<br>505 1ST AVE<br>APT 402<br>TWO HARBORS, MN 55616 | P-0022793 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARK A GIEWONT<br>7644 PATRIOTS LANDING PL<br>QUINTON, VA 23141 | P-0022794 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK GIEWONT AND MARK GIEWONT<br>7644 PATRIOTS LANDING PL<br>QUINTON, VA 23141 | P-0022795 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLENN R CURRIER 4755 STAR ROCK DRIVE PRESCOTT, AZ 86301 | P-0022796 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL GARCIA PO BOX 1293 CARRIZO SPRINGS, TX 78834-7293 | P-0022797 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASON E CHAPMAN 1317 SUNSET POINTE FESTUS, MO 63028-3599 | P-0022798 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M ANGELO 35 DARLEY RD CLAYMONT, DE 19703 | P-0022799 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER S GUNDERSON 517 WILTON RD TOWSON, MD 21286 | P-0022800 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WALTON (BEHR) 306 HEMINGWAY LANE WELDON SPRING, MO 63304 | P-0022801 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHASTITY S ETHERIDGE 178 COUNTY ROAD 755 ENTERPRISE, AL 36330 | P-0022802 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY WALTON (BEHR) 306 HEMINGWAY LANE WELDON SPRING, MO 63304 | P-0022803 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMER KALAZIEH 4203 ROYAL BIRKDALE DRIVE CARY, NC. 27518 | P-0022804 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATALIE M WILKINS AND LANCE C WILKINS 6305 S I ST TACOMA, WA 98408 | P-0022805 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY E MAHER 9312 RESERVE DRIVE CORONA, CA 92883 | P-0022806 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $990.00 | | | | | $990.00 |
| SOCORRO A DELGADO | P-0022807 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D CRAVENS AND TERESA L CRAVENS 8873 N 101ST DR PEORIA, AZ 85345 | P-0022808 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEJANDRO OJEDA 15309 DOMART AVE. NORWALK, CA 90650 | P-0022809 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA J RENNICH 1908 BURLINGTON DR C12 WEST FARGO, ND 58078 | P-0022810 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $20,136.40 | | | | | $20,136.40 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICKY YU 4837 GROVEWOOD DR. GARLAND, TX 75043 | P-0022811 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D CRAVENS 8873 N 101ST DR PEORIA, AZ 85345 | P-0022812 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL REDDECLIFF AND JILL M REDDECLIFF 24 WILLARD ST. HAGERSTOWN, MD 21740 | P-0022813 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA J OJEDA 1854 179TH ST. TORRANCE, CA 90504 | P-0022814 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY NEUWIRTH 4101 PINE TREE DRIVE NO. 1019 MIAMI BEACH, FL 33140 | P-0022815 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA E PAYNE 7926 E KNOTS PASS PRESCOTT VALLEY, AZ 86314 | P-0022816 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN RAMSAY V 2 MCELWAIN DRIVE LITCHFIELD, NH 03052 | P-0022817 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTY D KINNAMAN 52 E RICH AVE SPOKANE, WA 99207 | P-0022818 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEENA R ELLERBUSCH AND STEVEN P ELLERBUSCH 804 CHASEWOOD DRIVE SOUTH ELGIN, IL 60177 | P-0022819 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT H FOUTZ AND HELENA C FOUTZ 6212 WINSLOW DRIVE HUNTINGTON BEACH, CA 92647 | P-0022820 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY G MYERS 14544 COUNTY ROAD AC WAUSEON, OH 43567-9163 | P-0022821 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK H DAVEY 680 MEADOW CANYON DR. PITTSBURG, CA 94565 | P-0022822 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE TYLER 2564 FRANKI ORANGE, CA 92865 | P-0022823 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L ECKLES AND JACQUELINE C ECKLES 3582 SEAVIEW WAY CARLSBAD, CA 92008 | P-0022824 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERESA M MILLS AND GARY W MILLS<br>5 LAWRENCE AVE.<br>LATHAM, NY 12110 | P-0022825 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L JENKINS<br>6115 BLIND MEADOW<br>SAN ANTONIO, TX 78222 | P-0022826 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD AN<br>29 11TH AVE<br>SAN MATEO, CA 94401 | P-0022827 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAMUS LUNDY<br>7800 HICKMAN ST<br>NEW ORLEANS, LA 70127 | P-0022828 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL KNIGHT AND SUSAN KNIGHT<br>11 CORTLAND DRIVE<br>SALEM, NH | P-0022829 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA F BEUS<br>27657 AUBERRY ROAD<br>CLOVIS, CA 93619 | P-0022830 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA PASHALL<br>1534 BENTON ST.<br>APT D<br>ALAMEDA, CA 94501 | P-0022831 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANXIANG ZHAO AND YANPING MA<br>4404 EMERLAD ST<br>TORRANCE, CA 90503 | P-0022832 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE S LILLARD<br>27 AGAVE COURT<br>LADERA RANCH, CA 92694 | P-0022833 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E YANES<br>1456 MAYLAND AVE.<br>LA PUENTE, CA 91746 | P-0022834 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $330.36 | | | | | $330.36 |
| KEITH COLE AND KARISSA COLE<br>5363 WEATHERFORD DRIVE<br>LOS ANGELES, CA 90008 | P-0022835 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| DIANN M DAVISSON AND TERRY A ESELUN<br>1143 10TH ST.<br>LOS OSOS, CA 93402 | P-0022836 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| MARIANNE CANDITO<br>47 RIVERVIEW CT<br>OAKDALE, NY 11769 | P-0022837 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A HOLMES AND SUSAN G HOLMES<br>4959 BILFORD LANE<br>LAKE OSWEGO, OR 97035 | P-0022838 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN W HESS AND SUSAN M HESS<br>121 ROADRUNNER<br>IRVINE, CA 92603 | P-0022839 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUAN LI<br>1284 MONCOEUR DRIVE<br>SAINT LOUIS, MO 63146 | P-0022840 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHAEL S ANGER AND RACHEL S ANGER<br>4963 S ELIZABETH CIRCLE<br>ENGLEWOOD, CO 80113-7158 | P-0022841 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOELLEN NAUMAN AND DENNIS J NAUMAN<br>21 CREIGMONT LANE<br>CROSSVILLE, TN 38558 | P-0022842 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLY J OPPEN<br>5360 CLAYVALE ST.<br>ACTON, CA 93510 | P-0022843 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAE S ANGER AND RACHEL S ANGER<br>4963 S ELIZABETH CIRCLE<br>ENGLEWOOD, CO 80113-7158 | P-0022844 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J ALLAIRE<br>89B TELEGRAPH RD. APT.302<br>MIDDLEPORT, NY 14105 | P-0022845 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENYFFER GONZALEZ<br>375 BILLY MITCHELL BLVD.<br>APT.101<br>BROWNSVILLE, TX 78521 | P-0022846 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS K COOKE<br>4815 NW 35TH PLACE<br>GAINESVILLE, FL 32606-5926 | P-0022847 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D CRAVENS<br>8873 N 101ST DR<br>PEORIA, AZ 85345 | P-0022848 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE E MANGIS AND CATHERINE M MANGIS<br>2215 W. KIERNAN AVE.<br>SPOKANE, WA 99205 | P-0022849 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIA K GURAL<br>84 DORIS AVENUE<br>FRANKLIN SQUARE, NY 11010-1518 | P-0022850 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J RYLATT AND MARGY T RYLATT<br>15 WEAVER DR<br>MARYSVILLE, PA 17053 | P-0022851 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L LEMMEL<br>1093 E KELLY RD<br>BELLINGHAM, WA 98226 | P-0022852 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QINGGONG PING 80 FENWOOD RD UNIT 704 BOSTON, MA 02115 | P-0022853 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK P BLEVINS 1301 EAST AVE I SPC54 SP54 LANCASTER, CA 93535 | P-0022854 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C BAKER 2113 DUNCAN DR. MEDFORD, OR 97504 | P-0022855 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN SUCHARA 32 TOWER HILL DR RED BANK, NJ 07701 | P-0022856 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P MORAN 10525 LARAMIE AVENUE OAK LAWN, IL 60453 | P-0022857 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E PALACIO 918 W. SAN MARINO AVE. APT #D ALHAMBRA, CA 91801 | P-0022858 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAGANDEEP SINGH 31910 PASEO NAVARRA SAN JUAN CAPISTR, CA 92675 | P-0022859 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DEVAL R ZAVERI AND JAMES A TABB 4445 TIVOLI ST SAN DIEGO, CA 92107 | P-0022860 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA B BRUCE 3027 CLAREMONT AVENUE BERKELEY, CA 94705 | P-0022861 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA O BALLANTYNE AND PETER K BALLANTYNE 5230 JAMESTOWN ROAD SAN DIEGO, CA 92117 | P-0022862 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY C HALL AND LACEDRIC K GARDEN 1404 NIAGARA FALLS CT ARLINGTON, TX 76002 | P-0022863 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN A BEVILACQUA 53 RISING SUN IRVINE, CA 92620 | P-0022864 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D SAUNDERS PO BOX 5141 DIAMOND BAR, CA | P-0022865 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICTORIA M BANALES AND JUAN M GARCIA BARRETO<br>72 ALISA CIRCLE<br>WATSONVILLE, CA 95076 | P-0022866 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $615.00 | | | | | $615.00 |
| OLENA COMMONS<br>10808 GLENWOOD DR SW<br>LAKEWOOD, WA 98498 | P-0022867 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA M BANALES AND JUAN M GARCIA BARRETO<br>72 ALISA CIRCLE<br>WATSONVILLE, CA 95076 | P-0022868 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $615.00 | | | | | $615.00 |
| VICKI L FOY<br>718 SHERMAN ST.<br>FORT MORGAN, CO 80701 | P-0022869 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $170.00 | | | | | $170.00 |
| HENG LEE AND HENG LEE<br>945 EMERSON ST<br>PALO ALTO, CA 94301 | P-0022870 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATARINA LONGORIA AND PRISCILLA MARTINEZ<br>6697 GEORGIA PINE<br>BROWNSVILLE, TX 78526 | P-0022871 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK SOUTHARD AND TANA SOUTHARD<br>1502 CANOE BROOK DRIVE<br>AUSTIN, TX 78746 | P-0022872 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M. KELLY MURPHY<br>100 VANZANDT AVE.<br>NEWPORT, RI 02840 | P-0022873 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL A BRIGGS<br>8216 CENTER PARKWAY<br>#23<br>SACRAMENTO, CA 95823 | P-0022874 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA T MCELROY<br>1001 LAFAYETTE AVE<br>BROOKLYN, NY 11221 | P-0022875 | 11/11/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M PRIEBE<br>2599 WALNUT AVE<br>UNIT 218<br>SIGNAL HILL, CA 90755 | P-0022876 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE D JORDAN<br>5214 SARAH ST<br>ALEXANDRIA, LA 71303 | P-0022877 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALON MAROM<br>351 PEMBERWICK ROAD<br>#816<br>GREENWICH, CT 06831 | P-0022878 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARA R YOUNG<br>7139 27TH AVE SW<br>SEATTLE, WA 98106 | P-0022879 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUNFAN ZOU<br>8822 KENTVILLE ST<br>RIVERSIDE, CA 92508 | P-0022880 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENATO P MARINS<br>46 BASSET ST #2<br>LYNN, MA 01902 | P-0022881 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| PENNY A KORNSTEIN<br>15 RURAL DRIVE<br>SCARSDALE, NY 10583 | P-0022882 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND G DEXTRAS<br>36 SALEM WALK<br>MILFORD, CT 06460 | P-0022883 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLAH D GREEN<br>124 BUENA VISTA CT<br>NASHVILLE, TN 37218 | P-0022884 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L JACOBY<br>75 SOUTH MAIN STREET<br>APARTMENT 309<br>SEATTLE, WA 98104 | P-0022885 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOMINIC A DELUCIA<br>18909 CANYON HILL DRIVE<br>TRABUCO CANYON, CA 92679 | P-0022886 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD B NORTHINGTON<br>1545 BOBBY RD<br>CLARKSVILLE, TN 37040 | P-0022887 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $2,800.00 | | | | | $2,800.00 |
| ELI H ROBINSON<br>5030 157TH ST SW<br>EDMONDS, WA 98026 | P-0022888 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLEY B WYATT<br>17 STONE CREEK PLACE<br>THE WOODLANDS, TX 77382 | P-0022889 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL D BAKER<br>23433 VIA RONDA<br>MISSION VIEJO, CA 92691 | P-0022890 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA L AGUILAR AND GREGORY M GULLI<br>JESSICA AGUILAR<br>PO BOX 1608<br>BIG BEAR CITY, CA 92314 | P-0022891 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALLORY G SALSITZ<br>78963 SPIRITO CT<br>PALM DESERT, CA 92211 | P-0022892 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMED MIRLOHI<br>9925 SW 160TH AVENUE<br>BEAVERTON, OR 97007 | P-0022893 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $2,204.00 | | | | | $2,204.00 |
| KATYA ADACHI SERRANO<br>1116 TARPON CT.<br>ORCUTT, CA 93455 | P-0022894 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HSIAOLIN WANG<br>8565 LA VINE STREET<br>RANCHO CUCAMONGA, CA 91701 | P-0022895 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARREN E SOLE<br>2118 NE 85TH ST, #3<br>SEATTLE, WA 98115-8314 | P-0022896 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $6,800.00 | | | | | $6,800.00 |
| SHRUTI PURI<br>4018, 222ND PL SE<br>BOTHELL, WA 98021 | P-0022897 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| GREGORIO Q ESCOBEDO<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0022898 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENIS DOLGIY<br>2321 63RD STREET<br>APT 1F<br>BROOKLYN, NY 11204 | P-0022899 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE CHAO<br>3799 MOUNTAIN GATE DR.<br>CORONA, CA 92882 | P-0022900 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD K ROSENFIELD<br>46 SOUTH RINGOLD STREET<br>JANESVILLE, WI 53545 | P-0022901 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C MCCARTHY<br>1734 HAMPTON AVE<br>REDWOOD CITY, CA 94061 | P-0022902 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDACE A NEEP<br>2249 BASELINE RD<br>ROSEVILLE, CA 95747 | P-0022903 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK L URIZA LUVIANO<br>3634 NE 121ST AVE<br>PORTLAND, OR 97220 | P-0022904 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JAMES R STEPHEN<br>2619 36TH AVE N<br>MINNEAPOLIS, MN 55412 | P-0022905 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH R MATTHEWS<br>95 CROSSBROOK AVE.<br>AMHERST, MA 01002 | P-0022906 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARAH R MATTHEWS<br>95 CROSSBROOK AVE.<br>AMHERST, MA 01002 | P-0022907 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE M FULTON AND MATTHEW T CLEMENTS<br>4104 AVENUE H<br>AUSTIN, TX 78751 | P-0022908 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE C HOWINGTON<br>1349 CORNISH MOUNTAIN CHUCH<br>ROAD SE<br>OXFORD, GA 30054 | P-0022909 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN CIPRIANO<br>125 SCOTT AVENUE<br>WATERTOWN, CT 06795 | P-0022910 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW A WEAVER<br>934 W LAURIDSEN BLVD #101<br>PORT ANGELES, WA 98363 | P-0022911 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S ZAREMBA<br>13961 PRINCE CHARLES DR<br>NORTH ROYALTON, OH 44133 | P-0022912 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY F LAVELLE AND LORRI A LAVELLE<br>7954 BLACK CHERRY CT SE<br>CALEDONIA, MI 49316 | P-0022913 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S ZAREMBA<br>13961 PRINCE CHARLES DR.<br>NORTH ROYALTON, OH 444133 | P-0022914 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R CURNKEY<br>604 AVENUE I<br>MATAMORAS, PA 18336 | P-0022915 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENG-YI WANG<br>307 LAKE ST<br>NEW MILFORD, NJ 07646 | P-0022916 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENG-YI WANG<br>307 LAKE ST<br>NEW MILFORD, NJ 07646 | P-0022917 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN C SMITH<br>314 LAUREL STREET<br>EASTON, MD 21601 | P-0022918 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| HENG-YI WANG<br>307 LAKE ST<br>NEW MILFORD, NJ 07646 | P-0022919 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE DORTA<br>HC BOX 49001<br>HATILLO, PR 00659 | P-0022920 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY S HATZIS AND KAI A HATZIS<br>23 SAINT ADAMS DR<br>STAFFORD, VA 22556 | P-0022921 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE DORTA<br>HC BOX 49001<br>HATILLO, PR 00659 | P-0022922 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE M BELL AND DANIEL L BELL<br>1109 NE 69TH STREET<br>GLADSTONE, MO 64118 | P-0022923 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH S MARKS<br>21 HORSESHOE LANE<br>LAKEVILLE, CT 06039 | P-0022924 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M DONOFRIO<br>24 EAST 21ST STREET<br>APT 8<br>NEW YORK, NY 10010 | P-0022925 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| MARINO IOANNOU<br>59 WILD ELM AVENUE<br>PONTE VEDRA, FL 32081 | P-0022926 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID N COHEN<br>1000 W. DIVERSEY PKWAY<br>APT. 3E<br>CHICAGO, IL 60614 | P-0022927 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY K GERHARDT AND EARL F GERHARDT<br>394 BECK POND ROAD<br>NEWARK, VT 05871 | P-0022928 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARRET PANITCH<br>27 TODD CIR<br>NORTH BRUNSWICK, NJ 08902 | P-0022929 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER WESTMAN AND ELIZABETH WESTMAN<br>5627 DARTMOUTH ST<br>CHURCHTON, MD 20733 | P-0022930 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER WESTMAN<br>5627 DARTMOUTH ST<br>CHURCHTON, MD 20733 | P-0022931 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISCANDRI H DIN-GABISI<br>15745 LONDON PL<br>DUMFRIS, VA 22025 | P-0022932 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLO ROTONDO<br>96 SYLVAN DR<br>MORRIS PLAINS, NJ 07950 | P-0022933 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD H LIVINGSTON<br>151 COURTS LANE<br>HUDSON, NY 12534 | P-0022934 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSALIND H GORDON AND RICHARD M GORDON 2760 NW 26TH STREET BOCA RATON, FL 33434 | P-0022935 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE BLODGETT 570 CHURCH ST EAST #501 BRENTWOOD, TN 37027 | P-0022936 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M GORDON 2760 NW 26TH STREET BOCA RATON, FL 33434 | P-0022937 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GRAMBO 345 MOSELLE PL GROSSE PTE FARMS, MI 48236 | P-0022938 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WINDALL C WHITE AND MARY L WHITE 184 WEST WINDING WAY WALLACE, NC 28466-2418 | P-0022939 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBIE J PADILLA 6605 GROVER ST OMAHA, NE 68106 | P-0022940 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A KOPCZYK 8373 KAY ST. NILES, IL 60714 | P-0022941 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T KELLY 65 BARBARA DRIVE RANDOLPH, NJ 07869-4144 | P-0022942 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY J DASENT AND PETER DOTTIN 912 GRENOBLE DR. UNIT B LANSING, MI 48917 | P-0022943 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M RASIC AND BARTHOLOMEW A RASIC 94 HELENE DRIVE PAINESVILLE, OH 44077 | P-0022944 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B CONNOLLY 5450 KIRKWOOD DR. #F2 CONCORD, CA 94521 | P-0022945 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG W MUDER 10 TERRACE HILL DRIVE NEW HARTFORD, NY 13413 | P-0022946 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A KAYLOR 419 GULF VIEW AVENUE LONG BEACH, MS 39560 | P-0022947 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN P LONG 6210 POLK MTN DR MARSHVILLE | P-0022948 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALE A ELGIN<br>1750 STATE ROAD 30 WEST<br>MYRTLE, MS 38650 | P-0022949 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MORGAN A KULIGA<br>433 LOFTUS STREET<br>NEW BEDFORD, MA 02746 | P-0022950 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO PILEGGI<br>406 STUART LANE<br>AMBLER, PA 19003 | P-0022951 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E ALARI<br>23 WALNUT ST.<br>DEVENS, MA 01434 | P-0022952 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M CLEEK<br>11193 GOODE POND LANE<br>GLEN ALLEN, VA 23059 | P-0022953 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORELLA M CAMBIO AND JOSEPH C CAMBIO<br>6 ADELAIDE AVE<br>NORTH PROVIDENCE, RI 02911 | P-0022954 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNA JACKSON<br>2432 7TH ST N<br>COLUMBUS, MS 39705 | P-0022955 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY G MAHER<br>44 GRAND STREET<br>CROTON ON HUDSON, NY 10520 | P-0022956 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M MARSHALL<br>2550 CIENAGA ST<br>SP 47<br>OCEANO, CA 93445 | P-0022957 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA H SCHOONOVER<br>58 GROVER LANE<br>WEST CALDWELL, NJ 07006 | P-0022958 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN M MCCABE<br>203 EAST FEDERAL STREET<br>SNOW HILL, MD 21863 | P-0022959 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| TIMOTHY J ST GEORGE<br>601 N. DAVIS AVE.<br>UNIT 5<br>RICHMOND, VA 23220 | P-0022960 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEISA D MATHERLY<br>1350 EASTGATE AVE. NE<br>ROANOKE, VA 24012 | P-0022961 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEODORO N. CATINO<br>16 RANGE ROAD<br>WILTON, CT 06897 | P-0022962 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARA A GARAFALO<br>743 WALNUT STREET<br>PARAMUS, NJ 07652 | P-0022963 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEANNA JACKSON | P-0022964 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J GARAFALO<br>743 WALNUT STREET<br>PARAMUS, NJ 07652 | P-0022965 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARREL D SMITH<br>1594 AUGUSTA LANE<br>UNIT 2D<br>JOLIET, IL 60433 | P-0022966 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| TEODORO N CATINO<br>16 RANGE ROAD<br>WILTON, CT 06897 | P-0022967 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A POTENZA<br>326 PARK AVE<br>#2<br>HOBOKEN, NJ 07030 | P-0022968 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN GREEN<br>1606 CHERYL LANE<br>KENNETT SQUARE, PA 19348 | P-0022969 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSS E VARELA<br>PO BOX 3504<br>ESPANOLA, NM 87533 | P-0022970 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA EMENIKE<br>6810 DI LUSSO DRIVE<br>UNIT 206<br>ELK GROVE, CA 95758 | P-0022971 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JEFFREY T EATON AND CONNIE D EATON<br>300 EDWARD AVE<br>PITTSBURGH, PA 15216 | P-0022972 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS E GLOTFELTY<br>203 4TH ST<br>TERRA ALTA, WV 26764 | P-0022973 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINNE ZUPKO AND R. ZUPKO<br>57 SOUTH MAIN STREET #199<br>NEPTUNE, NJ 07753 | P-0022974 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEDAR D MURTHY<br>164 WEST NEWTON ST<br>BOSTON, MA 02118 | P-0022975 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE BUCZYNSKI<br>126 W VIOLA STREET<br>MOUNTAIN HOUSE, CA 95391 | P-0022976 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL R PAGE 1808 25TH ST SW AUSTIN, MN 55912 | P-0022977 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUJATA U SHAH 8111 45TH AVENUE APT.#2N ELMHURST, NY 11373 | P-0022978 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN PACHECO 4 AUGUSTA COURT TOMS RIVER, NJ 08757 | P-0022979 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD M HANRATTY 304 REMINGTON DRIVE OVIEDO, FL 32765 | P-0022980 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKIAN B ZADONY 2300 W SAINT PAUL AVE APT 602 CHICAGO, IL 60647 | P-0022981 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW B SELF 216 WEST PONDEROSA DRIVE TUTTLE, OK 73089 | P-0022982 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY A PAGE AND MICHAEL R PAGE 1808 25TH ST SW AUSTIN, MN 55912 | P-0022983 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER AMICO 7312 ELM COURT MONMOUTH JCT, NJ 08852 | P-0022984 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE L PITMAN POST OFFICE BOX 211 CAMPBELLTON, FL 32426 | P-0022985 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R PAGE 1808 25TH ST SW AUSTIN, MN 55912 | P-0022986 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN MODICA 63 CHAMBERLAIN RD UXBRIDGE, MA 01569 | P-0022987 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $920.00 | | | | | $920.00 |
| LEONARD J KALISKI AND LYNN A KALISKI 702 LAKESIDE DRIVE PALATINE, IL 60067 | P-0022988 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA L KINNISON 18606 NE 128TH STREET KEARNEY, MO 64060 | P-0022989 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M FLEMING AND JENNIFER M FLEMING 1237 WEST 161ST STREET GARDENA, CA 90247 | P-0022990 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN MODICA<br>63 CHAMBERLAIN RD<br>UXBRIDGE, MA 01569 | P-0022991 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $920.00 | | | | | $920.00 |
| MATTHEW E SELF<br>216 WEST PONDEROSA DRIVE<br>TUTTLE, OK 73089 | P-0022992 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS I MARRERO<br>1001 HUNTERS RIDGE<br>BROWNSVILLE, PA 15417 | P-0022993 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH E CAOUETTE<br>1201 QUARRY HILL RD<br>ROCHESTER, VT 05767 | P-0022994 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A KOUSE AND RUSSELL L KOUSE<br>2597 BRUSH HILL CT<br>DAYTON, OH 45449-2829 | P-0022995 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL USAVAGE<br>80 W. BALTIMORE AVE<br>C604<br>LANSDOWNE, PA 19050 | P-0022996 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TALISA P JOHNSON<br>1001 HUNTERS RIDGE<br>BROWNSVILLE, PA 15417 | P-0022997 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R RODRIQUEZ<br>1049 WATERFORD DRIVE<br>WEST SACRAMENTO, CA 95605 | P-0022998 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN MODICA<br>63 CHAMBERLAIN RD<br>UXBRIDGE, MA 01569 | P-0022999 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $920.00 | | | | | $920.00 |
| MAGTANGGOL C STO. DOMINGO<br>6714 BOWIE DRIVE<br>SPRINGFIELD, VA 22150 | P-0023000 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY PASCHKE<br>12871 STATE HWY 150 WEST<br>COLDSPRING, TX 77331 | P-0023001 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVETTE ESCHEIK ALEQUIN<br>1072 BRENTON MANOR DR.<br>WINTER HAVEN, FL 33881 | P-0023002 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN N KIRLIN<br>18490 E. COLGATE CIR.<br>AURORA, CO 80013 | P-0023003 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY L ISKE<br>16505 ISKE DRIVE<br>BELLEVUE, NE 68123 | P-0023004 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAJESHKUMAR D PATEL RAJESHKUMAR D PATEL 5600 JOSHUA TREE CIRCLE FREDERICKSBURG, VA 22407 | P-0023005 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA P CARRON AND LINDA JO CARRON 3791 LANGSTON BLVD WINTERVILLE, NC 28590 | P-0023006 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN C BAXTER 3615 SAUSALITO FERN SAN ANTONIO, TX 78261 | P-0023007 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY PALERMO 109 OLDE STATE HOUSE DR. MORRISVILLE, NC 27560 | P-0023008 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A SADOWSKI 6158 HARTH COURT LISLE, IL 60532 | P-0023009 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND A NATION AND RAYMOND A NATION 142 N PRITCHARD AVENUE FULLERTON, CA 92833 | P-0023010 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH B CONNOLLY AND JENNIFER CONNOLLY 5450 KIRKWOOD DR. #F2 CONCORD, CA 94521 | P-0023011 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER DOTTIN 912 GRENOBLE DR. UNIT B LANSING, MI 48917 | P-0023012 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J TIMMS 8 RUTLEDGE AVE GREENVILLE, SC 29617 | P-0023013 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| FRANK N SCICCHITANO 1473 HILLCREST DR ARROYO GRANDE, CA 93420 | P-0023014 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK N SCICCHITANO 1473 HILLCREST DR ARROYO GRANDE, CA 93420 | P-0023015 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB MINTZER | P-0023016 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN M BICKHAM AND ANITA M BICKHAM 3804 CHARLES STEWART DR FAIRFAX, VA 22033 | P-0023017 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROB MINTZER 116 KINGSTON DR. SAINT AUGUSTINE, FL 32084 | P-0023018 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP WANG AND VIRGINIA WANG<br>3201 ONRADO ST<br>TORRANCE, CA 90503 | P-0023019 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS I BOSWORTH<br>422A HERITAGE VLG.<br>SOUTHBURY, CT 06488 | P-0023020 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE HENNESSY AND MICHAEL WILSON<br>9424 ROSEPORT WAY<br>SACRAMENTO, CA 95826 | P-0023021 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE ARNOTTI<br>1983 LEMONTREE LANE<br>COLLINSVILLE, IL 62234 | P-0023022 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP WANG<br>3201 ONRADO ST<br>TORRANCE, CA 90503 | P-0023023 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATJA H MAYER<br>PO BOX 825<br>EAST OTIS, MA 01029 | P-0023024 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN MILLER<br>4004 CANYON LAKE PT<br>LAKELAND, FL 33813 | P-0023025 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE IMBERT AND KATHLEEN IMBERT<br>7606 DANUBE DRIVE<br>HUDSON, FL 34667 | P-0023026 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMESH SINGH<br>1805 S REMINGTON CIR.<br>SIOUX FALLS, SD 57106 | P-0023027 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE E RACE<br>795 PRAIRIE DUNES DR<br>LATHROP, CA 95330 | P-0023028 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE RENINO<br>10 MAPLE AVE<br>FISHKILIL, NY 12524 | P-0023029 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN C PETER<br>180 JACKSON ST NE<br>APT 1203<br>ATLANTA, GA 30312 | P-0023030 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,624.96 | | | | | $1,624.96 |
| RICK E BOLLENBACHER<br>21660 CASA MONTE CT<br>BOCA RATON, FL 33433-3031 | P-0023031 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH M MAYER<br>PO BOX 825<br>EAST OTIS, MA 01029 | P-0023032 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVAH R KONNER<br>7 PETERSVILLE ROAD<br>MOUNT KISCO, NY 10549 | P-0023033 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN R KOLTVET AND SHERYL L KOLTVET<br>1200 BLUFFS PLACE<br>AUBURN, CA 95603-6016 | P-0023034 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL MAYSONET<br>15 ROMAINE PLACE<br>NEWARK, NJ 07104 | P-0023035 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T DOHERTY<br>PO BOX 988<br>ST MARYS CITY, MD 20686 | P-0023036 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M CIANI<br>90 ABORN STREET APT 3<br>PEABODY, MA 01960 | P-0023037 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M ACHS<br>395 S. OLD BRIDGE ROAD<br>ANAHEIM, CA 92808 | P-0023038 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA B TASHMAN AND BURTON<br>1723 BRENTWOOD AVENUE<br>UPLAND, CA 91784 | P-0023039 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZHENTAO HOU<br>117 UNIVERSITY PARK<br>ROCHESTER, NY 14620 | P-0023040 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T DOHERTY<br>PO BOX 988<br>ST. MARYS CITY, MD 20686 | P-0023041 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE A GREAVES<br>94 STATION RD<br>LITTLETON, ME 04730 | P-0023042 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| JOANA CARNEIRO DA SILV<br>9206 DALEVIEW CT<br>SILVER SPRING, MD 20901 | P-0023043 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE G STEINER AND BARBRA J STEINER<br>1559 W 113TH ST<br>LOS ANGELES, CA 90047 | P-0023044 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J KAMM<br>164 CAPTAIN EAMES CIRCLE<br>ASHLAND, MA 01721 | P-0023045 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |
| BERVERLY B PAGE<br>242 14TH ST NE<br>OWATONA, MN 55060 | P-0023046 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P COUSSOULE<br>P.O. BOX 1448<br>WINDERMERE, FL 34786-1448 | P-0023047 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT C HACIAS<br>5612 KIRKRIDGE TRAIL<br>OAKLAND TOWNSHIP, MI 48306 | P-0023048 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J BARRETT<br>1602 BEAUMONT ST<br>DALLAS, TX 75215 | P-0023049 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSTANCE H BROOKS<br>4023 NW 2ND LN<br>DELRAY BEACH, FL 33445 | P-0023050 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| EUGENE BUCZYNSKI<br>126 W VIOLA STREET<br>MOUNTAIN HOUSE, CA 95391 | P-0023051 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON R NELSON AND JOANN NELSON<br>31795 LAKEWAY DRIVE NE<br>CAMBRIDGE, MN 55008 | P-0023052 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A CALDWELL<br>10618 DREXEL AVE.<br>CLEVELAND, OH | P-0023053 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| VONQUET D BOWMAN<br>PO BOX 2342<br>BLOOMFIELD, NJ 07003 | P-0023054 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI M BEDELL<br>10224 KENSINGTON SHORE DRIVE<br>ORLANDO, FL 32827 | P-0023055 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BROOKE F LIU AND TENNYSON J LIU<br>5013 ELSMERE AVE<br>BETHESDA, MD 20814 | P-0023056 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EONGWEI LAI<br>1046 DOUGLAS COURT<br>NORCROSS, GA 30093-4728 | P-0023057 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTEVAN GALARZA<br>1900 N KEELER AVE<br>APT 2<br>CHICAGO, IL 60639 | P-0023058 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA J MILLER<br>9331 E STEER MESA ROAD<br>PRESCOTT VALLEY, AZ 86315 | P-0023059 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA A BOONE<br>3201 S. STATE STREET #2273<br>CHICAGO, IL 60616 | P-0023060 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROD D KOCH<br>4763 DALE RD<br>OAKDALE, CA 95361 | P-0023061 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARK P HARNER AND MARK HARNER 45-364 AVENIDA CODORNIZ INDIAN WELLS, CA 92210 | P-0023062 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN C COSTELLO 108 W SAINT ANDREWS DR SIOUX FALLS, SD 57108 | P-0023063 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN E MARGENSEY 394 GREENBANK ROAD FREDERICKSBURG, VA 22406-5402 | P-0023064 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NYCCOL L DUPREE 2104 HOMECOMING WAY BRENTWOOD, CA 94513 | P-0023065 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W PARKS AND JOANNE I PARKS 1201 PLEASANT VALLEY ROAD MANHATTAN, KS 66502 | P-0023066 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F LOPICCOLO 2992 JESMOND DENE HEIGHTS RD ESCONDIDO, CA 92026 | P-0023067 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA K BROWN 6034 GREAT COURT CIR NW MASSILLON, OH 44646 | P-0023068 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARISSA D VOGELZANG 1479 ST HELENS LANE FERNDALE, WA 98248 | P-0023069 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A SPYCHALSKY 57 EAST END AVE HICKSVILLE | P-0023070 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| RYAN J SAUER 9100 OAKWOOD DR URBANDALE, IA 50322 | P-0023071 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEI YIN 7170 CALABRIA CT UNIT B SAN DIEGO, CA 92122 | P-0023072 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD M ROEDER 3351 RIVERBOTTOM ROAD ELLENSBURG, WA 98926 | P-0023073 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY K LOPICCOLO 2992 JESMOND DENE HEIGHTS RD ESCONDIDO, CA 92026 | P-0023074 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA JARZABSKI 810 TANGLEWOOD LN ARLINGTON, TX 76012 | P-0023075 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH F CARLSON AND ANNE M CARLSON 1033 185TH AVENUE N.E. BELLEVUE, WA 98008 | P-0023076 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA E PARNELL 2340 MOUNTAIN VIEW DR EAST WENATCHEE, WA 98802 | P-0023077 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JANE A BIRD AND ROBERT A BIRD 81 EAST TERRI LYNN LANE SHELTON, WA 98584 | P-0023078 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCK J GREAUX 12987 W SANCTUARY CT LAKE BLUFF, IL 60044 | P-0023079 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $470.00 | | | | | $470.00 |
| CHRISTOPHER MATSUDA 6 BERNARD CT BUFFALO GROVE, IL 60089 | P-0023080 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P JARZABSKI 810 TANGLEWOOD LN ARLINGTON, TX 76012 | P-0023081 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN F COX 13978 ROYAL DORNOCH SAN DIEGO, CA 92128 | P-0023082 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A BIRD AND JANE A BIRD 81 EAST TERRI LYNN LANE SHELTON, WA 98584 | P-0023083 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIS F GLUSMAN 540 PUTNAM RD MERION STATION, PA 19066 | P-0023084 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $5,273.00 | | | | | $5,273.00 |
| NANCY DORAN 10409 EL COMAL DRIVE SAN DIEGO, CA | P-0023085 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROWENA E THOMAS 1682 NW 56 AVE LAUDERHILL, FL 33313 | P-0023086 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| JUDITH A MASELLI 2 LONGWOOD DRIVE #1 ANDOVER, MA 01810 | P-0023087 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA GARCIA PO BOX 1442 PERALTA, NM 87042 | P-0023088 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN D CALLAHAN 1223 N VENTURA ST ANAHEIM, CA 92801 | P-0023089 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $11,313.00 | | | | | $11,313.00 |
| JESUS M ARELLANO 9243 AMETHYST AVE RANCHO CUCAMONGA, CA 91730 | P-0023090 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOVAN WALLS 705 LONE OAK LN VERONA, WI 53593 | P-0023091 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM C KING AND DOROTHY E HUDSON 2001 KIMBERLY LANE GREENWOOD, MO 64034 | P-0023092 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EBONY M JONES 500 WINCHESTER AVE APT B4 STAUNTON, VA 24401 | P-0023093 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET E LYNN AND NAVI S JAX 14 CHAPEL COVE DR SAN RAFAEL, CA 94901 | P-0023094 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E HOLE AND NANCY R HOLE 1204 GILLESPIE DR. N PALM HARBOR, FL 34684 | P-0023095 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY E HUDSON AND WILLIAM C KING 2001 KIMBERLY LANE GREENWOOD, MO 64034 | P-0023096 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR MENDEZ 2861 LA CRESENTA AVE MERCED, CA 95348 | P-0023097 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J MCALLISTER 708 S. OHIO AVE. DAVENPORT, IA 52802 | P-0023098 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE E RACE 795 PRAIRIE DUNES DR LATHROP, CA 95330 | P-0023099 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN P MCGRAW 3135 TYEE DR W TACOMA, WA 98466 | P-0023100 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA J CARTER 355 LINKHAVEN DR DUNCANVILLE, TX 75137-4309 | P-0023101 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLUWATOSIN A BEWAJI 1201 HARVEY RD APT 1 COLLEGE STATION, TX 77840 | P-0023102 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON RIEHLE 208 SHERRY CT SAN JOSE, CA 95119 | P-0023103 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| H&H AIR VAC &VENDING INC 4811 OLD DOUGLASVILLE RD LITHIA SPRING, GA 30122 | P-0023104 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J WINTERBOTTOM 4002 NICE COURT PLEASANTON, CA 94588 | P-0023105 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL P BARRY<br>5 W. DAVINCI WAY<br>FARMINGDALE, NJ 07727 | P-0023106 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| HELAMAN C JIMENEZ LUNA<br>13513 STANSTEAD AVE<br>NORWALK, CA 90650 | P-0023107 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J SADLER<br>1621 MELROSE AVE<br>CHULA VISTA, CA 91911 | P-0023108 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARROLL D TERRY<br>7761 DUTRA BEND DR<br>SACRAMENTO, CA 95831 | P-0023109 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANISLAV UNKOVIC<br>1115 S. BARRINGTON AVE. #3<br>LOS ANGELES, CA 90049 | P-0023110 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM K NICKLESS AND TRACYANNE NICKLESS<br>1761 GEORGE WASHINGTON WAY<br>SUITE 171<br>RICHLAND, WA 99354 | P-0023111 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A CREASE AND JOYCE A CREASE<br>5118 N RIDGE RD W<br>ASHTABULA, OH 44004-9508 | P-0023112 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REYNALDO SANDOVAL JR<br>80133 DURWENT DRIVE<br>INDIO, CA 92203 | P-0023113 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA J AUSTIN<br>8528 CARDINAL ST<br>LENEXA, KS 66219 | P-0023114 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M GALLAGHER<br>3N462 CURLING POND CT<br>CAMPTON HILLS, IL 60119-8852 | P-0023115 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARITY A VADEN<br>5491 28TH ST<br>SACRAMENTO, CA 95820 | P-0023116 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD K LOCKS<br>34 EAST MAIN STREET #213<br>SAINT JAMES, NY 11787 | P-0023117 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $3,750.00 | | | | | $3,750.00 |
| AUBREY L MORGAN AND JOSE LOPEZ III<br>1508 LORSON LOOP<br>ROUND ROCK, TX 78665 | P-0023118 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA S HURST AND DAVID W HURST<br>4811 OLD DOUGLASVILLE RD<br>LITHIA SPRINGS, GA 30122 | P-0023119 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA DEL SESTO 2801 SARENTO PLACE #105 PALM BEACH GARDENS, FL 33410 | P-0023120 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN BONNELL 326 RUIDOSA DOWNS HELOTES, TX 78023 | P-0023121 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R KOPEY 1823 MARGARET AVE MISHAWAKA, IN 46545 | P-0023122 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL G THOMAS 6336 SE 8TH LANE OCALA, FL 34472-7843 | P-0023123 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA M GALLAGHER 3N462 CURLING POND CT CAMPTON HILLS, IL 60119-8852 | P-0023124 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G VIOLETTE 11288 RIDERMARK ROW COLUMBIA, MD 21044 | P-0023125 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E HOLLINGSWORTH 1614 VANCOUVER WAY LIVERMORE, CA 94550 | P-0023126 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY TUAN H DANG 11771 MAC NAB STREET GARDEN GROVE, CA 92841 | P-0023127 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C & E LOCKS/STL 34 EAST MAIN STREET SAINT JAMES, NY 11787 | P-0023128 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $3,750.00 | | | | | $3,750.00 |
| JAMES R BURKHOLDER AND LYNN E BURKHOLDER 11 CALLISTO ROAD BLUFFTON, SC 29909 | P-0023129 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDI M WARREN 519 CALAMONDIN WAY SW VERO BEACH, FL 32968 | P-0023130 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P WILLIAMS AND FATMAH K MUHAMMAD 7922 DAY CREEK BLVD APT. 8114 RANCHO CUCAMONGA, CA 91739 | P-0023131 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIMONM P LEVINE 657 GRANITE RIDGE DR SANDPOINT, ID 83864 | P-0023132 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA M SMITH<br>4108 SE 92ND AVE<br>PORTLAND, OR 97266 | P-0023133 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA DE CLEIR<br>29012 EVENINGSIDE DR<br>CASTAIC, CA 91384 | P-0023134 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY M KREMPASKY<br>1848 CHEROKEE DR UNIT 1<br>SALINAS, CA 93906 | P-0023135 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE W POWER<br>940 25TH ST. NW<br>APT 205S<br>WASHINGTON, DC 20037 | P-0023136 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE VARGAS-PUERTA<br>102 SUMMER RIDGE LN<br>LAWRENCEVILLE, GA 30044 | P-0023137 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA ROSELLI AND SHERI ROSELLI<br>813 SW CROSS CREEK DRIVE<br>GRAIN VALLEY, MO 64029 | P-0023138 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEDNESDAY R KIRVEN<br>6232 ORANGE ST.<br>LOS ANGELES, CA 90048 | P-0023139 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GREGORY J PARKER<br>67024 S. RAY ROAD<br>ST. CLAIRSVILLE, OH 43950 | P-0023140 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $4,725.00 | | | | | $4,725.00 |
| JAMES C JACKSON<br>19511 MILLS MEADOW LANE<br>HOUSTON, TX 77094 | P-0023141 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| NAOMI MUTINDA<br>9379 INDIAN CAMP ROAD UNIT A<br>COLUMBIA, MD 21045 | P-0023142 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF CURRIE<br>8755 E VALLEY VIEW RD<br>SCOTTSDALE, AZ 85250 | P-0023143 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN LAVIAN<br>8700 BURTON WAY APT 208<br>LOS ANGELES, CA 90048 | P-0023144 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A NOVOTNY<br>333 MAIN STREET SOUTH<br>LONSDALE, MN 55046 | P-0023145 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE POWER<br>6 OCEANSIDE CT.<br>SPRING LAKE, NJ 07762 | P-0023146 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUAN VARGAS-PUERTA 3515 PLEASANTDALE RD 275 ATLANTA, GA 30340 | P-0023147 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B BRUHN 165 LOGAN AVENUE WESTERVILLE, OH 43081 | P-0023148 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH D AYERS 2037 W ROCKWELL DR CHANDLER, AZ 85224 | P-0023149 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON T JOHNSON 511 TICE ROAD MAINESBURG, PA 16932 | P-0023150 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA L LEACH-VARGAS 5068 SUMMER DR SE ACWORTH, GA 30102 | P-0023151 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIAM R MCNAMARA 401 UNION AVE SE OLYMPIA, WA 98501 | P-0023152 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ATHENA L GRACYK AND THEODORE 1210 15TH STREET SOUTH MOORHEAD, MN 56560 | P-0023153 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIET TRAN 1547 PARK LAWN RD HACIENDA HEIGHTS, CA 91745 | P-0023154 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSIAH JOHNSON 1519 MOUNTAIN RD LOGAN, UT 84321 | P-0023155 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK MILLER 26268 BONNIE AVE. WARREN, MI 48089-1260 | P-0023156 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PREMIER AMERICA 2285 W BROADWAY L228 ANAHEIM, CA 92804 | P-0023157 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TIMOTHY HULON 171 RUNNING CEDAR RD MADISON, NC 27025 | P-0023158 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIJAYA NUNNA 11366 VILLAGE RIDGE RD SAN DIEGO, CA 92131 | P-0023159 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY MOSLEY 14 LYRICAL LANE SANDY HOOK, CT 06482 | P-0023160 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAY WON<br>1219 ALFRED ST<br>44198<br>LOS ANGELES, CA 90035 | P-0023161 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $2,507.00 | | | | | $2,507.00 |
| HENRY FINE AND SUSAN<br>28771 VIA PASATIEMPO<br>LAGUNA NIGUEL, CA | P-0023162 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN D GRUBE<br>262+ DRUMHELLER DR<br>VIRGINIA BEACH, VA 23464 | P-0023163 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A BOAZ<br>1316 NORTH AVE NE<br>ROANOKE, VA 24012 | P-0023164 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $424.53 | | | | | $424.53 |
| ARKADIY KLEBANER<br>3252 BROMLEY LANE<br>AURORA, IL 60502 | P-0023165 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M SKICKI<br>1940 2ND STREET NORTH<br>WISCONSIN RAPIDS, WI 54494 | P-0023166 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK C ALLISON<br>5738 CONNIE COURT<br>LOOMIS, CA 95650 | P-0023167 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED AYLESWORTH<br>2006 GILLENWATER ST<br>BATAVIA, IL 60510 | P-0023168 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION F BLACKWELL, JR. AND TERESA M BLACKWELL<br>516 CAMROSE COURT<br>INMAN, SC 29349 | P-0023169 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M EGBERT<br>1698 MARING WAY<br>SACRAMENTO, CA 95835 | P-0023170 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHANNA M DUPART<br>5738 CONNIE COURT<br>LOOMIS, CA 95650 | P-0023171 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN SCHWARTZ<br>1655 COUNTRYSIDE DRIVE<br>SHAKOPEE, MN 55379 | P-0023172 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION F BLACKWELL, JR AND TERESA M BLACKWELL<br>516 CAMROSE COURT<br>INMAN, SC 29349 | P-0023173 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M EGBERT<br>1698 MARING WAY<br>SACRAMENTO, CA 95835 | P-0023174 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL P OLIVAS 13045 HORIZON TRL CASTLE PINES, CO 80108 | P-0023175 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NITA F BRADSHAW 27224 LAKEHURST AVE CANYON COUNTRY, CA 91351 | P-0023176 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE MILLER 26268 BONNIE AVE. WARREN, MI 48089-1260 | P-0023177 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J JANIGA 4 CAMINO SOBRANTE ORINDA, CA 94563 | P-0023178 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE C MONTGOMERY 26760 HAMMOND ROAD RAINIER, OR 97048 | P-0023179 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH C TURNER 809 BRISA DEL MAR DR. EL PASO, TX 79912 | P-0023180 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD CUMMINGS AND CATHERINE CUMMINGS P. O. BOX 5724 VALLEY SPRING, TX 76885 | P-0023181 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLISON M MALINOWSKI 6531 BANNER LAKE CIRCLE APT. 16303 ORLANDO, FL 32821 | P-0023182 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS J DAWSON 93 LEE ROAD 2046 SMITHS STATION, AL 36877 | P-0023183 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETICIA BALCAZAR PO BOX 363 WHITTIER, CA 90608-0363 | P-0023184 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE L MOCKAPETRIS 9942 TIMBERKNOLL LANE ELLICOTT CITY, MD 21042 | P-0023185 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE C JACKSON 2662 HOSEA L. WILLIAMS DRIVE ATLANTA, GA 30317 | P-0023186 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J SCHANFEIN P.O. BOX 1108 EASTSOUND, WA 98245 | P-0023187 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,700.00 | | | | | $1,700.00 |
| JUSTIN WOLFE AND CHRISTINA WOLFE PO BOX 502 ORCAS, WA 98280 | P-0023188 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTH L VAN DYKE<br>10103 243RD PL. SW<br>EDMONDS, WA 98020 | P-0023189 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY P NGUYEN<br>5865 KILLARNEY CIRCLE<br>SAN JOSE, CA 95138 | P-0023190 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE CHIERICHELLA AND MICHELLE CHIERICHELLA<br>PO BOX 168<br>LACKAWAXEN, PA 18435 | P-0023191 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA WOLFE AND JUSTIN WOLFE<br>PO BOX 502<br>ORCAS, WA 98280 | P-0023192 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL G PETERSON AND MELODYE PETERSON<br>7591 NW 1ST ST<br>APT 208<br>MARGATE, FL 33063-7544 | P-0023193 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL CURCIO<br>909 S 18TH ST<br>PHILADELPHIA, PA 19146 | P-0023194 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL D SCHOHR<br>P.O. BOX 391<br>GRIDLEY, CA 95948 | P-0023195 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE E WOCKENFUSS<br>8360 OLD MONTGOMERY ROAD<br>COLUMBIA, MD 21045 | P-0023196 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| VALERIE L MOCKAPETRIS<br>9942 TIMBERKNOLL LANE<br>ELLICOTT CITY, MD 21042 | P-0023197 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN R PRUITT AND KIMBERLY M PRUITT<br>79 CHARLES RIVER DR.<br>FRANKLIN, MA 02038 | P-0023198 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DITA MEMED<br>2917 ELLIOTT AVE<br>WILLOW GROVE, PA 19090 | P-0023199 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH PARLATO AND LAUREN PARLATO<br>137 REDSTONE DRIVE<br>NAZARETH, PA 18064 | P-0023200 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E RAIFSTANGER<br>74 TUSCANY LANE<br>WEBSTER, NY 14580 | P-0023201 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANE DUNNE<br>367 CHURCH STREET #5<br>SAN FRANCISCO, CA 94114 | P-0023202 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUAN OLIVARES AND ANGELA OLIVARES 6 DEL LIVORNO IRVINE, CA 92614 | P-0023203 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD CHELLEW 12144 167TH PL NE REDMOND, WA 98052 | P-0023204 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA R ROSE 3725 STONELEIGH DRIVE LANSING, MI 48910 | P-0023205 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY DANIEL 5127 N DAMEN AVE APT D CHICAGO, IL 60625 | P-0023206 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F ESBENSHADE 594 NORTH VALLEY FORGE ROAD DEVON, PA 19333 | P-0023207 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C END P.O. BOX 3 THOROFARE, NJ 08086 | P-0023208 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOAN B CZERLANIS | P-0023209 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE B CARBAJAL 1271 LAKESIDE DR APT 1135 SUNNYVALE, CA 94085 | P-0023210 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN N HAGLER 5160 ALBRIGHT ROAD NW CONCORD, NC 28027 | P-0023211 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY L ANTHONY 6988 EAST PARADISE RANCH ROAD PARADISE VALLEY, AZ 85253 | P-0023212 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M BERCEL 16610 N. ASPEN DRIVE FOUNTAIN HILLS, AZ 85268 | P-0023213 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C POPE 7734 ABBOTSINCH COURT CHARLOTTE, NC 28269 | P-0023214 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN ELISOFON AND JEFFERSON ELISOFON 17 WEST ELIZABETH STREET WATERLOO, NY 13165 | P-0023215 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZAKARY I TIBBETTS 2530 SW NEVADA CT PORTLAND, OR 97219 | P-0023216 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| THOMAS L BICKLEY AND CATHRYN BICKLEY 1619 MAIN STREET MOULTON, AL 35650 | P-0023217 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAN N HAGLER<br>5160 ALBRIGHT RD NW #204<br>CONCORD, NC 28027 | P-0023218 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C POPE<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023219 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL COLEMAN<br>14683 STARRATT CREEK DR<br>JACKSONVILLE, FL 32226 | P-0023220 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEVYN A HINKLE AND CAROLANN G HINKLE<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0023221 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE LEVY<br>907 ROLAND ROAD<br>PITTSBURGH, PA 15221 | P-0023222 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEARL Y HSU<br>324 S. CURTIS AVE.<br>ALHAMBRA, CA 91803 | P-0023223 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C POPE<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023224 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLANN G HINKLE<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0023225 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R BECKER<br>2507 S BIG TIMBER PLACE<br>SIOUX FALLS, SD 57105-5160 | P-0023226 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA C MITCHELL<br>4117 CASPIAN TRACE<br>SNELLVILLE, GA 30039 | P-0023227 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A HAGLER<br>5160 ALBRIGHT ROAD NW<br>CONCORD, NC 28027 | P-0023228 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M FEINBERG<br>240 COLLINS DRIVE<br>PITTSBURGH, PA 15235 | P-0023229 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C POPE<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023230 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROVEN DRABO AND SENADA SUMA<br>6168 78TH STREET<br>MIDDLE VILLAGE, NY 11379 | P-0023231 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINCENT COTONI<br>2252 VIA APRILIA<br>UNIT 3<br>DEL MAR, CA 92014 | P-0023232 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER L GLASER<br>1670 MANITOBA DRIVE<br>SUNNYVALE, CA 94087 | P-0023233 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE H ACUNA<br>178 W POWELL WAY<br>CHANDLER, AZ 85248 | P-0023234 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHLEEN LOZANO<br>6790 N. RECREATION AVE.<br>FRESNO, CA 93710 | P-0023235 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS G BYERLY<br>47845 VIA NICE<br>LA QUINTA, CA 92253 | P-0023236 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEREK MILLER<br>26268 BONNIE AVE.<br>WARREN, MI 48089-1260 | P-0023237 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUDIN BHAT<br>9716 178TH PL NE UNIT 104<br>REDMOND, WA 98052 | P-0023238 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A SONDERGAARD<br>744 12TH ST<br>WASHOUGAL, WA 98671 | P-0023239 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SUDIN BHAT<br>9716 178TH PL NE UNIT 104<br>REDMOND, WA 98052 | P-0023240 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA J HEELAN<br>12 MAGNOLIA LANE<br>MOUNT ARLINGTON, NJ 07856-1347 | P-0023241 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARNOLD VEGA<br>7451 WARNER AVE<br>E373<br>HUNTINGTON BEACH, CA 92647 | P-0023242 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN R AUBIN<br>139 SMITH ROAD<br>BASTROP, TX 78602 | P-0023243 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAREN MOODY<br>955 E HYDE PARK BLV #17<br>INGLEWOOD, CA 90302 | P-0023244 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA KAHIDI<br>19 MISTRAL<br>ALISO VIEJO, CA 92656 | P-0023245 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARLENE K SONDERGAARD<br>744 12TH ST<br>WASHOUGAL, WA 98671 | P-0023246 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| KYLE D HOUSTON<br>12004 SE 276TH PL<br>KENT, WA 98030 | P-0023247 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA R HEBERT AND JOEL W HEBERT<br>19013 SE 270TH CT<br>COVINGTON, WA 98042 | P-0023248 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH DAVIS AND SARAH J DAVIS<br>42 CALLE DE FELICIDAD<br>RANCHO SANTA MARGARITA, CA 92688 | P-0023249 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA PALOMARES<br>4741 BROOKHILL TERRACE<br>RIVERSIDE, CA 92509 | P-0023250 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN SHAMAN<br>31090 BANCROFT DR.<br>NOVI, MI 48377 | P-0023251 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A SLOUGH<br>505 WEST MAIN STREET<br>APT C<br>SALEM, VA 24153 | P-0023252 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS DE LA O<br>635 W VUELTA BURIL<br>SAHUARITA, AZ 85629 | P-0023253 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN TOUNKARA<br>3201 WINDY CAPE LANE<br>LEAGUE CITY, TX 77573 | P-0023254 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA M SHERIDAN<br>2 BRYANT CRESCENT<br>WHITE PLAINS, NY 10605 | P-0023255 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN Y TEY<br>214 NW LANCER LN<br>PULLMAN, WA 99163 | P-0023256 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA B HATCH<br>7354 HWY 95A N<br>MOLINO, FL 32577 | P-0023257 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $33,276.50 | | | | | $33,276.50 |
| RAFIDA SHAMAN AND TONY SHAMAN<br>31090 BANCROFT DR.<br>NOVI, MI 48377 | P-0023258 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A STERN<br>34817 N. ROBIN ROAD<br>INGLESIDE, IL 60041 | P-0023259 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DYLAN T KLOSSNER<br>3 CALLE CALUROSA<br>SAN CLEMENTE, CA 92673 | P-0023260 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>20800 MARINE DRIVE<br>STANWOOD, WA 98292-7822 | P-0023261 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,100.00 | | | | | $1,100.00 |
| KEVIN P FINAN<br>6416 163RD PL SE<br>BELLEVUE, WA 98006 | P-0023262 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULISSA DAILEY<br>1202 CALLAWAY DR. N<br>SHOREWOOD, IL 60410 | P-0023263 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN W SMITH AND BRIAN W. SMITH<br>8 WINNERS CIRCLE #1B<br>OWINGS MILLS, MD 21117 | P-0023264 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANI L FOSTER<br>7805 TERRITORIAL ST.<br>LAS VEGAS, NV 89149 | P-0023265 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN T HOLLY AND ELIZABETH A HOLLY<br>613 JASMINE PARKE DRIVE<br>APT 1<br>BAKERSFIELD, CA 93312 | P-0023266 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J KURASIEWICZ AND BARBARA D KURASIEWICZ<br>109 RIDGE CROSSING<br>WILLIAMSBURG, VA 23188 | P-0023267 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A ABSHER AND SHARI E ABSHER<br>24 HAWK HILL<br>MISSION VIEJO, CA 92692 | P-0023268 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUE A CONTE<br>18A STILL STREET<br>BROOKLINE, MA 02446 | P-0023269 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA A RHODEN<br>1642 POWERS FERRY ROAD SE<br>STE 250<br>MARIETTA, GA 30067 | P-0023270 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A ZORKO<br>9265 FAWN LAKE DR.<br>RALEIGH, NC 27617 | P-0023271 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCELLA T MORRISON<br>P O BOX 714<br>AUBURNDALE, FL 33823 | P-0023272 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONG KONG NG AND NICOLE S TEY<br>1702 HARMONY AVENUE<br>SUGAR LAND, TX 77479 | P-0023273 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNATHAN A KNIGHT 14378 E 430 RD CLAREMORE, OK 74017 | P-0023274 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| THURMAN MCLEAN 937 PARK AVE WILLIAMSPORT, PA 17701 | P-0023275 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S BOEHM 685 ABERDEEN DRIVE PLACENTIA, CA 92870 | P-0023276 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D COLLINS AND JOAN K COLLINS 32 WELLESLEY ROAD UPPER MONTCLAIR, NJ 07043 | P-0023277 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H WALL 5265 RIDGE PARKWAY ERIE, PA 16510 | P-0023278 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE AMOS AND STEPHANIE A AMOS 60369 GRANADA DR JOSHUA TREE, CA 92252 | P-0023279 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEWIS F DODSON AND DEBRA D DODSON PO BOX 31 CAROLINA BEACH, NC 28428 | P-0023280 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA GRAFF 12251 MOORPARK ST. #103 STUDIO CITY, CA 91604 | P-0023281 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| D DAETZ AND L DAETZ PO BOX 2174 CUPERTINO, CA 95015 | P-0023282 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR GUERRERO AND MARIA GUERRERO 9603 MULLER STREET DOWNEY, CA 90241 | P-0023283 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSH P GENTRY 10036 BREIDT AVE TUJUNGA, CA 91042 | P-0023284 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA E PELUSO AND GEORGE B COTKIN 557 STONERIDGE DRIVE SAN LUIS OBISPO, CA 93401 | P-0023285 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C FRANKL AND MICHAEL J FRANKL 4550 MANCHESTER DRIVE ROCKLEDGE, FL 32955 | P-0023286 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R SMITH 108 BAUM BAY DR MILLEDGEVILLE, GA 31061 | P-0023287 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NASRA A MOHAMOUD 1625 17TH ST NW APT# 34 FARIBAULT, MN 55021-2844 | P-0023288 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODD B LINDER AND JUDY L LINDER 186 LAZY CREEK WAY KALISPELL, MT 59901 | P-0023289 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES C END P.O. BOX 3 THOROFARE, NJ 08086 | P-0023290 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY M THOMAS 1520 FOREST TRAIL DRIVE FINDLAY, OH 45840 | P-0023291 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A KOHMESCHER 838 BAY HARBOR DR MAINEVILLE, OH 45039 | P-0023292 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE KADY AND BRENDA KADY 6226 MCALPIN RD GAGETOWN, MI 48735 | P-0023293 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE ABADILLA 23613 AQUACATE RD CORONA, CA 92883 | P-0023294 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G NUNNELLEY 3164 EDGEWOOD PARK COURT COMMERCE, MI 48382 | P-0023295 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M BAUER 3168 S. 57TH ST. MILWAUKEE, WI | P-0023296 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYALICE B CASE AND JERRY W CASE 211 LILLIE ROBYN LANE BUDA, TX 78610 | P-0023297 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA K RUEN 6660 KARA DR EDEN PRAIRIE, MN 55346 | P-0023298 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R JAWORSKI PO BOX 1273 SAN JUAN CAPISTR, CA 92693 | P-0023299 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGUERITE DACOSTA 68 5TH AVE FL 1 CLIFTON, NJ 07011 | P-0023300 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN E MCINTYRE AND DANIEL W MCINTYRE 111 BOWERMAN RD. FARMINGTON, NY 14425 | P-0023301 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC MUKES 2001 S. MACARTHUR BLVD #91 OKLAHOMA CITY, OK 73128 | P-0023302 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGUERITE DACOSTA 68 5TH AVE FL 1 CLIFTON, NJ 07011 | P-0023303 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUREN P TASHMAN 1723 BRENTWOOD AVENUE UPLAND, CA 91784 | P-0023304 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT WEHNER 5634 SE HARBOR TERRACE STURT, FL 34997 | P-0023305 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIDDLE TYKES DAYCARE, LLC 1190 KENMORE RD HILLSVILLE, VA 24343 | P-0023306 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P COSTELLO P.O. BOX 565 FOREST KNOLLS, CA 94933 | P-0023307 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M MILLER 8081 MARVIN D LOVE FWY APT 813 DALLAS, TX 75237 | P-0023308 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL M BROCKMAN 5080 SHEARIN AVE LOS ANGELES, CA 90041 | P-0023309 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F BUCHANAN AND STEVEN J WOLLERT 69744 MATISSE ROAD CATHEDRAL CITY, CA 92234 | P-0023310 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C BROCKWAY AND MEAGAN K BROCKWAY 8903 NE RUSSELL ST. UNIT A PORTLAND, OR 97220 | P-0023311 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S HANNA 374 SORBIE LANE MINERAL, VA 23117 | P-0023312 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK K SANBORN 30704 NE 182ND AVE YACOLT, WA 98675 | P-0023313 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUDOLF ISCH 2377 LOVALL VALLEY ROAD SONOMA, CA 95476 | P-0023314 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G SAGER 6507 - 121ST AVE SE BELLEVUE, WA 98006 | P-0023315 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK K SANBORN 30704 NE 182ND AVE YACOLT, WA 98675 | P-0023316 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOB D KUEBLER<br>1617 E. FAIRLAWN DRIVE<br>URBANA, IL 61802 | P-0023317 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J OSEPHER | P-0023318 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT JACKSON AND ROSA JACKSON<br>3602 CROOKED CREEK DRIVE<br>DIAMOND BAR, CA 91765 | P-0023319 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONI S DEVON<br>3573 LOOMIS ORO RD<br>OROVILLE, WA 98844-9702 | P-0023320 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SADE N MURRAY<br>7131 13TH STREET EAST<br>SARASOTA, FL 34243 | P-0023321 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAKATA<br>2980 SARATOGA SKY WAY<br>BETHLEHEM, GA 30620 | P-0023322 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL K TENNERY-SPALDING<br>645 65TH STREET<br>OAKLAND, CA 94609 | P-0023323 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN L WILLIAMS<br>2724 W. FAIRMOUNT AVE<br>BALTIMORE, MD 21223 | P-0023324 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA KAHIDI<br>19 MISTRAL<br>ALISO VIEJO, CA 92656 | P-0023325 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY DEROUIN<br>4203 ALCOTT ST<br>DENVER, CO 80211 | P-0023326 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW S PRICE<br>4036 RONALDS RD<br>DORR, MI 49323 | P-0023327 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R GOLDSTEIN<br>48 MERCEDES WAY<br>SAN FRANCISCO, CA 94127 | P-0023328 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M UBINGER<br>105 NORTH DRIVE<br>VALENCIA, PA 16059 | P-0023329 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH PURCELL<br>21237 5TH AVE. S.<br>DES MOINES, WA 98198 | P-0023330 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A DIXON<br>5569 RUBION CIRCLE<br>CITRUS HEIGHTS, CA 95610 | P-0023331 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL L GATZ 4682 PASADENA AVENUE SACRAMENTO, CA 95821 | P-0023332 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RETTON G RANILE 7751 E ALMOND ST TUCSON, AZ 85730 | P-0023333 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN L WILLIAMS 2724 W. FAIRMOUNT AVE BALTIMORE, MD 21223 | P-0023334 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS DIXON 5569 RUBION CIRCLE CITRUS HEIGHTS, CA 95610 | P-0023335 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KULIBABA 6 LEWIS DRIVE BERKLEY, MA 02779 | P-0023336 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK K SANBORN 30704 NE 182ND AVE YACOLT, WA 98675 | P-0023337 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID CHU 4974 PURDUE AVE NE SEATTLE, WA 98105 | P-0023338 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| MATTHEW PRICE 4036 RONALDS RD DORR, MI 49323 | P-0023339 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M TOWN 361 SADDLE LN OJAI, CA 93023 | P-0023340 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT M SCEBELO 8 COLUMBIA DR. NEW FAIRFIELD, CT 06812 | P-0023341 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLA D MAY PO BOX 373 BRUSH PRAIRIE, WA 98606 | P-0023342 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILORAD BURSAC 18A STILL STREET BROOKLINE, MA 02446 | P-0023343 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREEN BROWN AND GARY BROWN 3597 N ARATA ROAD STOCKTON, CA 95215 | P-0023344 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLAN L TERSON 5040 N TRIPP AVE CHICAGO, IL 60630-2725 | P-0023345 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOMSHIK LEE 20425 VIA VOLANTE CUPERTINO, CA 95014 | P-0023346 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAREN E GODDARD<br>51 GARFIELD ST<br>LANCASTER, NY 14086 | P-0023347 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS M CADEM AND BRENDA K CADEM<br>7621 PINE FOREST ROAD<br>PENSACOLA, FL 32526-8768 | P-0023348 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $4,043.54 | | | | | $4,043.54 |
| HEATHER M KURTZ<br>1794 TONINI DR APT # 54<br>SAN LUIS OBISPO, CA 93405 | P-0023349 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE R BARRETT AND MARK BARRETT<br>212 FILMORE AVENUE<br>NEW ORLEANS, LA 70124 | P-0023350 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REUBEN MILLER II AND DOROTHY L SAGEBIEL<br>8110 LINCOLN BLVD<br>#3<br>LOS ANGELES, CA 90045 | P-0023351 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| ROBERT B EFIRD<br>200 MOUNTAIN TOP LODGE ROAD<br>DAHLONEGA, GA 30533 | P-0023352 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A SCHULZ<br>2904 SPRINGDALE AVENUE<br>WAUSAU, WI 54401 | P-0023353 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GABRIEL F WALKER<br>126 SPRING RIDGE DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | P-0023354 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IMELDA V SERRANO<br>325 SERENO DR<br>EL PASO, TX 79907 | P-0023355 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NM WSSSKD<br>P.O. BOX 944<br>0<br>CABOOL, MO 65689 | P-0023356 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| CAROL ABAZIA<br>27912 PERGL RD<br>SOLON, OH 44139 | P-0023357 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANNE L NEEDHAM AND HOWARD M NEEDHAM<br>17916 N. 93RD WAY<br>SCOTTSDALE, AZ 85255 | P-0023358 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATT M PINA AND MICHELLE PINA<br>24040 13TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0023359 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBEKAH C SIMS AND SUNDAY SIMS II<br>2976 FAIR OAKS AVE<br>ALTADENA, CA 91001 | P-0023360 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD J BUFFINGTON P.O. BOX 731 LOLO, MT 59847 | P-0023361 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE I NORFLEET AND HERMAN E NORFLEET 904 RIVERBEND RD NASHVILLE, TN 37221 | P-0023362 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINTON J MARABETTA | P-0023363 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM A KNORR 502 MORNINGSIDE AVENUE MADISON, WI 53716-1737 | P-0023364 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACEY BANKS 26125 S. ROYAL CREST COURT CRETE, IL 60417 | P-0023365 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFUNTOLU O NELSON 9107 DOGWOOD ROAD WINDSOR MILL, MD 21244 | P-0023366 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M CAWLEY 6337 WELL FLEET DRIVE COLUMBUS, OH 43231 | P-0023367 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRINA KHASIN 220 HIGH ST ACTON, MA 01720 | P-0023368 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C AGUIRRE 8205 MONTAL ST. LAMONT, CA 93241 | P-0023369 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARY AKMYRADOV 50 LAKESHORE DR LITTLE ROCK, AR 72204 | P-0023370 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BHARATHKUMA RAVIVARADARAJULU 95 N BROADWAY APT A2-3 WHITE PLAINS, NY 10603 | P-0023371 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E ELLS 5726 STORY BOOK TRL MISSOURI CITY, TX 77459 | P-0023372 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD COUTO 319 TECUMSEH STREET APT.2 FALL RIVER, MA 02721 | P-0023373 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $23,500.00 | | | | | $23,500.00 |
| MERCEDES M RODRIGUEZ 1447 S. HIGHLAND BERWYN, IL 60402 | P-0023374 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW PINA AND MICHELLE PINA<br>24040 13TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0023375 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY WONG<br>5726 STORY BOOK TRL<br>MISSOURI CITY, TX 77459 | P-0023376 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA A KING<br>P.O. BOX 441<br>PICKFORD, MI 49774 | P-0023377 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND J KOURI AND JULIE KOURI<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023378 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON R JACOBS<br>44 OAKRIDGE DR<br>TAUNTON, MA 02780 | P-0023379 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT DOMINIS<br>11907 STENDALL DR N<br>SETTLE, WA 98133 | P-0023380 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY B PATTERSON<br>4404 SE MITCHELL ST<br>PORTLAND, OR 97206 | P-0023381 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE KOURI AND JONATHAN J KOURI<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023382 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIAN D QUINTANAR<br>1278 PROSPECT DRIVE<br>POMONA, CA 91766 | P-0023383 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY QUON<br>520 2ND AVE W<br>APT 203<br>SEATTLE, WA 98119 | P-0023384 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A THOMPSON<br>1584 OLD HIGHWAY 25 SOUTH<br>STARKVILLE, MS 39759 | P-0023385 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY QUON<br>520 2ND AVE W<br>APT 203<br>SEATTLE, WA 98119 | P-0023386 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEENA P PATEL<br>160 NORTH MAIN STREET<br>APT #51B<br>NEW CITY, NY 10956 | P-0023387 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD A TAYLOR<br>11212 CYPRESS VIEW DR<br>CHARLOTTE, NC 28262 | P-0023388 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROL J WINGERT<br>920 FRANKLIN AVE<br>CONNELLSVILLE, PA 15425 | P-0023389 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA A MCKAY<br>1831 7TH STREET SW<br>PUYALLUP, WA 98371 | P-0023390 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD CHAU AND CATHERINE CUGELL<br>325 WEST 101 ST<br>NEW YORK, NY 10025 | P-0023391 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY T ALIQUO<br>1513 STRATFORD HALL CIRCLE<br>MURFREESBORO, TN 37130 | P-0023392 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QIAN ZHOU NODELMAN<br>11555 NORMANTON WAY<br>SAN DIEGO, CA 92131 | P-0023393 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIBEL ALICEA<br>8418 CALUSA ST<br>SPRING HILL, FL 34608 | P-0023394 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEENA P PATEL<br>160 NORTH MAIN STREET<br>APT #51B<br>NEW CITY, NY 10956 | P-0023395 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA M MONTANA<br>2632 LUTZ LANE<br>BETHEL PARK, PA 15102 | P-0023396 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L BROWN<br>142 MELLERAY CT<br>VILLA RICA, GA 30180 | P-0023397 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1205 E. 9TH STREET L58<br>UPLAND, CA 91786 | P-0023398 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VLADISLAV NODELMAN<br>11555 NORMANTON WAY<br>SAN DIEGO, CA 92131 | P-0023399 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA L WRIGHT<br>4755 COUNTY ROAD 27<br>MONTE VISTA, CO 81144 | P-0023400 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC.<br>6932 AGRA STREET<br>COMMERCE, CA 90040 | P-0023401 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRETCHEN S DUCOING<br>11318 BURGOYNE<br>HOUSTON, TX 77077 | P-0023402 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL NAUMANN<br>6434 DEERFIELD CT<br>WATERLOO, IL 62298 | P-0023403 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY LESIOTIS<br>1751 E. ERIE<br>LONG BEACH, CA 90802 | P-0023404 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L BROWN<br>142 MELLERAY CT<br>VILLA RICA, GA 30180 | P-0023405 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R PETERSON<br>2194 ELMBURG RD<br>SHELBYVILLE, KY 40065 | P-0023406 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNY L ADAMS<br>3638 CHELSEA DRIVE<br>BRUNSWICK, OH 44212 | P-0023407 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID M LETHCOE AND KAREN M LETHCOE<br>1541 MORNING STAR RD<br>APPOMATTOX, VA 24522 | P-0023408 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HARRIS<br>175 COON DEN ROAD<br>HIGHLAND LAKES, NJ 07422 | P-0023409 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE NEIL A HONORIDEZ AND MELODEE P HONORIDEZ<br>18841 TOPHAM ST UNIT 7<br>TARZANA, CA 91335 | P-0023410 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STACY E POPE<br>6222 HWY 100 NORTH<br>TALLAPOOSA, GA 30176 | P-0023411 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISELLA ESTRADA | P-0023412 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL TSANG<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023413 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T QUISENBERRY<br>536 WILSON AVE.<br>FULLERTON, CA 92831 | P-0023414 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R WALKER AND LYNN S WALKER<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023415 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDSAY SHEPERD AND LYNDSAY A SHEPERD<br>11055 HANCOCK AVE<br>FORNEY, TX 75126 | P-0023416 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH C WOODALL<br>129 KENNER AVE<br>NASHVILLE, TN 37205 | P-0023417 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY M PRAH PO BOX 724 GREENSBURG, PA 15601 | P-0023418 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ETHAN E CUSHING 3200 S BARRINGTON AVE APT 12 LOS ANGELES, CA 90066 | P-0023419 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM T QUISENBERRY AND SHARI L QUISENBERRY 536 WILSON AVE. FULLERTON, CA 92831 | P-0023420 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VADIM POGREBITSKY 828 4TH STREET #304 SANTA MONICA, CA 90403 | P-0023421 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT R MOREHEAD 4610 STONEBRIDGE LANE VIRGINIA BEACH, VA 23462 | P-0023422 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M MAZILAUSKAS 21 LOTUS ROAD NEW ROCHELLE, NY 10804 | P-0023423 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KABIR S KANG AND MARIA J CASTANO 24542 CHRISTINA COURT LAGUNA HILLS, CA 92653 | P-0023424 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MICHELLE L BITONI 1943 NW 11TH MERIDIAN, ID 83646 | P-0023425 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISELLA ESTRADA | P-0023426 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R WALKER AND LYNN S WALKER 61 BLUEBERRY HILL LN SUDBURY, MA 01776 | P-0023427 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D'ANGELO 200 BELLINGRATH DRIVE HOUMA, LA 70360 | P-0023428 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TING-TING YANG 3835 FAMILY TREE IRVINE, CA 92618 | P-0023429 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES WOEPPEL 6940 SE 33RD ST MERCER ISLAND, WA 98040 | P-0023430 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R WALKER AND LYNN S WALKER 61 BLUEBERRY HILL LN SUDBURY, MA 01776 | P-0023431 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOLE M WEBER<br>247 S. POPLAR ST.<br>MANTENO, IL 60950 | P-0023432 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J SHAFFER AND MONA L SHAFFER<br>835 HILLTOP ROAD<br>MYERSTOWN, PA 17067 | P-0023433 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES WOEPPEL<br>6940 SE 33RD STREET<br>MERCER ISLAND, WA 98040 | P-0023434 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA L MOREHEAD AND ROBERT R MOREHEAD<br>4610 STONEBRIDGE LANE<br>VIRGINIA BEACH, VA 23462 | P-0023435 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L LORENZEN<br>4582 SANDOWN CT<br>OKEMOS, MI 48864 | P-0023436 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISELLA ESTRADA | P-0023437 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY E MARTIN AND LYDIA D MARTIN<br>PO BOX 670<br>CARNATION, WA 98014 | P-0023438 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R WALKER AND LYNN S WALKER<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023439 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE KOURI AND RAYMOND J KOURI<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023440 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY P OCHOA<br>4238 SUSSEX CIRCLE<br>CYPRESS, CA 90630 | P-0023441 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY J RANDALL<br>201 RUDOLPH RD<br>CAMERON, WI 54822 | P-0023442 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARON W ANDRUS<br>537 AVE F<br>MARRERO, LA 70072 | P-0023443 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRNA M ROMERO<br>1119 ROSE CIR<br>CORONA, CA 92882 | P-0023444 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELS J LAURITZEN AND NELS J LAURITZEN<br>57 CRICKHOLLOW COURT<br>HILLSBOROUGH, NJ 08844 | P-0023445 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYRIANTE' S HENRY<br>10000 FANNIN STREET APT 351<br>HOUSTON, TX 77045 | P-0023446 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH D HISSAM<br>515 WEST 4TH STREET APT 4<br>KIMBALL, NE 69145 | P-0023447 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $45,000.00 | | | | | $45,000.00 |
| EVAN Y KONDO<br>98-1803 KUPUKUPU STREET<br>AIEA, HI 96701 | P-0023448 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUPIN H VAKHARWALA<br>3703 SE BELLE OAK CT<br>HILLSBORO, OR 97123 | P-0023449 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINGJUI LEE<br>419 N ALHAMBRA AVE APT C<br>MONTEREY PARK, CA 91755 | P-0023450 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE J SCHRAM<br>818 SUMMIT AVE<br>ST PAUL, MN 55105 | P-0023451 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUPIN H VAKHARWALA<br>3703 SE BELLE OAK CT<br>HILLSBORO, OR 97123 | P-0023452 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL TSANG<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023453 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOUADIO R SIGNO<br>8564 CHICAGO AVE.<br>LEWIS MCCHORD, WA 98433 | P-0023454 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL TSANG<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023455 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCIA LAIRD<br>2650 MAPLE GROVE AVE<br>MANTECA, CA 96336 | P-0023456 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY D POPE<br>6222 HWY 100 N<br>TALLAPOOSA, GA 30176 | P-0023457 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IDOWU AWOSIKA<br>7717 ARCADIA BLVD<br>ALEXANDRIA, KY 41001 | P-0023458 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN MORTEZAI<br>153 POINTE DR<br>UNIT 406<br>NORTHBROOK, IL 60602 | P-0023459 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL TSANG<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023460 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL TSANG<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023461 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIE M THOMPSON<br>3228 NW MARKET ST<br>SEATTLE, WA 98107 | P-0023462 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BSJ ASSOCIATES<br>114 SOUTH CASCADE CIRCLE<br>UNION CITY, CA 94587 | P-0023463 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUI SEL KO<br>1320 LYNWOOD STREET<br>LA HABRA, CA 90631 | P-0023464 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JOHN G CILIA<br>11511 PAMPASS PASS<br>HOUSTON, TX 77095 | P-0023465 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JEAN-PHILLI JEAN<br>3405 FLEETWOOD DR.<br>EL SOBRANTE, CA 94803 | P-0023466 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT K GOETTEL<br>10541 STONE AVE. N. #202<br>SEATTLE, WA 98133 | P-0023467 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H CILIA<br>11511 PAMPASS PASS<br>HOUSTON, TX 77095 | P-0023468 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| TRACIE R MEYE<br>217 LIME ST<br>OMAK, WA 98841 | P-0023469 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIAOYI HU<br>5078 MANOR RIDGE LN<br>SAN DIEGO, CA 92130 | P-0023470 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>1408 MILAM WAY<br>CARROLLTON, TX 75006 | P-0023471 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VU T DINH<br>12321 ZETA ST.<br>GARDEN GROVE, CA 92840 | P-0023472 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VU T DINH | P-0023473 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M STIRMAN<br>555 W MIDDLEFIELD RD<br>APT G-204<br>MOUNTAIN VIEW, CA 94043 | P-0023474 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THANH M LE<br>1408 MILAM WAY<br>CARROLLTON, TX 75006 | P-0023475 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALE A LEONE<br>340 CENTRE AVE<br>APT 50<br>ROCKLAND, MA 02370 | P-0023476 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH GANNON<br>20,000 US HIGHWAY 19 N<br>LOT 225<br>CLEARWATER, FL 33764 | P-0023477 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE KOURI AND RAYMOND J KOURI<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023478 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM C BRITTO<br>2910 71ST AVE NW<br>GIG HARBOR, WA 98335 | P-0023479 | 11/12/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA QUINN AND ERIKA L QUINN<br>9651 W. CANYON TER. UNIT 4<br>SAN DIEGO, CA 92123-4669 | P-0023480 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M LEVY<br>4511 SE 37TH AVE<br>PORTLAND, OR 97202 | P-0023481 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN W COHEN<br>190 POPLAR STREET | P-0023482 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISIA CABAN<br>2573 MOON MOUNTAIN DR<br>EUGENE, OR 97403 | P-0023483 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY PRAWIHARJO AND FRANSISCA D WIDJAJA<br>1794 GABLE LN<br>SAN JOSE, CA 95124 | P-0023484 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS L GREGG<br>65-1222 LAELAE PLACE<br>KAMUELA, HI 96743 | P-0023485 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER E GREGG<br>65-1222 LAELAE PLACE<br>KAMUELA, HI 96743 | P-0023486 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI O MANN AND KARAMVIR S MANN<br>20031 53RD ST SE<br>SNOHOMISH, WA 98290 | P-0023487 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,200.00 | | | | | $1,200.00 |
| HALEEKA ENTERTAINMENT<br>11271 VENTURRA BLVD<br>NO 627<br>STUDIO CITY, CA 91604 | P-0023488 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINE BAKAN<br>1 FLOOD CIRCLE<br>ATHERTON, CA 94027 | P-0023489 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG A BOCK<br>2 MUSEUM LN.<br>WATERFORD, NY 12188 | P-0023490 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE BAKAN<br>1 FLOOD CIRCLE<br>ATHERTON, CA 94027 | P-0023491 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP R SCHUMOCK<br>1808 CRYSTAL LANE LOOP SE<br>PUYALLUP, WA 98372 | P-0023492 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID DODGE<br>540 SAHALEE DR. SE<br>SALEM, OR 97306 | P-0023493 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE E HINES<br>PO BOX 701008<br>HOUSTON, TX 77270 | P-0023494 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH C HUMPHREYS<br>871 ATHENS AVE<br>OAKLAND, CA 94607 | P-0023495 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GURPRIT S HANSRA<br>9329 SECRETARIAT LN<br>ELK GROVE, CA 95624 | P-0023496 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE E HINES<br>PO BOX 701008<br>HOUSTON, TX 77270 | P-0023497 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAOKUN HU<br>4520 MONTECITO DR.<br>LA PALMA, CA 90623 | P-0023498 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| R<br>1320 PALM AVE, APT B<br>SAN GABRIEL, CA 91776 | P-0023499 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| JACKY HU<br>4520 MONTECITO DR.<br>LA PALMA, CA 90623 | P-0023500 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| JESSICA A CHOU<br>16353 VERIDIAN CIRCLE<br>SAN DIEGO, CA 92127 | P-0023501 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $150,000.00 | | | | | $150,000.00 |
| JENNIFER L ECKENRODE<br>2150 S STATE COLLEGE BLVD<br>APT 2036<br>ANAHEIM, CA 92806 | P-0023502 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMINIC J GIORDANO 97 LOCH LOMOND CT MAYS LANDING, NJ 08330 | P-0023503 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIANG ZHU 17314 NE 25TH WAY REDMOND, WA 98052 | P-0023504 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JEREMY M SADLER 1808 BELLEVUE AVE APT 410 SEATTLE, WA 98122 | P-0023505 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORIO Q ESCOBEDO 38259 PIONEER DR PALMDALE, CA 93552 | P-0023506 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L BOUVIER 1640 SW DOWNFIELD WAY OAK HARBOR, WA 98277 | P-0023507 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIBEL USANMAZ POBOX 1475 CARMICHAEL, CA 95609 | P-0023508 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELSEY M BEEHLER 2155 HUNTINGTON CIRCLE ELDORADO HILLS, CA 95762 | P-0023509 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEPRAGUALIN S PERALTA 10976 CANYON HILL LN SAN DIEGO, CA 92126 | P-0023510 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP CHENG AND CYNDIE CHANG 8736 GREENWOOD AVE. S SAN GABRIEL, CA 91775 | P-0023511 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L WRIGHT 512 SW 303RD PL FEDERAL WAY, WA 98023 | P-0023512 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L WRIGHT 512 SW 303RD PL FEDERAL WAY, WA 98023 | P-0023513 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY L BOUVIER 1640 SW DOWNFIELD WAY OAK HARBOR, WA 98277 | P-0023514 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EZIB SOJTARIC 1346 JOPLIN DR #2 SAN JOSE, CA 95118 | P-0023515 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| SAMUEL J CARBAJAL 9121 KENWOOD DR. UNIT 11 SPRING VALLEY, CA 91977 | P-0023516 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY L WRIGHT<br>512 SW 303RD PL<br>FEDERAL WAY, WA 98023 | P-0023517 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA VONGRAF<br>225 CEDAR ST<br>STE 1805<br>SEATTLE, WA 98121 | P-0023518 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA P CASWELL AND BENSON T CASWELL<br>19 CONIFER RDG<br>CUMB FORESIDE, ME 04110 | P-0023519 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD M ISAAC<br>11 OXFORD DRIVE<br>WEST HARTFORD, CT 06107 | P-0023520 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER C SCHAEFFER AND SUE C SCHAEFFER<br>2132 CASTLEGREEN DRIVE<br>GREENCASTLE, PA 17225 | P-0023521 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAID IN FULL<br>2547 W 8TH ST UNIT 42<br>ERIE, PA 16505-4443 | P-0023522 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON M BARNEY<br>48496 PIN OAK DR<br>MACOMB, MI 48044 | P-0023523 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEAH A WYETH<br>1429 BAYWOOD DR.<br>MODESTO, CA 95350 | P-0023524 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUNO F RIBEIRO<br>606 S. 11TH ST.<br>LAFAYETTE, IN 47905 | P-0023525 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERTA VANORSBY<br>612 APPIAN WAY<br>MATTESON, IL | P-0023526 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M HARRIS<br>3232 ENSENADA ST NE<br>HARTVILLE, OH 44632 | P-0023527 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH S BROWN<br>237 W MAIN ST<br>SHE;BY, OH 44875 | P-0023528 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HORACE EDWARDS<br>10471 WADE DR.<br>DENHAMSPRINGS, LA 70726 | P-0023529 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL B WARREN<br>P O BOX 18302<br>NATCHEZ, MS 39122 | P-0023530 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD D BOWMAN<br>9 CROSSLAND TRAIL<br>FAIRFIELD, PA 17320 | P-0023531 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VONDA KUSTER<br>1138 JESSE HARBOR AVE<br>HENDERSON, NV 89014 | P-0023532 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S GUNNIN<br>PO BOX 2185<br>FULTON, TX 78358-2185 | P-0023533 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SKYLAR ORTIZ-LEMAUX AND SARAH LEMAUX<br>14 WILLOW LN<br>STAFFORD, VA 22554 | P-0023534 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA C ORSUCCI<br>5034 GREENVIEW<br>COMMERCE TOWNSHI, MI 48382 | P-0023535 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL B WARREN<br>P O BOX 18302<br>NATCHEZ, MS 39122 | P-0023536 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E MUDD<br>PO BOX 725<br>5703 MONTFORT LN<br>CRESTWOOD, KY 40014 | P-0023537 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORINNE ASELIN<br>2712 ROBIN DR<br>VIRGINIA BEACH, VA 23454 | P-0023538 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E MUDD<br>PO BOX 725<br>5703 MONTFORT LN<br>CRESTWOOD, KY 40014 | P-0023539 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S POWELL<br>10660 MONACO WAY<br>TRAVERSE CITY, MI 49684 | P-0023540 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS BUSSANICH<br>11 HARDING COURT<br>PARK RIDGE, NJ 07656 | P-0023541 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES L RAY<br>1125 CLEAR CIR<br>WENDELL, NC 27591-6809 | P-0023542 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW J SERAFIN AND LYNN K SERAFIN<br>703 SOLANA SHORES DR<br>B304<br>CAPE CANAVERAL, FL 32920 | P-0023543 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SO KUEN W GO<br>12827 WAYBRIDGE<br>SUGAR LAND, TX 77478 | P-0023544 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISTY M CAMERON 1800 STEEDS XING PFLUGERVILLE, TX 78660 | P-0023545 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S DELORENZO 2134 FIELDSTONE DRIVE BETHLEHEM, PA 18015 | P-0023546 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GOODSTEIN 1249 ROUTE 343 DOVER PLAINS, NY 12522-5020 | P-0023547 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESUS M FERNANDEZ RODRIG HC 01 BOX 60021 LAS PIESDRAS, PR 00771 | P-0023548 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASIABIBI SHEIKH AND DHARA PATEL 5500 S MIAMI BLVD APT 106 DURHAM, NC 27703 | P-0023549 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| YUEYI W GO 12827 WAYBRIDGE SUGAR LAND, TX 77478 | P-0023550 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L HOUSTON AND MELISSA J HOUSTON 322 HOLLY STREET DESTIB, FL 32541 | P-0023551 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN YOUNG CHO 4646 STATE ROAD MEDINA, OH 44256 | P-0023552 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN R LECKEY 24066 NW 2ND LN NEWBERRY, FL 32669 | P-0023553 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH A JUST 306 N LAKESIDE DRIVE LAKE WORTH, FL 33460 | P-0023554 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F POTTS 704 SOUTHWEST 14TH COURT FORT LAUDERDALE, FL 33315-1455 | P-0023555 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SO KUEN W GO 12827 WAYBRIDGE SUGAR LAND, TX 77478 | P-0023556 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R WALKER AND LYNN S WALKER 61 BLUEBERRY HILL LN SUDBURY, MA 01776 | P-0023557 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRMA M RUCKER 512 MASON TUCKER DR SMYRNA, TN 37167 | P-0023558 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY M BLANKLEY<br>402 E CHRISTIANA ST<br>MARTINSBURG, PA 16662 | P-0023559 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A DEWITT<br>654 GULLEY RD<br>HOWELL, MI 48843 | P-0023560 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEVON CARTER<br>5040 BATHGATE TER<br>RICHMOND, VA 23234 | P-0023561 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN H COX<br>5147 JOEL LN<br>DUNWOODY, GA 30360 | P-0023562 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW C BRYANT<br>1103 LASSWADE DRIVE<br>TALLAHASSEE, FL 32312 | P-0023563 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM F MENTZER<br>1139 CEDAR CREST DR<br>LEBANON, PA 17046 | P-0023564 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY BURKE AND SHANIQUA BURKE<br>21 JENNINGS DRIVE<br>ALBANY, NY 12204 | P-0023565 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW L MESTDAGH<br>7846 W. 99TH AVE.<br>BROOMFIELD, CO 80021 | P-0023566 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS GUZOWSKI JR AND GERRI GUZOWSKI<br>11899 ARBUCKLE ROAD<br>UNION CITY, PA 16438 | P-0023567 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLEY M SIMMONT AND MATTHEW W SIMMONT<br>2025 WARWICK PL<br>NEW BRAUNFELS, TX 78130 | P-0023568 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUN J PARK<br>8604 96 STREET A2<br>WOODHAVEN, NY 11421 | P-0023569 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C MONICA JR. AND ROBERT C MONICA SR.<br>P.O. BOX 732<br>BELL, FL 32619 | P-0023570 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOAH F VAN HARTESVELDT<br>1070 BARBER TERRACE NW<br>GRAND RAPIDS, MI 49504 | P-0023571 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE M DARBY<br>43555 GOLDBERG DRIVE<br>STERLING HEIGHTS, MI 48313 | P-0023572 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A RADTKE<br>2020 KARREN LN<br>CARLSBAD, CA 92008 | P-0023573 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULINE PROCOPE<br>176-06 125 AVENUE<br>JAMAICA, NY 11434 | P-0023574 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACIE D JEVONS-MCCUE<br>1059 PRECIOUS LANE SE<br>BROOKHAVEN, MS 39601 | P-0023575 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE FEI<br>2172 19TH STREET<br>ASTORIA, NY 11105 | P-0023576 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK J SMICKLEY<br>12693 S 183RD AVE<br>GOODYEAR, NJ 85338 | P-0023577 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A GRAY<br>1505 EAST 48TH STREET<br>BROOKLYN, NY 11234 | P-0023578 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMAND L SMITH<br>PO BOX 159<br>CLOVIS, NM 88102 | P-0023579 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN D NGUYEN<br>317 PARKHURST LANE<br>ALLEN, TX 75013 | P-0023580 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA V FRANKLIN<br>47 CAMDEN OAKS LN<br>MONTGOMERY, TX 77356 | P-0023581 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITNEY CASE TRUST<br>820 S MONACO PKWY<br>DENVER, CO 80224 | P-0023582 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA G FOSTER AND ROBERT C FOSTER<br>4007 LAMBERT COVE<br>BIRMINGHAM, AL 35242 | P-0023583 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D DYER<br>507 MARCEL PR.<br>STATHAM, GA 30666 | P-0023584 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| GARY SCHIFFMILLER<br>924 OSAGE AVE<br>SANTA FE, NM 87505 | P-0023585 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E BUCHMAN<br>930 MALLARD DRIVE<br>COPPELL, TX 75019-5950 | P-0023586 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN E BUCHMAN<br>930 MALLARD DRIVE<br>COPPELL, TX 75019-5950 | P-0023587 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIVIAN J MEDINA 3453 HIGH HAMPTON CIRCLE TAMPA, FL 33610 | P-0023588 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $3,613.80 | | | | | $3,613.80 |
| LYNN M HUMMEL 711 N HALIFAX AVE APT 107 DAYTONA BEACH, FL 32118-7813 | P-0023589 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S MARSHALL AND MAYA V MARSHALL 7640 WILKINS DRIVE FAYETTEVILLE, NC 28311 | P-0023590 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| FOLEY FAMILY TRUST 1287 E. 2500 N. OGDEN, UT 84414-2558 | P-0023591 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE COSGROVE 99 OAKVIEW TERRACE SHORT HILLS, NJ 07078 | P-0023592 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA A EVANS 23A MELISSA CIRCLE GRIFFIN, GA 30224 | P-0023593 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE F FOURNIER 387 RIVER HILL ROAD STATESVILLE, NC 28625 | P-0023594 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN S QUERZE AND ANNE S QUERZE 227 22ND AVE MADAWASKA, ME 04756 | P-0023595 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK B LOVELL 107 KEY ISLAND DRIVE SAVANNAH, GA 31410 | P-0023596 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA D LOVELL 107 KEY ISLAND DRIVE SAVANNAH, GA 31410 | P-0023597 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J DORKO 101 HILLTOP CIRCLE BURLESON, TX 76028 | P-0023598 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT WADDELL 3175 SHAFTESBURY LANE WINSTON-SALEM, NC 27105 | P-0023599 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $6,500.00 | | | | | $6,500.00 |
| TERRY L PAULEY AND MARTHA R PAULEY 308 ELM STREET SOUTH CHARLESTON, WV 253031616 | P-0023600 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| WILLIE A JONES AND YVETTE O JONES 4865 HORSEMAN DR NE ROANOKE, VA 24019 | P-0023601 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLY OLSEN AND CRAIG OLSEN<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023602 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANIQUA BURKE<br>21 JENNINGS DRIVE<br>ALBANY, NY 12204 | P-0023603 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT KORNHISER<br>99 GRAVESEND NECK ROAD<br>BROOKLYN, NY 11223 | P-0023604 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $475.00 | | | | | $475.00 |
| SHAN CHIN<br>22040 CALVERT ST<br>#13<br>WOODLAND HILLS, CA 91367 | P-0023605 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| CHRISTOPHER A OVERSTREET<br>4327 S STAGE RD<br>MEDFORD, OR 97501 | P-0023606 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAN CHIN<br>22040 CALVERT ST<br>#13<br>WOODLAND HILLS, CA 91367 | P-0023607 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| ELOISE F BARBER<br>3571 BARRON AVE<br>MEMPHIS, TN 38111-5403 | P-0023608 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY A BEECHLER<br>36 EAST STATE STREET<br>APT 2<br>MONTPELIER, VT 05602 | P-0023609 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE CASTRO<br>5947 WEDGEWOOD VILLAGE CIRCLE<br>LAKE WORTH, FL 33463 | P-0023610 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $471.00 | | | | | $471.00 |
| DEBORAH S DOYLE<br>10890 159TH COURT NORTH<br>JUPITER, FL 33478 | P-0023611 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARION M ELDRIDGE<br>23955 NE DR MW ELDRRIDGE ROAD<br>BLOUNTSTOWN, FL 32424-4187 | P-0023612 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL L DIVEBLISS AND JEFFREY SAUER<br>9929 ARBUCKLE DR<br>LAS VEGAS, NV 89134 | P-0023613 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| S. B HARRIS<br>23343 BLUE WATER CIRCLE<br>B-509<br>BOCA RATON, FL 33433 | P-0023614 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT M LOZANO<br>133 SW PARMA AVE<br>PORT ST. LUCIE, FL 34953 | P-0023615 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA C CASERTA<br>227 SW MANATEE SPRINGS WAY<br>PORT ST LUCIE, FL 34986 | P-0023616 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSY M HART<br>574 NAILS CREEK ROAD<br>ROYSTON, GA 30662 | P-0023617 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMANUEL OPAWUMI<br>6233 RISING SUN AVENUE APT 2<br>PHILADELPHIA, PA 19111 | P-0023618 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YEOUP RYU<br>4901 N CENTARUS CT<br>ANNANDALE, VA 22003 | P-0023619 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA J THOMPSON<br>120 BEECHWOOD DR<br>SUFFOLK, VA 23434 | P-0023620 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023621 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIANA M KINNE AND WAYNE E KINNE<br>8795 N VALLEY OAK DR.<br>PRESCOTT, AZ 86305-7719 | P-0023622 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| L. HAKIM<br>154 ADAMS STREET<br>DEER PARK, NY 11729 | P-0023623 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $187.50 | | | | | $187.50 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023624 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICKIE L ROTHMAN JR AND JOSEPH STORZUM<br>10709 KAY DRIIVE<br>FAIRDALE, KY 40118 | P-0023625 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN T STRESINSHE<br>11672 GLENVIEW DRIVE<br>ORLAND PARK, IL 60467 | P-0023626 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARK A BEEBE<br>2092 LAKESIDE DRIVE WEST<br>HIGHLAND LAKES, NJ 07422-1804 | P-0023627 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS E STEPHENS AND DOUGLAS E STEPHENS<br>29 /STATION COURT<br>APT 408<br>GREENVILLE, SC 29601 | P-0023628 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERY M ARCHER<br>3965 GABLES PLACE<br>BUFORD, GA 30519 | P-0023629 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN S BENJAMIN AND DANIELLE BENJAMIN<br>69 REDWOOD AVENUE<br>WAYNE, NJ 07470 | P-0023630 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAK FOR YU<br>1929 PLYMOUTH ROAD, APT. 4005<br>ANN ARBOR, MI 48105 | P-0023631 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA<br>1320 E. MERONA PL<br>ANAHEIM, CA 92805 | P-0023632 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,823.43 | | | | | $1,823.43 |
| JEFFREY E SESSA<br>111 KELSEY RD<br>WILLIAMSBURG, VA 23185 | P-0023633 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP A PORTER<br>18576 RIDGEDALE DRIVE<br>MADERA, CA 93638 | P-0023634 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLIE A GRAYBELL<br>P.O. BOX 32<br>CRAWFORD, TN 38554 | P-0023635 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNE M SUBOTICH<br>7344 E PAPAGE DR<br>SCOTTSDALE, AZ 85257 | P-0023636 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL E BRAND | P-0023637 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMRA L SESSA<br>111 KELSEY RD<br>WILLIAMSBURG, VA 23185 | P-0023638 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS L HENNEN<br>6511 N. DORCHESTER LANE<br>DUBUQUE, IA 52003 | P-0023639 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN F HAYWOOD<br>1255 ALCOVY STATION ROAD<br>COVINGTON, GA 30014 | P-0023640 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK S SMITH AND MARINA P SMITH<br>PO BOX 382<br>ILWACO, WA 98624 | P-0023641 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY A HUGHES AND MEREDITH S HUGHES<br>11873 DAY LAKE DRIVE<br>BROOKWOOD, AL 35444 | P-0023642 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R WALKER AND LYNN S WALKER<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023643 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEFANIE KELLNER 113 BRICKELL WAY LAFAYETTE, LA 70508 | P-0023644 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA M SESSION 369 LAS PALMAS DRIVE IRVINE, CA 92602 | P-0023645 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE SMITH AND FREDDIE L SMITH 1059 PRECIOUS LANE SE BROOKHAVEN, MS 39601 | P-0023646 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEDRIC BASS 1908 DUKE ADAM STREET KANNAPOLIS, NC 28083-7812 | P-0023647 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $7,500.00 | | | | | $7,500.00 |
| TIMOTHY G OBRADOVICH 1660 SOUTHERN BLVD SUITE M WEST PALM BEACH, FL 33406 | P-0023648 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER W SIGG 7281 KEMPERWOOD COURT BLACKLICK, OH 43004-8662 | P-0023649 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAQUEL R GORSKI 450 FLYROD CIRCLE ORLANDO, FL 32825 | P-0023650 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN W SNYDER 3512 SORRENTO AVE LOUISVILLE, KY 40241 | P-0023651 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $21,000.00 | | | | | $21,000.00 |
| FRANK W ROGERS 445 OLIVE ROAD REIDSVILLE, NC 27320 | P-0023652 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY E HOPPER 1000 MILLBANK DRIVE MATTHEWS, NC 28104 | P-0023653 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J ESHLEMAN 26245 SEMINOLE LAKES BLVD PUNTA GORDA, FL 33955-4723 | P-0023654 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E LINCOLN 6129 COTTONTAIL COVE STREET LAS VEGAS, NV 89130 | P-0023655 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LACEY P ECHOLS AND WILLIAM R ECHOLS 11169 WESTMINSTER WAY CARMEL, IN 46033 | P-0023656 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN G WOOSLEY 2250 HIGHLAND AVE S APT 62 BIRMINGHAM, AL 35205 | P-0023657 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL J FORD 11905 168TH ST N JUPITER, FL 33478-8271 | P-0023658 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TED DUNASKI 182 EAST 2200 SOUTH KAYSVILLE, UT 84037 | P-0023659 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY A PETER 3447 WAYNE AVENUE NORTH BEND, OH 45052 | P-0023660 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JOHN E LYNCH 11594 E CHAMA ROAD SCOTTSDALE, AZ 85255 | P-0023661 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES S TOBIN 10586 MONTROSE BAY AVE BOYNTON BEACH, FL 33473 | P-0023662 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $9,000.00 | | | | | $9,000.00 |
| ANDREW E MASSMAN AND SANDRA C MASSMAN 2411 SHARON DRIVE CEDAR PARK, TX 78613-3550 | P-0023663 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| RICHARD A BRAGA, JR 28 MAPLE STREET HUDSON, MA 01749 | P-0023664 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J FEDELE 1210 MAYMONT DRIVE BEDFORD, VA 24523 | P-0023665 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| DANNY A SMITH 768 TWILIGHT DRIVE CRESCENT SPRINGS, KY 41017 | P-0023666 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| SUSAN L GRAY 965 ROWLAND RD BOWDON, GA 30108 | P-0023667 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD G CLELAND AND THELMA A CHEN 65 BEECH TREE LANE MONROE, CT 06468-4214 | P-0023668 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A GOERING 220 WEST THIRD STREET CINCINNATI, OH 45202 | P-0023669 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| SCOTT A SAMUELS 13248 W BROWARD BLVD PLANTATION, FL 33325 | P-0023670 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J WAGNER 704 SW SAINT CROIX COVE PORT ST LUCIE, FL 34986 | P-0023671 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $3,711.56 | | | | | $3,711.56 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANET A SILL<br>715 20TH STREET #102<br>VERO BEACH, FL 32960 | P-0023672 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L GILMORE<br>965 STAHLMAN DR<br>BULLHEAD CITY, AZ 86442 | P-0023673 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDDIE R NOEL<br>5871 YOSHINO CHERRY<br>BRASELTON, GA 30517 | P-0023674 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN C STARLING<br>605 UNDERWOOD ST<br>CLINTON, NC 28328 | P-0023675 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN L LIVINGSTON<br>5200 28TH ST N LOT 532<br>ST. PETERSBURG, FL 33214 | P-0023676 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| THE THOMAS P & LAURA K SCHOLT<br>THOMAS P SHOLTENS<br>PO 459<br>FORT MILL, SC 29716 | P-0023677 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM P BENNETT<br>605 GLENVIEW CIRCLE<br>GARLAND, TX 75040-3410 | P-0023678 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORD CREDIT<br>102 WOODSTOCK AVE<br>PUTNAM, CT 06260 | P-0023679 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN G WOOSLEY AND FRANCES L PRICE-WOOSLEY<br>2250 HIGHLAND AVE S APT 62<br>BIRMINGHAM, AL 35205 | P-0023680 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G MODJESKA<br>990 CASUARINA RD APT 6<br>DELRAY BEACH, FL 33483-6700 | P-0023681 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JADA D BALLENTINE<br>4808 CANYONBEND CIR<br>AUSTIN, TX 78735 | P-0023682 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G MODJESKA<br>990 CASUARINA RD APT 6<br>DELRAY BEACH, FL 33483-6700 | P-0023683 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BALLENTINE<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0023684 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BALLENTINE<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0023685 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE E BALLENTINE<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0023686 | 10/30/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENAKAYLANI BAGNAS<br>2805 S. MONROE ST<br>STOCKTON, CA 95206 | P-0023687 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELL J BLEIWEISS<br>495 CORONADO TRAIL<br>SEDONA, AZ 86336 | P-0023688 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMIKA D COOPER<br>598 PULL TIGHT RD<br>SALTILLO, MS 38866 | P-0023689 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023690 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN D ZUBATCH<br>4 HEATHER WAY<br>NEWTOWN SQUARE, PA 19073 | P-0023691 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN & HONEY LVG TRST<br>827 GALLOWAY STREET<br>PACIFIC PALISADE, CA 90272-3848 | P-0023692 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTI D BRADLEY<br>P O BOX 1203<br>HUNTSVILLE, AL 35807 | P-0023693 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023694 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023695 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023696 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023697 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER & CO CONTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023698 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 M PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023699 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESEREE M PRZYBYLA<br>8750 S COUNTRY DR<br>APT 104<br>OAK CREEK, WI 53154 | P-0023700 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLEEN M PULLMANN AND LELAND R SHAW<br>727 REICHEL CIR NE<br>STEWARTVILLE, MN 55976 | P-0023701 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTEY R GROVES<br>7740 TAMWORTH CT<br>LAS VEGAS, NV 89131 | P-0023702 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A CHRISTENSEN<br>2407 TELEGRAPH AVENUE<br>APT. #301<br>OAKLAND, CA 94612-2468 | P-0023703 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYADELE PAGANO<br>1046 JASSAMINE WAY<br>FORT LEE, NJ 07024 | P-0023704 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE A WIEST<br>1684 WALKER AVE NW<br>GRAND RAPIDS, MI 49504 | P-0023705 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER MCNUTT<br>2416 WHITE HORSE ROAD W<br>JACKSONVILLE, FL 32246 | P-0023706 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLI L PULLARD<br>12901 JEFFERSON HWY<br>APT. 1025<br>BATON ROUGE, LA 70816 | P-0023707 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S GOODWIN<br>1249 ROUTE 343<br>DOVER PLAINS, NY 12522-5020 | P-0023708 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023709 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L DUKE<br>P O BOX 104<br>MILLWOOD, KY 42762 | P-0023710 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M SCAPPA<br>827 GALLOWAY STREET<br>PACIFIC PALISADE, CA 90272-3848 | P-0023711 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA BEE<br>1686 W GREEN THICKET WAY<br>TUCSON, AZ 85704 | P-0023712 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA K HENRY<br>13329 KINGMAN DR.<br>AUSTIN, TX 78729 | P-0023713 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARON BAKER 930 VIA MIL CUMBRES UNIT 199 SOLANA BEACH, CA 92075 | P-0023714 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P EIDEN 122 BROOKBANK HILL PL CARY, NC 27519 | P-0023715 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE L PEACOCK 4606 AUTUMN ORCHARD LN KATY, TX 77494 | P-0023716 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN HAGGAR 9811 61ST WAY SOUTH UNIT E BOYNTON BEACH, FL 33437 | P-0023717 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYADELE PAGANO 1046 JASSAMINE WAY FORT LEE, NJ 07024 | P-0023718 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J ROHAN 38 VILLAGER RD CHESTER, NH 03036 | P-0023719 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARVI J GRUSKOWSKI AND JAY S GRUSKOWSKI 13364 VICARAGE DR PLAINFIELD, IL 60585 | P-0023720 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARA P JOHNSON 2936 26TH STREET SACRAMENTO, CA 95818 | P-0023721 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG OLSEN AND HOLLY OLSEN 3001 PARK DR. BAKERSFIELD, CA 93306 | P-0023722 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH A LUCAS 7257 DAVISON RD DAVISON, MI 48423 | P-0023723 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M LEHR RONALD MICHAEL LEHR P. O. BOX 975 WATSON, LA 70786-0975 | P-0023724 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE R WALN 6875 BUFFALO DRIVE LAVERGNE, TN 37086 | P-0023725 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANTERIA K JONES 3213 MACKEY LANE SHREVEPORT, LA 71118 | P-0023726 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN T NUZZI AND CYNTHIA E NUZZI 108 IRON GATE ROAD STAMFORD, CT 06903 | P-0023727 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURT P LOW<br>3 VANCOUVER PLACE<br>SHERMAN, TX 75092-2249 | P-0023728 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHINNAPONG CHEWJALEARN AND NICOLE CHEWJALEARN<br>P.O. BOX 33364<br>RENO, NV 89533 | P-0023729 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023730 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L TRAUSE<br>301 COLUMBUS AVENUE<br>HASBROUCKHEIGHTS, NJ 07604 | P-0023731 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A MAST AND SANDRA G MAST<br>10358 E EXCAVATION CT.<br>GOLD CANYON, AZ 85118 | P-0023732 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L TRAUSE<br>301 COLUMBUS AVENUE<br>HASBROUCKHEIGHTS, NJ 07604 | P-0023733 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOI D WILKES<br>10715 VILLAGE CROSSING<br>JONESBORO, GA 30238 | P-0023734 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023735 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONTELE L ADDISON<br>7563 165TH STREET WEST<br>LAKEVILLE, MN 55044 | P-0023736 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY OLSEN AND CRAIG OLSEN<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023737 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L BOLIN<br>PO BOX 439<br>MERTZON, TX 76941 | P-0023738 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P EIDEN<br>122 BROOKBANK HILL PL<br>CARY, NC 27519 | P-0023739 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE P ROSE<br>8816 JAMES AVE NE<br>ALBUQUERQUE, NM 87111 | P-0023740 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARRETT A MILLER<br>7740 TAMWORTH CT<br>LAS VEGAS, NV 89131 | P-0023741 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA D JONHSON AND SARAH R GUIDRY<br>915 REDAN ST.<br>HOUSTON, TX 77009 | P-0023742 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN PANTOJAS RAMOS<br>3304 WILDERNESS TRL<br>KISSIMMEE, FL 34746 | P-0023743 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023744 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA L BARDO<br>6306 GARVANZA AVE<br>LOS ANGELES, CA 90042 | P-0023745 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COURTNEY R GROVES<br>7740 TAMWORTH CT.<br>LAS VEGAS, NV 89131 | P-0023746 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRK J OLEP AND SUSAN E OLEP<br>7023 GEORGETOWN AVE<br>HUDSONVILLE, MI 49426 | P-0023747 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $546.83 | | | | | $546.83 |
| JENNIFER L KOLLING<br>412 N HANNAH AVE<br>MOUNT MORRIS, IL 61054 | P-0023748 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023749 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAMILA SHARMA<br>P.O. BO 461<br>WINDERMERE, FL 34786 | P-0023750 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A SANSONI<br>511 BUCKMAN DR.<br>HATBORO, PA 19040 | P-0023751 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY OLSEN AND CRAIG OLSEN<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023752 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESL ROAD<br>ASHLAND, VA 23005 | P-0023753 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M GUERRIERI<br>560 CHEYNEY ROAD<br>SPRINGFIELD, PA 19064-2002 | P-0023754 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VELMA D WHITEHEAD<br>806 20TH STREET<br>PHENIX CITY, AL 36867 | P-0023755 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD S HUGGINS<br>POB 922<br>COOS BAY, OR 97420 | P-0023756 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA A BANSEMER 14218 W HUNTERS VIEW ST WICHITA, KS 67235 | P-0023757 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONTGEN T ISAAC P. O. BOX # 888591 DUNWOODY, GA 30356 | P-0023758 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| STEPHEN C RENN P.O. BOX 6 CALUMET, MI 49913 | P-0023759 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAKENZIE E FOSTER AND BENJAMIN E FOSTER 5001 GOLDEN TRIANGLE BLVD #19 FORT WORTH, TX 76244 | P-0023760 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELANIE J LAMBERT 55 DOWNER AVE #1 BOSTON, MA 02125 | P-0023761 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY S GRUSKOWSKI AND DARVI J GRUSKOWSKI 13364 VICARAGE DR PLAINFIELD, IL 60585 | P-0023762 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES A HUBER 4998 HWY 18 PACHUTA, MS 39347 | P-0023763 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN D SMITH 108 WATER CREST DRIVE LEXINGTON, SC 29072 | P-0023764 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $25.00 | | | | | $25.00 |
| MICHAEL H DUBOFF 1775 YORK AVENUE APARTMENT 30B NEW YORK, NY 10128 | P-0023765 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL L RICHARDSON 506 END O TRAIL HARKER HEIGHTS, TX 76548 | P-0023766 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $600,000.00 | | | | | $600,000.00 |
| ERIC W HOUK 3626 N. SADLER DR. SANFORD, MI 48657 | P-0023767 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG OLSEN AND HOLLY OLSEN 3001 PARK DR. BAKERSFIELD, CA 93306 | P-0023768 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE A MORRISON 8554 WESTBERRY LANE TINLEY PARK, IL 60487 | P-0023769 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY L CHISM 9907 KNOLLWIND DR CINCINNATI, OH 45242 | P-0023770 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN D SMITH<br>108 WATER CREST DRIVE<br>LEXINGTON, SC 29072 | P-0023771 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H YOURINSON<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0023772 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN K GRAY<br>19 BAYBERRY RD<br>PARKVILLE, MD 21234 | P-0023773 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER P LEISER<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023774 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA M BROWN-TINSON<br>6460 GREEN FIELD ROAD<br>UNIT 210<br>ELKRIDGE, MD 21075-5245 | P-0023775 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J LEISER<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023776 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY G TORALDO AND PAUL F TORALDO<br>7706 HARMANS ROAD<br>HANOVER, MD 21076 | P-0023777 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MORANO<br>205 PHILADELPHIA BLVD<br>SEA GIRT, NJ 08750 | P-0023778 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN W KILEY<br>405 BOYCE AVE<br>ALAMOGORDO, NM 88310-4315 | P-0023779 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VENKATESH SATISH<br>16 OLD QUARRY RD<br>CEDAR GROVE, NJ 07009 | P-0023780 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOHN M COWART<br>20 BLACKBERRY LANE<br>DOUGLASVILLE, GA 30134-6622 | P-0023781 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK S VIRDEN<br>5879 BROOKSTONE WALK NW<br>ACWORTH, GA 30101-8473 | P-0023782 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY L CULLIVAN AND CELESTE E CULLIVAN<br>365 BLANE COURT<br>DAWSON, IL 62520-3379 | P-0023783 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS E COLLETON JR<br>1900 HALF MOON BAY DRIVE<br>CROTON ON HUDSON, NY 10520 | P-0023784 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL H YOURINSON 3338 PIERSON DR WILMINGTON, DE 19810 | P-0023785 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODGER W BEITLER 6696 PIRETREE AVENUE N.E. CANTON, OH 44721 | P-0023786 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN S DRUGA AND JOHN E DRUGA 1 POND XING SOUTHAMPTON, NY 11968 | P-0023787 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A LESPERANCE 4005 JUNGLE TREE DRIVE COLUMBIA, MO 65202-6226 | P-0023788 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL H YOURINSON 3338 PIERSON DR WILMINGTON, DE 19810 | P-0023789 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S ROACH 1722 SALUDA DAM ROAD EASLEY, SC 29640 | P-0023790 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D JEFFERIS 202 N CHESTER RD WEST CHESTER, PA 19380 | P-0023791 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE M KEGLOVITS 2136 W RIVER OF FORTUNE DRIVE SAINT GEORGE, UT 84790-4876 | P-0023792 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J LEISER 4215 HELAMAN CIRCLE SALT LAKE CITY, UT 84124 | P-0023793 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J LEISER 4215 HELAMAN CIRCLE SALT LAKE CITY, UT 84124 | P-0023794 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J LEISER 4215 HELAMAN CIRCLE SALT LAKE CITY, UT 84124 | P-0023795 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J LEISER 4215 HELAMAN CIRCLE SALT LAKE CITY, UT 84124 | P-0023796 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEMANK DHARIA 171 GERARD AVENUE NEW HYDE PARK, NY 11040 | P-0023797 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE D CHIOMMINO 220 LONG HILL ROAD LITTLE FALLS, NJ 07424 | P-0023798 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD BOWLIN 1638 IROQUOIS RD ROCKLIN, CA 95765 | P-0023799 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS M LENOX 22617 EAGLES WATCH DR LAND O LAKES, FL 34639 | P-0023800 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE CASCIOLI 30 REGAL PL HOPEWELL JCT, NY 12533 | P-0023801 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M JOHNSON PO BOX 20039 SEATTLE, WA 98102 | P-0023802 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A RICARDO CASTRO PO BOX 6093 WHITTIER, CA 90609 | P-0023803 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN W FLEISCHMANN 101 AMBROSE DR BLACK RIVER, NY 13612 | P-0023804 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J ADDY AND SHELLEY S ADDY 1205 PACIFIC HWY UNIT 307 SAN DIEGO, CA 92101 | P-0023805 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A WOLVEN 1948 SUTTON CINCINNATI, OH 45230 | P-0023806 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E BOSTON AND DORIS C BOSTON 380 MARQUESAS CT MARCO ISLAND, FL 34145 | P-0023807 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNE ALEXANDER 23896 CREEK BRANCH LANE ESTERO, FL 34135 | P-0023808 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARA L GARD 1790 BUTTERNUT DRIVE CLARKSVILLE, TN 37042 | P-0023809 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERN L OVERBY AND CHERYL R OVERBY 424 S. REESE LN. SPOKANE VALLEY, WA 99216 | P-0023810 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J VALLE 2615 W 179TH ST TORRANCE, CA 90504 | P-0023811 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADINE M RALEY 13000 BAY HILL DRIVE BELTSVILLE, MD 20705 | P-0023812 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L CULVER 2486 RANCH CLUB BLVD MYAKKA CITY, FL 34251 | P-0023813 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEIDI SOLOMON<br>PO BOX 941<br>FOLSOM, CA 95763 | P-0023814 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BIRSCHBACH & ASSOCIATES, LTD.<br>ALLAN R BIRSCHBACH<br>P.O. BOX 1216<br>APPLETON, WI 54912-1216 | P-0023815 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN M MAYS<br>8502 W 78TH TERRACE<br>OVERLAND PARK, KS 66204 | P-0023816 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD N POTTS<br>812 E HOUSTON ST<br>LLANO, TX 78643 | P-0023817 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA M CHATMAN AND VICTORIA M CHATMAN<br>PO BOX 1509<br>LOGANVILLE, GA 30052 | P-0023818 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT WONG<br>2000 TROUSDALE DRIVE<br>UNIT 207<br>BURLINGAME, CA 94010 | P-0023819 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPHA DOMINGUE<br>1719 OCOTILLO CT<br>KATY, TX 77494 | P-0023820 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES J STRATAKOS<br>14911 GRANITE CT<br>SARATOGA, CA 95070 | P-0023821 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA SEPULVEDA<br>2994 SIESTA VIEW DR<br>KISSIMMEE, FL 34744 | P-0023822 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACLYN L PIECZKIEWICZ<br>371 CAMBRIDGE DRIVE<br>GRAYSLAKE, IL 60030 | P-0023823 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY J MATTSON<br>PO BOX 63<br>CENTER HARBOR, NH 03226 | P-0023824 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORA R HUDSON<br>8637 KING RD<br>BAILEY, MS 39320 | P-0023825 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL R HOHMANN<br>3046 FAIRVIEW SCHOOL RD<br>ELLWOOD CITY, PA 16117 | P-0023826 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD W SEITZ 11024 MONTGOMERY BLVD. NE SUITE 141 ALBUQUERQUE, NM 87111 | P-0023827 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L ERICKSEN 1641 SEVENTH ST. NW GRAND RAPIDS, MI 49504 | P-0023828 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANUSHEH M CHAVEZ 3507 CAMINITO SIERRA 201 CARLSBAD, CA 92009 | P-0023829 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY M EDWARDS 1510 HUNTERS RD LOCKHART, TX 78644 | P-0023830 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| JOEL SOLOMON PO BOX 941 FOLSOM, CA 95763 | P-0023831 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS R URBANSKI 17301 SANTIAGO CANYON ROAD SILVERADO, CA 92676 | P-0023832 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE K ROSS 519 W BURRELL ST DENISON, TX 75020 | P-0023833 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD RUBIN 10686 SW 71 CIRCLE OCALA, FL 34476 | P-0023834 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN T MAHONEY 550 UNION BRIDGE RD UNION BRIDGE, MD 21791 | P-0023835 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC SIMONE 2724 SHORT STREET BELLMORE, NY 11710 | P-0023836 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT DI DARIO, JR 2486 RANCH CLUB BLVD MYAKKA CITY, FL 34251 | P-0023837 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY R BAGNAS 2805 S. MONROE ST STOCKTON, CA 95206 | P-0023838 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELL J BLEIWEISS 495 CORONADO TRAIL SEDONA, AZ 86336 | P-0023839 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSUELO M JOHNSTON CONSUELO M JOHNSTON PO BOX 304 NESPELEM, WA 99155 | P-0023840 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET R SZEWCZYK<br>89 GREGORY DRIVE<br>SEEKONK, MA 02771 | P-0023841 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFERSON F JETER<br>PO BOX 2333<br>12920 FORT KING ROAD<br>DADE CITY, FL 33526 | P-0023842 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY WATKINS<br>P.O. BOX 6412<br>JACKSON, MS 39282 | P-0023843 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J PALMER | P-0023844 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN L TAYLOR<br>4607 RAYBORN ST<br>LYNWOOD, CA 90262 | P-0023845 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLEEN M SHAW AND LELAND R SHAW<br>727 REICHEL CIR NE<br>STEWARTVILLE, MN 55976 | P-0023846 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J RICHARDSON<br>9540 AVONNE<br>#25<br>SAN SIMEON, CA | P-0023847 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD R INMAN<br>PO BOX J.<br>HATFIELD, IN 47617 | P-0023848 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MD T ISLAM<br>5392 JUSTINE WAY<br>WINTER PARK FL-32792<br>WINTER PARK, FL 32792 | P-0023849 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| REBECCA K MCMULLEN AND GARY W MCMULLEN<br>4119 STATE HWY 304<br>ROSANKY, TX 78953 | P-0023850 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES GAVULA AND RITA GAVULA<br>25 HILLTOP DRIVE<br>BURLINGTON, MA 01803 | P-0023851 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELO LAWSON<br>6160 E 25TH LANE<br>YUMA, AZ 85365-1140 | P-0023852 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICE S DOLES AND PATRICE S DOLES<br>355 JAMES LN<br>HAUGHTON, LA 71037 | P-0023853 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE A ADAMS<br>419 CHARLOTTE DR.<br>PORTSMOUTH, VA 23701 | P-0023854 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES W BUTLER<br>18048 HILLCREST DR.<br>LAKE MILTON, OH 44429 | P-0023855 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C PUCKETT<br>414 GRANVILLE COURT<br>ATLANTA, GA 30328 | P-0023856 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMOS E EVANS<br>3243 DRAGONWICK DR<br>HOUSTON<br>HOUSTON, TX 77045 | P-0023857 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM TOTH<br>6 RIVERCREST DR<br>PISCATAWAY, NJ 08854 | P-0023858 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $4,036.82 | | | | | $4,036.82 |
| KENNETH J STEINHAUSER<br>2136 W RIVER OF FORTUNE DRIVE<br>SAINT GEORGE, UT 84790-4876 | P-0023859 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA E SLACK AND ROBERT C SLACK<br>211 COVERED BRIDGE RD<br>SAUTEE NACOOCHEE, GA 30571 | P-0023860 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON COOPER<br>2492 SOUTH SEAMANS NECK ROAD<br>SEAFORD, NY 11783 | P-0023861 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA H LENO<br>45 SAWMILL PLAIN ROAD<br>SOUTH DEERFIELD, MA 01373 | P-0023862 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD C THOMPSON<br>2046 TAMARACK RIDGE CT.<br>BEAVERCREEK, OH 45431-4321 | P-0023863 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD DAFFIN<br>1010 SHERMAN AVE. #3A<br>BRONX, NY 10456 | P-0023864 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELSA L DOTSON<br>51 MOHAWK PATH TRAIL<br>THE WOODLANDS, TX 77389 | P-0023865 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M KELLY AND BELEN ORTIZ<br>1544 S. COLEMAN COURT<br>BLOOMINGTON, IN 47401 | P-0023866 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E BIBAUD AND JOAN G BIBAUD<br>49 BARTLETTS REACH<br>AMESBURY, MA 01913-4528 | P-0023867 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN K MCKEE<br>18 HIGHVIEW STREET<br>NEEDHAM, MA 02494 | P-0023868 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN K MCKEE<br>18 HIGHVIEW STREET<br>NEEDHAM, MA 02494 | P-0023869 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARA K GROW<br>517 COLLINGS ST SE<br>PALM BAY, FL 32909 | P-0023870 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A JOHNSON<br>375 TYNEBRIDGE LANE<br>HOUSTON, TX 77024 | P-0023871 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICKEY A CARTER<br>200 W. 2ND ST<br>APT. 1202<br>RENO, NV 89501 | P-0023872 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER BRODZINSKY<br>9240 GROO POINT RD<br>#203<br>SKOKIE, IL 60077 | P-0023873 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALE G SPILLMAN<br>502 WEST TENTH STREET<br>PERU, IN 46970 | P-0023874 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0023875 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT COHEN<br>9 FLYERS LANE<br>TUSTIN, CA 927826508 | P-0023876 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| PATRICIA I HUTCHINSON<br>2834 NORTH OTTER CREEK ROAD<br>MONROE, MI 48161 | P-0023877 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGETTA R POTTS AND DESHON D POTTS<br>8371 SOUTH BREWINGTON ROAD<br>MANNING, SC 29102 | P-0023878 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A PERETTI<br>362 RIVER PARK DR.<br>REDDING, CA 96003 | P-0023879 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L PORTER<br>2816 N.23RD STREET<br>ST.LOUIS, MO 63107 | P-0023880 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B HICKEY<br>2100 PRAIRIE DOG DRIVE<br>WAKE FOREST, NC 27587 | P-0023881 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HORTON LAW FIRM<br>111 CHAMPIONS<br>ROGERS, AR 72758 | P-0023882 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT L SOLBERG 5425 ZUMBRA DR. EXCELSIOR, MN 55331-7756 | P-0023883 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA M ROSASCO 660 AKARD CIR RENO, NV 89503-3928 | P-0023884 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M GOLDINGER AND JAMES D GOLDINGER 141 WOLFE ROAD WORTHINGTON, PA 16262 | P-0023885 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A JOHNSON 375 TYNEBRIDGE LANE HOUSTON, TX 77024 | P-0023886 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA J HENDERSON AND REX E HENDERSON 22 SOUTH BROAD STREET PAWCATUCK, CT 06379-1927 | P-0023887 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL S DOOLEY 558 WELLSLEY CT. LAKE ORION, MI 48362 | P-0023888 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER M MOLITOR PO BOX 6014 ALBANY, NY 12206 | P-0023889 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| BILL V KRATSAS 2420 PINE ISLAND COURT JACKSONVILLE, FL 32224 | P-0023890 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM M THOMPSON 2210 S 110TH STREET OMAHA, NE 68144 | P-0023891 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY A EFROYMSON 840 WILLIAMS COVE DRIVE INDIANAPOLIS, IN 46260 | P-0023892 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL D WILLIAMS AND WACONDA F WILLIAMS 3238 AUSTIN DR. MOBILE, AL 36695 | P-0023893 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA L DAVENPORT 113 S 10TH STREET RUPERT, ID 83350 | P-0023894 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIEN V NGO HIEN NGO 512 SOUTH CORDOVA STREET ALHAMBRA, CA 91801 | P-0023895 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRE INC DBA SOLENA LANDSCAPE 438 MAIN ST SUITE 210 HUNTINGTON BEACH, CA 92648 | P-0023896 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARZU KRATSAS 2420 PINE ISLAND COURT JACKSONVILLE, FL 32224 | P-0023897 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAWANDA D TILLMAN 4543 MAPLE CREST STREET SACRAMENTO, CA 95834 | P-0023898 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KATHERINE M BEYER 8419 CHESSWOOD DRIVE CINCINNATI, OH 45239 | P-0023899 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY E ROBERTS ASPENSON 16845 N. 98TH PL SCOTTSDALE, AZ 85260 | P-0023900 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A CUTRIGHT 18519 115TH AVE E PUYALLUP, WA 98374 | P-0023901 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN M NORTE 8613 186TH STREET E PUYALLUP, WA 98375 | P-0023902 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCUS HARRIS 821 JOSLIN ST.SE GRAND RAPIDS, MI 49507 | P-0023903 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY R CLEMENS AND ROBERT A CLEMENS 236 S TOUCHET RD. DAYTON, WA 99328 | P-0023904 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA URIBE 82275 ORANGEGROVE AVE INDIO, CA 92201 | P-0023905 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILL KRATSAS AND ARZU KRATSAS 2420 PINE ISLAND COURT JACKSONVILLE, FL 32224 | P-0023906 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDIFER ENTERPRISESE BLDG & 3520 TIMBERLINE DR QUINCY, IL 62305 | P-0023907 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE P ROSE 8816 JAMES AVE NE ALBUQUERQUE, NM 87111 | P-0023908 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A PERETTI 362 RIVER PARK DR. REDDING, CA 96003 | P-0023909 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL J KENNEDY 245 KENNEDY ROAD GRIFFIN, GA 30223 | P-0023910 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOIRA GUIBERT<br>1525 YUKON HARBOR RD SE<br>PORT ORCHARD, WA 98366 | P-0023911 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGETTA R POTTS<br>8371 SOUTH BREWINGTON ROAD<br>MANNING, SC 29102 | P-0023912 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN M KAMBITCH<br>2830 HOLMES AVE.<br>SPRINGFIELD, IL 626704 | P-0023913 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E WILLIS<br>1032 10TH STREET<br>IMPERIAL BEACH, CA 91932 | P-0023914 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN M HAYES<br>1010 S HAUG STREET<br>SYRACUSE, IN 46567 | P-0023915 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE J AH MOW AND PATRICK K AH MOW<br>95-1164 MAKAIKAI ST APT 132<br>MILILANI, HI 96789 | P-0023916 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY E WILKINS<br>5008 S. BLACKSTONE AVE.<br>CHICAGO, IL 60615 | P-0023917 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY BOLT<br>175-38 137TH AVE<br>JAMAICA, NY 11434 | P-0023918 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE A JOHNSON<br>375 TYNEBRIDGE LANE<br>HOUSTON, TX 77024 | P-0023919 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO F ZAKOWSKI<br>6 LEO DRIVE<br>CHICOPEE, MA 01020-2115 | P-0023920 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D GOLDINGER AND KATHLEEN M GOLDINGER<br>141 WOLFE ROAD<br>WORTHINGTON, PA 16262 | P-0023921 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN C NORRIS<br>504 ASHDALE DRIVE<br>FORT WORTH, TX 76140 | P-0023922 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY R GUM AND CYNTHIA R GUM<br>24505 SHERWOOD DRIVE<br>PLAQUEMINE, LA 70764 | P-0023923 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STATE STREET<br>407 MAPLE ST<br>CONSHOHOCKEN, PA 19428 | P-0023924 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCIE L FREED<br>105 N. MAIN ST.<br>ABBEVILLE, SC 29620 | P-0023925 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| MICHAEL A DALEIDEN<br>1295 CUERNAVACA CIRCULO<br>MOUNTAIN VIEW, CA 94040 | P-0023926 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KONSTANTIN V FEDUNIN-JARVIS AND LORENA E FEDUNIN<br>110 RUBINO COURT<br>PALM DESERT, CA 92211 | P-0023927 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $26,500.00 | | | | | $26,500.00 |
| BRITTNEY L SKINNER<br>2114 CHESTER LN.<br>BAKERSFIELD, CA 93304 | P-0023928 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENE J CASCIOLI<br>30 REGAL PL<br>HOPEWELL JCT, NY 12533 | P-0023929 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R DELFAVERO AND KAREN L DELFAVERO<br>PO BOX 174<br>SALTSBURG, PA 15681 | P-0023930 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUSTIN L MASSEY<br>2114 CHESTER LN.<br>BAKERSFIELD, CA 93304 | P-0023931 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY W STONE II<br>253 CR 322<br>ROSEBUD, TX 76570 | P-0023932 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS C ENGLISH<br>5133 RAPPOLLA COURT<br>PLEASANTON, CA 94588 | P-0023933 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL HWANG<br>10 MELIA WAY<br>HUNTINGTON STATI, NY 11746 | P-0023934 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY D BIVENS AND TERRY D BIVENS<br>668 WHIRLWIND DRIVE NE<br>ALBANY, OR 97322 | P-0023935 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| NAPLETON LINCOLN MERCURY<br>12350 S. HONORE ST.<br>CALUMET PARK, IL 60827 | P-0023936 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HASS HEIGHTS GROWERS<br>2990 DE LUZ HEIGHTS ROAD<br>FALLBROOK, CA 92028 | P-0023937 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H FARRIS III<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0023938 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHA J CONOVER<br>25 SPRINGVIEW LN #3<br>BATH, ME 04530 | P-0023939 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E GROW<br>517 COLLINGS ST SE<br>PALM BAY, FL 32909 | P-0023940 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA S DENVER<br>16 WINTERBERRY WAY<br>NORFOLK, MA 02056 | P-0023941 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL FIRESTEIN<br>9241 KOLMAR<br>SKOKIE, IL 60076-1621 | P-0023942 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F MCENTEE AND PATRICIA A MCENTEE<br>635 MARION LANE<br>SWARTHMORE, PA 19081 | P-0023943 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F FARIS<br>40 GREYLOCK ROAD<br>BRISTOL, RI 02809-1631 | P-0023944 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN O LUMIDAO<br>8015 ARBOR WAY<br>OWINGS, MD 20736-8702 | P-0023945 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY M DAICHES<br>6921 TUMBLING TRAIL<br>FORT WORTH, TX 76116 | P-0023946 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANE MORGAN<br>8853 S. CHESAPEAKE CT<br>OAK CREEK, WI 53154-3759 | P-0023947 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT I FEINMAN AND KATHLEEN F HIMDEN<br>10213 N. FOXKIRK DR<br>MEQUON, WI 53097 | P-0023948 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD CAMBRIDGE<br>11502 IVORY CREEK DR<br>PEARLAND, TX 77584 | P-0023949 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL C ROBERTSON<br>3115 TINSLEY TERRACE<br>PRINCE GEORGE, VA 23875 | P-0023950 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONA C MCCLARY AND KENNETH A MCCLARY<br>566 VERMILLION DR<br>LITTLE RIVER, SC 29566 | P-0023951 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M GREENLAW<br>52 NORTON RD<br>KITTERY, ME 03904 | P-0023952 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELIN LOACES AND LUIS TORRES 2075 HOMER AVE BRONX, NY 10473 | P-0023953 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R ATKINS 336 HARTSFIELD DRIVE EASLEY, SC 29642 | P-0023954 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA P MICHAEL AND NA 8014 FRESCA STREET JACKSONVILLE, FL 32217 | P-0023955 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH H MOYER 105-A OGDEN CIRCLE OAK RIDGE, TN 37830 | P-0023956 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS B BOGUMIL 7345 WEST 85TH PLACE UNIT 3B BRIDGEVIEW, IL 60455-1754 | P-0023957 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA L BEAUDETTE AND RICHARD A BEAUDETTE 38 STONE PARK TRAIL PIKE ROAD, AL 36064 | P-0023958 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY M ENGLISH 6282 92ND PLACE PLEASANT PRAIRIE, WI 53158 | P-0023959 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN W LYLES 2720 BRNOT AVE WAUKEGAN, IL 60087 | P-0023960 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E GRACE 5901 E CORRINE DR SCOTTSDALE, AZ 85254 | P-0023961 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J KRATZ AND RENATE L KRATZ 707 BROADLANDS LANE POWDER SPRINGS, GA 30127-6404 | P-0023962 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT S ABDEL-MALAK 28 EMILY ROAD MANALAPAN, NJ 07726 | P-0023963 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE M CLARK 16300 W. VIA MONICA MARANA, AZ 85653 | P-0023964 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER C BOYE 450 DAVIS STREET EVANSTON, IL 60201 | P-0023965 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VITALY PINKUSOV 3338 RICHLIEU RD APT Q231 BENSALEM, PA 19020-1564 | P-0023966 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLAN R MARSHALL<br>1665 BLAIR CASTLE CIRCLE<br>RUSKIN, FL 33570 | P-0023967 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G KOCHER AND NANCY B KOCHER<br>4 NICKERSON RD<br>LEXINGTON, MA 02421 | P-0023968 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNA F MILLER<br>1516 WHITTARD OF CHELSEA LN<br>PFLUGERVILLE, TX 78660 | P-0023969 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY C WOODRING<br>52 WHITES LN<br>WISCASSET, ME 04578 | P-0023970 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA D MCCLELLAN AND JOHNNY A MCCLELLAN<br>9168 MAIN ST.<br>GREENWOOD, LA 71033 | P-0023971 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM LEWIS | P-0023972 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN NEWMAN<br>5821 RICH HILL DRIVE<br>ORANGEVALE, CA 95662 | P-0023973 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023974 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE L BROWN<br>39869 FREMONT BLVD, #1302<br>FREMONT, CA 94538 | P-0023975 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023976 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN L CASTILLO<br>4243 W. AVE. J12<br>LANCASTER, CA 93536 | P-0023977 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI GREEN<br>29434 LAUREL DR.<br>FARMINGTON HILLS, MI 48331 | P-0023978 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD M MUSHOCK<br>4601 OAK LEAF DRIVE<br>NAPLES, FL 34119 | P-0023979 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN W LYLES<br>2720 BRNOT AVE<br>WAUKEGAN, IL 60087 | P-0023980 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN NEWMAN<br>5821 RICH HILL DRIVE<br>ORANGEVALE, CA 95662 | P-0023981 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM R SMOOT AND CHERI M SMOOT<br>24104 EAST KENNEDY RD. NE<br>BENTON CITY, WA 99320 | P-0023982 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023983 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE B DEGNON<br>130 EAST POND RD<br>DANBY, VT 05739 | P-0023984 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA WILL<br>1806 TRINITY WAY<br>WEST SACRAMENTO, CA 95691 | P-0023985 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUPHEMIA D WELLS-HAYES<br>3120 N.W. 53 LANE<br>MIAMI, FL 33142 | P-0023986 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMIKA R LEVI<br>3411 W. 82ND STREET<br>INGLEWOOD, CA 90305-1232 | P-0023987 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SUTTON<br>PO BOX 1202<br>NORTH HAMPTON, NH 03862 | P-0023988 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAE H TAYLOR<br>3800 CARUTH BLVD<br>DALLAS, TX 75225 | P-0023989 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023990 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIKE NIEMAND<br>2308 RANCHLAND DRIVE<br>QUINCY, IL 62301 | P-0023991 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE B DEGNON AND MARTHA C DEGNON<br>130 EAST POND RD<br>DANBY, VT 05739 | P-0023992 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMESON TAYLOR AND JENNIFER TAYLOR<br>713 ARKANSAS STREET<br>MORGAN CITY, LA 70380 | P-0023993 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIY T KONOVALOV AND OLHA KONOVALOVA<br>123 CALLE AMISTAD UNIT 10304<br>SAN CLEMENTE, CA 92673 | P-0023994 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023995 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARIN BOYLE<br>19250 SW 30 STREET<br>MIRAMAR, FL 33029 | P-0023996 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| JOHN M GARCIA AND EVA GARCIA<br>617 E. 3RD. ST.<br>GRANDVIEW, WA 98930 | P-0023997 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI C TEBBE<br>197 S SANTA CRUZ ST<br>VENTURA, CA 93001 | P-0023998 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATALINA G COTA<br>P.O. BOX 722<br>MONATGUE, CA 96064 | P-0023999 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH WON<br>1001 2ND AVE W APT 302<br>SEATTLE, WA 98119 | P-0024000 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024001 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL GOLDRING<br>27 WYONA AVE<br>STATEN ISLAND, NY 10314 | P-0024002 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH J STORTI<br>11 WAMPANOAG AVENUE<br>WESTERLY, RI 02891 | P-0024003 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDI S FISHER<br>7813 NW 61 TERRACE<br>PARKLAND, FL 33067 | P-0024004 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $7,252.47 | | | | | $7,252.47 |
| EUPHEMIA D WELLS-HAYES<br>3120 N.W. 53RD LANE<br>MIAMI, FL 33142 | P-0024005 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A KRIEGBAUM<br>3411 MISTY LANE COURT SE<br>GRAND RAPIDS, MI 49546 | P-0024006 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVIN B NEMKOV<br>102 WESTLAND RD<br>WESTON, MA 02493 | P-0024007 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYDNEY TURNER<br>8634 S KNOX AVE<br>CHICAGO, IL 60652 | P-0024008 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARKARANBIR S BHULLAR<br>2407 BASQUE HILLS DR<br>BAKERSFIELD, CA 93313 | P-0024009 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL R HILL<br>308 MONTEREY AVE<br>ANNAPOLIS, MD 21401 | P-0024010 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMMY M BELTRAN<br>407 SHADYDELL AVE<br>MUNDELEIN, IL 60060 | P-0024011 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDE L DONG AND KEVIN J DONG<br>4771 SNAPDRAGON WAY<br>SAN LUIS OBISPO, CA 93401 | P-0024012 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SPENCER F LEE AND PATRICIA A LEE<br>812 DERSTINE AVE<br>LANSDALE, PA 19446 | P-0024013 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH KAUF<br>10 BARK MILL TERRACE<br>MONTVILLE, NJ 07045 | P-0024014 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024015 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDGAR I AILOR III AND SUSAN K AILOR<br>3805 HALLBROOK CT<br>COLUMBIA, MO 65203 | P-0024016 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN D LEE MYERS AND JEFFREY F MYERS<br>1050 COUNTY ROAD 1350 E<br>TOLONO, IL 61880-9514 | P-0024017 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RBERT M BRINE<br>21325 ROSE LANE<br>FAIRVIEW, OR 97024 | P-0024018 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S DAVIS<br>11335 NE KNOTT ST<br>PORTLAND, OR 97220 | P-0024019 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024020 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024021 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN C MCCASKEY<br>12720 CASWELL AVE. #204<br>LOS ANGELES, CA 90066 | P-0024022 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024023 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRED J COLFIN<br>10 BARK MILL TERRACE<br>MONTVILLE, NJ 07045 | P-0024024 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD SLATER<br>1310 FOX AVE<br>BEAVER FALLS, PA 15010 | P-0024025 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL VILLARREAL, JR AND LISA M VILLARREAL<br>15617 W CORTEZ ST<br>SURPRISE, AZ 85379 | P-0024026 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024027 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW BECKER<br>8994 MAYFLOWER<br>PLYMOUTH, MI 48170 | P-0024028 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B PALMER<br>321 FORREST VALLEY DRIVE<br>NASHVILLE, TN 37209 | P-0024029 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A FEDELI<br>192 EDWARDS ST<br>BROWNSVILLE, PA 15417 | P-0024030 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024031 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC A BERGSTEDT<br>13013 MAXWELL DRIVE<br>TUSTIN, CA 92782-0919 | P-0024032 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024033 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD J PANEC<br>5 ASH COURT<br>NOVATO, CA 94949 | P-0024034 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCESCA E DURANT<br>9 ATHERTON CIRCLE<br>LYNNFIELD, MA 01940 | P-0024035 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024036 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE A GARCIA<br>PO BOX 2048<br>ELK GROVE, CA 95759 | P-0024037 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM Y MOORE<br>813 ANTIQUE COURT<br>APARTMENT A<br>INDIANAPOLIS, IN 46260 | P-0024038 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY A VILLANUEVA AND SERGIO H CARCAMO<br>1380DORNER DRIVE<br>MONTEREY PARK, CA 91754 | P-0024039 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON A TELLES<br>509 WESTERN AVE<br>SOCORRO, NM 87801 | P-0024040 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM E HUSTON<br>WILLIAM E HUSTON<br>747 W 13TH AVE<br>HOLLYWOOD, FL 33019 | P-0024041 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MARC B BEROZ AND KAREN A FISKE<br>14 WAQUOIT FARMS DR<br>EAST FALMOUTH, MA 02536-4960 | P-0024042 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA D GUEST<br>313 CRUM CREEK LANE<br>NEWTON SQUARE, PA 19073 | P-0024043 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J RUNFOLA<br>113 MORRIS DR<br>LA PLATA, MD 20646-4254 | P-0024044 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN P HURLEY<br>107 CLAY CIRCLE<br>BRICK, NJ 087242410 | P-0024045 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHANDA K DIXSON<br>5616 PRESTON OAKS ROAD<br>UNIT 404<br>DALLAS, TX 75254-8456 | P-0024046 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L HUNTER<br>3717 W ANDERSON DRIVE<br>GLENDALE, AZ 85308 | P-0024047 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMEN D ORTIZ<br>1717 SW CADIMA ST<br>PORT SAINT LUCIE, FL 34987 | P-0024048 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH S CUMMING<br>402 S. LK. FLORENCE DR<br>WINTER HAVEN, FL 33884 | P-0024049 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE J MCPHEE<br>1790 STONEY CREEK<br>CHARLOTTESVILLE, VA 22902 7213 | P-0024050 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH A SEGAL<br>13771 FOUNTAIN HILLS BLVD<br>#357<br>FOUNTAIN HILLS, AZ 85268 | P-0024051 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BRUCE E WEIER AND JANET M WEIER<br>1383 BRIDGE MILL AVE.<br>CANTON, GA 30114-6643 | P-0024052 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W CAMP<br>2717 PICKERTON DR.<br>DEER PARK, TX 77536 | P-0024053 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA L FARIS<br>40 GREYLOCK ROAD<br>BRISTOL, RI 02809-1631 | P-0024054 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRETHA TOMPKINS<br>3911 WATER ST<br>ELLENTON, FL 34222 | P-0024055 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| M YVONNE SCHEY<br>92 ROBERGE AVENUE<br>WOONSOCKET, RI 02895-5530 | P-0024056 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NED F RAINER AND BERTHA L RAINER<br>2311 MINERVA PARK PLACE<br>COLUMBUS, OH 43229 | P-0024057 | 11/1/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TEMITOPE S COATES<br>122 PORT AVENUE, UNIT 1<br>ELIZABETH, NJ 07206 | P-0024058 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN B JARVIS AND PAULA R JARVIS<br>2575 SAMUEL ST<br>PINDLE, CA 94564 | P-0024059 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR W MARCONI<br>12101 WEBB RD<br>DISPUTANTA, VA 23842 | P-0024060 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL P CIARROCCHI AND CATHERINE M CIARROCCHI<br>880 WEXFORD WAY<br>MADISONVILLE, KY 42431 | P-0024061 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M ENDSLEY<br>1002 WEST SWANN<br>TAMPA, FL 33606 | P-0024062 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR W MARCONI<br>12101 WEBB RD.<br>DISPUTANTA, VA 23842 | P-0024063 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F BALTADONIS<br>484 PLEASANT ST.<br>NORWOOD, MA 02062-4531 | P-0024064 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY M DAICHES<br>6921 TUMBLING TRAIL<br>FORTH WORTH, TX 76116 | P-0024065 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J HARTLEY<br>2338 E MAPLEWOOD ST<br>ELBERT, AL 85297-7144 | P-0024066 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT R HUDSON<br>1317 HAZEL CREEK ROAD<br>MOUNT AIRY, GA 30563 | P-0024067 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J REDING<br>20600 BEAVER RIDGE RD<br>MONTGOMERY VILL, MD 20886 | P-0024068 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| SARAH J ALCORN<br>3107 NATHANIELS GREEN<br>WILLIAMSBURG, VA 23185 | P-0024069 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE S HOPPER AND LARRY E HOPPER<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 28104 | P-0024070 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH J ALCORN<br>3107 NATHANIEL'S GREEN<br>WILLIAMSBURG, VA 23185 | P-0024071 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M NIXON<br>2701 BLACK DUCK COURT<br>FUQUAY VARINA, NC 27526 | P-0024072 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A WATKINS<br>6520 CHELSEY LANE<br>OKLAHOMA CITY, OK 73132 | P-0024073 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE C JOHNSON<br>1797 WALKER AVE D<br>IRVINGTON, NJ 07111-8026 | P-0024074 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORETTA E LOPEZ<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 21804 | P-0024075 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA R KILLAM AND SARAH B WATERS<br>3576 OLD ATMORE<br>FLOMATON, AL 36441 | P-0024076 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E SIRBAUGH AND CAROL A SIRBAUGH<br>6835 ST. ANNES DRIVE<br>FAYETTEVILLE, PA 17222 | P-0024077 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DENNIS E SIRBAUGH AND CAROL A SIRBAUGH<br>6835 ST. ANNES DRIVE<br>FAYETTEVILLE, PA 17222 | P-0024078 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LORETTA E LOPEZ<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 28104 | P-0024079 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEANETTE K BUCH AND STANLEY A BUCH<br>10503 WATFORD LANE<br>FREDERICKSBURG, VA 22408 | P-0024080 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A LITTEN<br>12 SAWBUCK RD<br>FREEHOLD, NJ 07728 | P-0024081 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BAILEY<br>103 HUMMINGBIRD LANE<br>KATHLEEN, GA 31047-2249 | P-0024082 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NIAH WHITMORE<br>3800 GREENWOOD AVENUE<br>APT 3<br>OAKLAND, CA 94602 | P-0024083 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID R WHITE AND EVELYN E WHITE<br>14618 ANNARBOR HEIGHTS COURT<br>CYPRESS, TX 77433 | P-0024084 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE GATES<br>16054 SW MASON LANE<br>BEAVERTON, OR 97006 | P-0024085 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH R HUTCHINGS AND NINA HUTCHINGS<br>92-1083 PALAHA STREET<br>APT H<br>KAPOLEI, HI 96707 | P-0024086 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E LEDOUX<br>3225 AVILLA VINCINTAGE RD<br>ALEXANDER, AR 72002 | P-0024087 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XU CHENG<br>15600 58TH PLACE N<br>PLYMOUTH, MN 55446 | P-0024088 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA GAULD<br>4002 BRIONES ST<br>AUSTIN, TX 78723 | P-0024089 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONSUELO YANES<br>7124 SW 114 PL.<br>APT. F<br>MIAMI, FL 33173 | P-0024090 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M MEXICOTTE AND DONALD W MEXICOTTE<br>16765 RIVERSIDE STREET<br>LIVONIA, MI 48154 | P-0024091 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARVEY M KAGAN<br>316 MEADOW LN APT 8<br>CARMEL, IN 46032-4249 | P-0024092 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDONA HEILIGER AND LAWRENCE J HEILIGER<br>5139 E. 106TH STREET<br>TULSA, OK 74137 | P-0024093 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JOHN S BENSON AND LOUISE S BENSON<br>1255 HUDGINS HILL CT<br>WINSTON-SALEM, NC 27103-6745 | P-0024094 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE TEAGUE<br>252 FENROSE DR<br>HARVEST, AL 35749 | P-0024095 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $1,600,000.00 | | | | | $1,600,000.00 |
| THURSTON A LILES AND JO M LILES<br>815 COURT ST.<br>GATESVILLE, NC 27938-9503 | P-0024096 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| EMILY M MINTZ AND DANIEL L MINTZ<br>6712 SULKY LANE<br>NORTH BETHESDA, MD 20852 | P-0024097 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES J IRVINE AND JOHN F IRVINE<br>PO BOX 139<br>BLUNT, SD 57522 | P-0024098 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKY L KENNEDY<br>600 SW 19TH ST.<br>CHEHALIS, WA 98532-4006 | P-0024099 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>2405 W.80TH STREET<br>INGLEWOOD, CA 90305 | P-0024100 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| BRIAN C JUSTEMA AND WENDY N JUSTEMA<br>5952 ALCOVE DR NE<br>BELMONT, MI 49306 | P-0024101 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARDEN S HEVERLY AND PAMELA E HEVERLY<br>227 SMITH AVE<br>LANSING, MI 48910 | P-0024102 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEAN A BOSSICK<br>969 MERCER-NEW WILMINGTON ROAD<br>NEW WILMINGTON, PA 16142 | P-0024103 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GARCIA<br>3266 DATE CT<br>LAKE ELSINORE, CA 92530 | P-0024104 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK HENAHAN<br>117 JAYCROFT CT<br>THOUSAND OAKS, CA 91361 | P-0024105 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER G MAEGER<br>8110 FOREST PARK DRIVE<br>PARKVILLE, MO 64152 | P-0024106 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COURTNEY M ODOM 9555 HIGHWAY 11 SOUTH ENTERPRISE, MS 39330 | P-0024107 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA A GREER AND GEORGE F GREER 34221 SAN SIMEON ST TEMECULA, CA 92592 | P-0024108 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D SURBECK AND CRISTIANE Q SURBECK 413 CHEROKEE DRIVE OXFORD, MS 38655 | P-0024109 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC. 10102 WHITESEL ROAD ASHLAND, VA 23005 | P-0024110 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 2405 W. 80TH STREET INGLEWOOD, CA | P-0024111 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $10,500.00 | | | | | $10,500.00 |
| WILLIAM A AIKEN II AND LINDA S AIKEN 8639 CANTUA CREEK HELOTES, TX 78023 | P-0024112 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THEODORE T BURKHARDT 19123 29TH AVE SE BOTHELL, WA 98012 | P-0024113 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC. 10102 WHITESEL ROAD ASHLAND, VA 23005 | P-0024114 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC. 10102 WHITESEL ROAD ASHLAND, VA 23005 | P-0024115 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUN SUNG LEE 2354 YALE AVE E APT. #203 SEATTLE, WA 98102 | P-0024116 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY R CORYELL 2530 FLORIDA AVE N GOLDEN VALLEY, MN 55427 | P-0024117 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CELIA A PEDERSEN PO BOX 547 BRINNON, WA 98320 | P-0024118 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT NIED 3905 TAMPA RD #541 OLDSMAR, FL 34677 | P-0024119 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P WALKER 402 MATSON AVE WILKES-BARRE, PA 18705 | P-0024120 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH E CASEY AND KENNETH CASEY<br>PO BOX 516<br>ELM MOTT, TX 76640 | P-0024121 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY WHEAT E RUMBERGER<br>1339 BAY STREET<br>ALAMEDA, CA 94501-3915 | P-0024122 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| SEFERINO L GARZA<br>2314 WIMBLEDON DR<br>WESLACO, TX 78596 | P-0024123 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN L CULLINAN<br>116 WINDCREST DRIVE<br>HOHENWWALD, TN 38462 | P-0024124 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH LIANG AND VICKIE W YEE<br>81 WHEELER ROAD<br>STOW, MA 01775 | P-0024125 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW D JEFFERSON<br>411 E. INDIAN SCHOOL RD.<br>APT. 2062<br>PHOENIX, AZ 85012 | P-0024126 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN WILSON AND DEMYROIS A WILSON<br>630 30TH STREET<br>BAKERSFIELD, CA 93301 | P-0024127 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L BURNS<br>550 N SPRING ST<br>WABASH, IN 46992 | P-0024128 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $367.00 | | | | | $367.00 |
| LOUIS F HOEHLE<br>235 KAREN DR<br>ACAMO, TX 78516 | P-0024129 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E LONG<br>343 SPENCEOLA PARKWAY<br>FOREST HILL, MD 21050-3160 | P-0024130 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN H KIMES<br>2504 NINTH AVENUE<br>PARKERSBURG, WV 26101 | P-0024131 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $647.57 | | | | | $647.57 |
| JARMILA M BEAUDRY AND PAUL J BEAUDRY<br>376 HERITAGE DR<br>PAWLEYS ISLAND, SC 29585 | P-0024132 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024133 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KUN HUNG CHOU<br>3326 CLUB PLACE<br>DULUTH, GA 30096 | P-0024134 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROXANNE DISS<br>1008 S. MACHIAS RD.<br>SNOHOMISH, WA 98290 | P-0024135 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024136 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH LIANG<br>81 WHEELER ROAD<br>STOW, MA 01775 | P-0024137 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R LAWHORN<br>20350 CROW COURT APT. A<br>SONORA, CA 95370-6945 | P-0024138 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS,INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024139 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN E CHANNELL<br>411 E. INDIAN SCHOOL RD.<br>APT. 2062<br>PHOENIX, AZ 85012 | P-0024140 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P RUMBERGER<br>1339 BAY STREET<br>ALAMEDA, CA 94501-3915 | P-0024141 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $700.00 | | | | | $700.00 |
| CAROL F ANDREWS<br>228 SILBERHORN DRIVE<br>FOLSOM, CA 95630 | P-0024142 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREY A KELLY AND KAREY A KELLY<br>1274 BATHPORT WAY<br>JTHBK1EG6C2502131<br>CORONA, CA 92881 | P-0024143 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024144 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN L CASTILLO<br>4243 W. AVE. J12<br>LANCASTER, CA 93536 | P-0024145 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH V LILLIE<br>525 ROBERT LEE CIRCLE<br>LAFAYETTE, LA 70506-3136 | P-0024146 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024147 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON R FAKE<br>21776 LAKE VISTA DR<br>LAKE FOREST, CA 92630 | P-0024148 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAJEEV GUPTA AND MONISHA GUPTA 1081 CORNFLOWER CT SUNNYVALE, CA 94086 | P-0024149 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW R LAWHORN 20350 CROW COURT APT. A SONORA, CA 95370-6945 | P-0024150 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARUNAKAR B SHIMOGA 4238 SIENA CT SAN JOSE, CA 95135 | P-0024151 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN L CASTILLO 4243 W. AVE. J12 LANCASTER, CA 93536 | P-0024152 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC. 10102 WHITESEL ROAD ASHLAND, VA 23005 | P-0024153 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANA J SYLWESTER 20265 ELLIE LANE BEND, OR 97703 | P-0024154 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BREANNA L MARQUEZ 4681 SIERRA VISTA AVENUE #107 RIVERSIDE, CA 92505 | P-0024155 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAJEEV GUPTA 1081 CORNFLOWER CT SUNNYVALE, CA 94086 | P-0024156 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A COOK AND DARIA L COOK 1928 NE 28TH ST. OKLAHOMA CITY, OK 73111 | P-0024157 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $5,995.00 | | | | | $5,995.00 |
| GARY P BURNS 6634 JOSHUA STREET OAK PARK, CA 91377 | P-0024158 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC. 10102 WHITESEL ROAD ASHLAND, VA 23005 | P-0024159 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIARA M LANE 1450 S. PERRIS BLVD APT M77 PERRIS, CA 92570 | P-0024160 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK MCGEE 1636 1/2 PREUSS ROAD LOS ANGELES, CA 90035 | P-0024161 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA M WILLIAMS 7855 118TH STREET JACKSONVILLE, FL 32244 | P-0024162 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREA L VERDICK<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024163 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A AIKEN II AND LINDA S AIKEN<br>8639 CANTUA CREEK<br>HELOTES, TX 78023 | P-0024164 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY S RHODES<br>2003 PATRICK ROAD<br>WACO, TX 76708 | P-0024165 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024166 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TYWANA C LESTER<br>985 HWY 26 W<br>COCHRAN, GA 31014 | P-0024167 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA L VERDICK<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024168 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024169 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARA L WATKINS<br>3121 COTTAGE LANE<br>MESQUITE, TX 75181 | P-0024170 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA GAVULA AND JAMES GAVULA<br>25 HILLTOP DRIVE<br>BURLINGTON, MA 01803 | P-0024171 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MACGREGOR M BROWN<br>628 NE KNOTT ST<br>PORTLAND, OR 97212 | P-0024172 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA D CONEDY<br>15683 W TAYLOR ST<br>GOODYEAR, AZ 85338 | P-0024173 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNETTE D WOODALL<br>423 SAN JUAN DR<br>MODESTO, CA 95354 | P-0024174 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FENGMING LU<br>600 ALEXAN DR<br>APT 303<br>DURHAM, NC 27707 | P-0024175 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A BONDRA | P-0024176 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIZETTE FORNONI<br>PO BOX 77518<br>SEATTLE, WA 98177 | P-0024177 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN BUSSCHAU AND SONIA BUSSCHAU 524 NE LOMBARD ST PORTLAND, OR 97211 | P-0024178 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD E FOLTZ P O BOX 11 REFTON, PA 17568 | P-0024179 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN M RUIZ 2514 E PHINNEY BAY PL BREMERTON, WA 98312 | P-0024180 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA L REINSBURROW 599 COUNTY LINE RD. TURBOTVILLE, PA 17702 | P-0024181 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A WHITE 5737 KANAN RD #334 AGOURA, CA 91301 | P-0024182 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA DZERA 34 WESTMOUNT DRIVE LIVINGSTON, NJ 07039 | P-0024183 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER D PIKE 21040 SHEARER AVE CARSON, CA 90745 | P-0024184 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOHN A BONDRA | P-0024185 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL W HUSZAR P.O. BOX 1146 ALBANY, LA 70711 | P-0024186 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM S MURPHY 301 SHREWSBURY COURT JEFFERSON, LA 70121 | P-0024187 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY T MASSINGALE 39354 CAPE HORN RD CONCRETE, WA 98237 | P-0024188 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET M RASH AND THOMAS W RASH JR 23 STATE STREET CHARLESTON, SC 29401 | P-0024189 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDI WILKEY 32 GREENSPRING TRABUCO CANYON, CA 92679 | P-0024190 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADON WESCHE 304 S JONES BLVD #3218 LAS VEGAS, NV 89107 | P-0024191 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID B SMALLWOOD AND MELISSA A SMALLWOOD 9807 46TH COURT EAST PARRISH, FL 34219 | P-0024192 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARREN R WAGNER<br>73 AIRPORT ROAD<br>ELDRED, NY 12732 | P-0024193 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES J IRVINE AND JOHN F IRVINE<br>PO BOX 139<br>BLUNT, SD 57522 | P-0024194 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES DICKSON<br>5046 CASTO CIRCLE<br>SALT LAKE CITY, UT 84117 | P-0024195 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLIN LAMIRANDE AND TAMMY LAMIRANDE<br>1361 ROLAND ROAD<br>CLOQUET, MN 55720 | P-0024196 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL L CHIAVARIO AND AIMEE L CHIAVARIO<br>1912 DIAMOND ST<br>UNIT 2<br>SAN DIEGO, CA 92109 | P-0024197 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS L COOK | P-0024198 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOUBASSY DISTRIBUTION<br>2911 ANDRADE AVE.<br>RICHMOND, CA 94804 | P-0024199 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED G HUDGENS AND JUDITH M HUDGENS<br>3470 CAMELLIA DR<br>SAN BERNARDINO, CA 92404 | P-0024200 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R DALTON AND COLEEN M DALTON<br>7370 WHITE HAWK DRIVE<br>ANCHORAGE, AK 99507 | P-0024201 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M BALINT<br>16406 RIGGS RD<br>STILWELL, KS 66085 | P-0024202 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F IRVINE<br>PO BOX 139<br>BLUNT, SD 57522 | P-0024203 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD R VOSSELMANN<br>19744 SW NIGHTINGALE DRIVE<br>DUNNELLON, FL 34431 | P-0024204 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE D VEERASAWMY AND KRISHNA S DUNBAR<br>901 MAIN STREET<br>STONE MOUNTAIN, GA 30083 | P-0024205 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS G SANDY AND PAULETTE L.<br>49 GARDEN VIEW LANE<br>PLEASANT HILL, CA 94523 | P-0024206 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM R GERADA 19702 DENBY REDFORD, MI 48240 | P-0024207 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEC LAMIRANDE AND TAMMY LAMIRANDE 1361 ROLAND ROAD CLOQUET, MN 55720 | P-0024208 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORRI L JOHNSON 534 RANCHO DEL NORTE N. LAS VEGAS, NV 89031 | P-0024209 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIETRICH B PATTON 5705 E TEXAS STREET APT 64 BOSSIER CITY, LA 71111 | P-0024210 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| SHEILA F HARTSHORNE 69411 RAMON ROAD #1177 CATHEDRAL CITY, CA 92234 | P-0024211 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY J RUTH 89 MEADOWS RUN LANE ELKINS, WV 26241 | P-0024212 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D WATT AND KIM M WATT 1515 BUCK CT NEENAH, WI 54956 | P-0024213 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTA A SHIELDS 215 W CHESTNUT ST ALBION, MI 49224 | P-0024214 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE L HARRISON 1253 AGATE ST. SAN DIEGO, CA 92109 | P-0024215 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY D WATT AND KIM M WATT 1515 BUCK CT NEENAH, WI 54956 | P-0024216 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS G SANDY AND PAULETTE L SANDY 49 GARDEN VIEW LANE PLEASANT HILL, CA 94523 | P-0024217 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P POTIER 3553A ATLANTIC AVE #214 LONG BEACH, CA 90807 | P-0024218 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA MEXICOTTE AND DONALD W MEXICOTTE 16765 RIVERSIDE STREET LIVONIA, MI 48154 | P-0024219 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDON T MULLEN<br>8738 W TOWNLEY AVE<br>PEORIA, AZ 85345 | P-0024220 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE C HIDALGO AND ERMINA L HIDALGO<br>PO BOX 116<br>GONZALES, CA 93926 | P-0024221 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONYA S PROWELL<br>12602 S PAGE ST<br>CALUMET PARK, IL 60827-5910 | P-0024222 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P VAN EMBURG<br>104 WINTER BROOK LANE<br>SIMPSONVILLE, SC 29681 | P-0024223 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN E PERKINS<br>33 WEST MISSOURI AVENUE<br>UNIT 18<br>PHOENIX, AZ 85013 | P-0024224 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT E HUNSAKER<br>3086 SO GLACIER BAY WAY<br>MERIDIAN, ID 83642-7828 | P-0024225 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIGITTE VAN ESSEN AND MARTIN VERHOEF<br>736 MIDLAND WAY<br>REDWOOD CITY, CA 94062 | P-0024226 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA MARIE K MEXICOTTE AND DONALD W MEXICOTTE<br>16765 RIVERSIDE STREET<br>LIVONIA, MI 48154 | P-0024227 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK M RYAN<br>34 NEW HAVEN DRIVE<br>CARY, IL 60013 | P-0024228 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P VAN EMBURG<br>104 WINTER BROOK LANE<br>SIMPSONVILLE, SC 29681 | P-0024229 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $18,760.74 | | | | | $18,760.74 |
| SHARON DALQUIST<br>1603 FORD AVE<br>REDONDO BEACH, CA 90278 | P-0024230 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAVANNAH L MCCALLISTER<br>208 GROUPER CIRCLE SE<br>PALM BAY, FL 32909 | P-0024231 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER B BODDEN AND FRANCES C BODDEN<br>17519 HERITAGE CREEK COURT<br>WEBSTER, TX 77598-3120 | P-0024232 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THURSTON A LILES AND JO M LILES<br>815 COURT ST<br>GATESVILLE, NC 27938-9503 | P-0024233 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVELYN V EDMONDS 65 GRANDE ISLE DRIVE APT. 317 WAKEFIELD, RI 02879 | P-0024234 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8916 BRONX AVE APT 2N SKOKIE, IL 60077 | P-0024235 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J WAGNER 4817 CHERRY HILL CT SOUTH APT 2 COLUMBUS, OH 43228 | P-0024236 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCIS HART | P-0024237 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA OBRIEN 1507 ELON LN ENCINITAS, CA 92024 | P-0024238 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATELYN KLEIS 34 N SANTA CRUZ AVE LOS GATOS, CA 95030 | P-0024239 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS PEARMAN 708 ALLEN AVENUE SAINT LOUIS, MO 63104 | P-0024240 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN MCMASTER 228 61ST STREET ALTOONA, PA 16601 | P-0024241 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TECHIE B LANCASTER AND MALLORY W LANCASTER 91-596 PUHILAKA PL EWA BEACH, HI 96706 | P-0024242 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELAINE CATHERINE MUTERT 538 NORTH POINT PRAIRIE ROAD WENTZVILLE, MO 63385 | P-0024243 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A RITENOUR 11239 HIGHLAND SCHOOL ROAD MYERSVILLE, MD 21773 | P-0024244 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E BURLEY 852 VINO VERDE CIRCLE BRANDON, FL 33511 | P-0024245 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA STAABS 24476 HWY 7 SOUTH RICHLAND, MO 65556 | P-0024246 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L CAVELL 264 LEE GARLAND DRIVE OPELOUSAS, LA 70570 | P-0024247 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIAN D KYLE<br>4710 DONAHO ROAD<br>NORTH ZULCH, TX 77872 | P-0024248 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AIMEE M ZISSA<br>4429 KNOLLVIEW DR.<br>PLANO, TX 75024 | P-0024249 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J CELESTI<br>3588 RYDAL LANE<br>MASON, OH 45040 | P-0024250 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J ROSSINI<br>27 MIDWOOD DRIVE<br>FLORHAM PARK, NJ 07932 | P-0024251 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADIA EMEN<br>1914 TANAGER STREET<br>VENTURA, CA 93003 | P-0024252 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L CROLL<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024253 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILLIAN M RUIZ<br>2514 E PHINNEY BAY PL<br>BREMERTON, WA 98312 | P-0024254 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN A DAVIS<br>300 SILVER HORSE RD<br>RENO, NV 89510 | P-0024255 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGETTE L BROWN<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0024256 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L MANN<br>PO BOX 94<br>VAUGHN, WA 98394 | P-0024257 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY S SIMON AND TIMOTHY SIMON<br>144 RICE CORNER RD<br>BROOKFIELD, MA 01506 | P-0024258 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS J TOREN<br>1247 11TH ST. APT. 3<br>SANTA MONICA, CA 90401 | P-0024259 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WEBER BMW<br>6006 N TORREY PINES AVE<br>FRESNO, CA 93723 | P-0024260 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A SCHMIDHAUSER<br>P.O. BOX 11526<br>NEWPORT BEACH, CA 92658 | P-0024261 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BONNIE R LESAGE AND DINO R RICONTI<br>14876 BELCOURT DR.<br>WHITTIER, CA 90604 | P-0024262 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNA M WILSON<br>PO BOX 64<br>SAPPHIRE, NC 28774 | P-0024263 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FABIAN O SILVA<br>1604 S. TAMAR DRIVE<br>WEST COVINA, CA 91790 | P-0024264 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY J BURGESS AND JOSEPH K BURGESS<br>3 FLORESTA<br>GUNNISON, CO 81230 | P-0024265 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT P MOLONY AND ADDY A MOLONY<br>410 DOTSIE DRIVE<br>WESTMINSTER, MD 21158 | P-0024266 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE J JONES-FRAZIER<br>205 SCAMMELL DR.<br>BROWNS MILLS, NJ 08015 | P-0024267 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADAM HERGERT<br>PO BOX 363<br>SAINT JOHN, WA 99171 | P-0024268 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTHER KINCAID<br>7000 PARADISE RD<br>APT #2025<br>LAS VEGAS, NV 89119 | P-0024269 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON I WHITLATCH<br>2411 SW 326TH ST<br>FEDERAL WAY, WW 98023 | P-0024270 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA DAVIDSON<br>2950 PETERSEN WAY<br>RIVERBANK, CA 95367 | P-0024271 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY GARRIGO<br>1010 WASHINGTON ST<br>TALLAHASSEE, FL 32303 | P-0024272 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A SHROUT<br>307 VALLEY CT<br>SMYRNA, TN 37167 | P-0024273 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY E BARKER<br>423 SAN JUAN DR<br>MODESTO, CA 95354 | P-0024274 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY D MILLS AND KELLY D MILLS<br>P O BOX 587<br>BRADENTON, FL 34281-5878 | P-0024275 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE A KOPEY<br>1077 GREENLEAF BLVD.<br>APT 216<br>ELKHART, IN 46514 | P-0024276 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANE K ARNOLD AND PATRICK L ARNOLD 3854 CORNELL DR. OCEANSIDE, CA 92056 | P-0024277 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J SIMONELLI AND JULIE C SIMONELLI PO BOX 115 TAHOMA, CA 96142 | P-0024278 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0024279 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN 8916 BRONX AVE APT 2N SKOKIE, IL 60077-1907 | P-0024280 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DALLAS M TAFT 5405 MANITOWAC DRIVE RANCHOPALOSVERDE, CA 90275 | P-0024281 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| JOHN A ROBLES 2599 SUNNYDALE DR DUARTE, CA 91010 | P-0024282 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF E CRANDLEMIRE 177 RIGGS STREET OXFORD, CT 06478 | P-0024283 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH M DELANCY PO BOX 6 CHETOPA, KS 67336 | P-0024284 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L OLSEN 80 SAPPHIRE AVE CHRISTIANSBURG, VA 24073 | P-0024285 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ROBLES 2599 SUNNYDALE DR DUARTE, CA 91010 | P-0024286 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOLORES SANDOVAL 19654 KINNEY COURT CASTRO VALLEY, CA 94546 | P-0024287 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA BUFALINI 9432 STONEYBROCK PL RANCHO CUCAMONGA, CA 91730 | P-0024288 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A DELANCY 7400 W GRANT RANCH BLVD APT 9 DENVER, CO 80123 | P-0024289 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN PERRY 6 RIVA DEL LAGO DR. MISSOURI CITY, TX 77459 | P-0024290 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONNIE MIRANDA 6298 N BRIX AVE FRESNO, CA 93722 | P-0024291 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLA L DELANCY<br>PO BOX 620333<br>LITTLETON, CO 80162 | P-0024292 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A ROBLES<br>2599 SUNNYDALE DR<br>DUARTE, CA 91010 | P-0024293 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARA NOVOTNAK<br>628CEDAR STREET<br>FREELAND, PA | P-0024294 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J WOOD AND DEBORAH A WOOD<br>3592 REBEL CIRCLE<br>HUNTINGTON BEACH, CA 92649 | P-0024295 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSHA BRUBAKER<br>3819 HASKIN DRIVE<br>MIDLAND, MI 48640 | P-0024296 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $716.07 | | | | | $716.07 |
| JAMES A PINYAN<br>24836 MULHOLLAND HIGHWAY<br>CALABASAS, CA 91302 | P-0024297 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELLI D REITZ<br>15108 300TH ST NE<br>ARLINGTON, WA 98223 | P-0024298 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DILLIS V ALLEN<br>367 ARBOR GLEN BLVD<br>SCHAUMBURG, IL 60195 | P-0024299 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E SILVA AND JOANNE SILVA<br>8109 WINSLOW AVENUE<br>LAS VEGAS, NV 89129 | P-0024300 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE PHAN<br>PO BOX 1166<br>LOS ALAMITOS, CA 90720 | P-0024301 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENT G MCCOY<br>200 SHERATON DRIVE<br>BELLEVILLE, IL 62223 | P-0024302 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS P ROSSO<br>22726 LADEENE AVENUE<br>TORRANCE, CA 90505 | P-0024303 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID F ROCKWOOD<br>37 TWEED BLVD.<br>NYACK, NY 10960 | P-0024304 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLIN KLEIS<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024305 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL C JESKA<br>2124 N FAIRVIEW LN<br>ROCHESTER HILLS, MI 48306 | P-0024306 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA E JONES<br>P.O. BOX 362<br>WHITEVILLE, TN 38075 | P-0024307 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE F ALLEN<br>367 ARBOR GLEN BLVD<br>SCHAUMBURG, IL 60195 | P-0024308 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RACHEL L GABRIELE<br>30 GLENVILLE ST. #2<br>GREENWICH, CT 06831 | P-0024309 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOS G LAZARIS<br>1628 W. BERWYN AVE.<br>CHICAGO, IL 60640 | P-0024310 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH H CHATTERTON<br>1350 DEER MEADOW WAY<br>ROCKFORD, TN 37853 | P-0024311 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G PAUL<br>1209 JEFFERSON ST<br>BAKERSFIELD, CA 93305 | P-0024312 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHLOE CROLL<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024313 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYRA SANTIAGO<br>18 GAIL DRIVE<br>APARTMENT C<br>NYACK, NY 10960 | P-0024314 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA L BLACKWELL<br>18 WHISPERING HILLS DR.<br>CLIFTON PARK, NY 12065 | P-0024315 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MADELINE KLEIS<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024316 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON J PINYAN<br>24836 MULHOLLAND HIGHWAY<br>CALABASAS, CA 91302 | P-0024317 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CROLL<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024318 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M HAAS AND SHANNON D ECHOLS HAAS<br>23345 8TH STREET<br>NEWHALL, CA 91321 | P-0024319 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAYLE L ZELLER<br>4311 67TH AVE W<br>APT A<br>UNIVERSITY PLACE, WA 98466 | P-0024320 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANN-FRANCS LAMBERT<br>4023 W. 141ST STREET<br>APT. 10<br>HAWTHORNE, CA 90250 | P-0024321 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANALISA R URCIA<br>13101 LAKE GENEVA WAY<br>GERMANTOWN, MD 20874 | P-0024322 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| LARRY E HOPPER<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 28104 | P-0024323 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY S PAUL<br>1134 OLIVE PLACE<br>NORTH BELLMORE, NY 11710 | P-0024324 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN T SIMPSON<br>9326 KNOLL CREST LOOP<br>AUSTIN, TX 78759 | P-0024325 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERNEST G SUTLIFF<br>3501 JUAN TABO BLVD NE<br>UNIT A6<br>ALBUQUERQUE, NM 87111 | P-0024326 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CANNA AND MARY ANN CANNA<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024327 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT GARLAND AND TINA TOY<br>21458 RAMBLA VISTA DRIVE<br>MALIBU, CA 90265 | P-0024328 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $12,500.00 | | | | | $12,500.00 |
| VIRGINIA L IMBERNINO<br>4630 SHERWOOD FOREST DRIVE<br>DELRAY BEACH, FL 33445 | P-0024329 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD I YANKWICH<br>1490 EDGEWOOD DRIVE<br>PALO ALTO, CA 94301 | P-0024330 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JARROD R COOMER<br>6603 QUEENS FALLS COURT<br>LOUISVILLE, KY 40229 | P-0024331 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIA A BOVINO<br>460 PRICE AVENUE<br>CALUMET CITY, IL 60409 | P-0024332 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS CANNA AND MARY ANN CANNA<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024333 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A GILES<br>99 RANDOLPH ST<br>CARTERET, NJ 07008 | P-0024334 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOYCE G LECKIE<br>14348 RIVERSIDE DRIVE<br>UNIT 6<br>SHERMAN OAKS, CA | P-0024335 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOREN T SIMPSON<br>9326 KNOLL CREST LOOP<br>AUSTIN, TX 78759 | P-0024336 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BILLY W NEAL<br>15907 VICTORY BLVD APT 106<br>VAN NUYS, CA | P-0024337 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANAYA SUTLIFF<br>3501 JUAN TABO BLVD NE<br>UNIT A6<br>ALBUQUERQUE, NM 87111 | P-0024338 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA COLE<br>84 WASHINGTON AVENUE<br>HAWTHORNE, NJ 07506 | P-0024339 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA N BARTER<br>945 LAWN AVENUE<br>HAMILTON, OH 45013 | P-0024340 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN A PATERSON<br>36 TIMBERLAKE RD<br>LANE, KS 66042 | P-0024341 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN C RUEL<br>P.O. BOX 5164<br>SHERMAN OAKS, CA 91413 | P-0024342 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUE ZHOU<br>2800 AVENT FERRY RD APT 102<br>RALEIGH, NC 27606 | P-0024343 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL C STERN AND LINDA M STERN<br>626 W. ATLANTIC ST.<br>APPLETON, WI 54911 | P-0024344 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L CURRIE<br>23621 92ND AVE W<br>EDMONDS, WA 98020 | P-0024345 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE GRAHAM<br>444 NOTRE DAME AVENUE<br>CUYAHOGA FALLS, OH 44221 | P-0024346 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| MICHAEL J CARSO AND DEBORAH A CARSO<br>101 PINE CREEK DRIVE<br>VENETIA, PA 15367 | P-0024347 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN A MASON AND ELIZABETH L YOCOM<br>3049 DEERBRUSH WAY<br>EUGENE, OR 97405 | P-0024348 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUZANNE L KAUFMANN<br>23705 SW ROSEDALE RD<br>BEAVERTON, OR 97078-8516 | P-0024349 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA L SERVIS<br>1106 E. MOYAMENSING AVE.<br>3RD FLOOR<br>PHILADELPHIA, PA 19147 | P-0024350 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFF E CRANDLEMIRE<br>177 RIGGS STREET<br>OXFORD, CT 06478 | P-0024351 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS A BONDS<br>7401 ORCHARDHILL DR<br>RICHMOND, VA 23234 | P-0024352 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEDRO DUARTE AND MAYTE DUARTE<br>16377 APPLETREE LN<br>VICTORVILLE, CA 92395 | P-0024353 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMED A SALEEM<br>5502 POUND STONE CT<br>SUGAR LAND, TX 77479 | P-0024354 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH G OBENBERGER AND SHERRI M<br>OBENBERGER<br>13803 BIOLA AVE<br>LA MIRADA, CA 90638 | P-0024355 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J GARRETT<br>259 BEECHWOOD DRIVE<br>DILLSBURG, PA 17019 | P-0024356 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIS J WAEGELE AND WILLIAM J HOLLAND<br>1175 PALO ALTO AVE<br>CLOVIS, CA 93612 | P-0024357 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE L OLSEN<br>80 SAPPHIRE AVE<br>CHRISTIANSBURG, VA 24073 | P-0024358 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA L DELANCY<br>PO BOX 620333<br>LITTLETON, CO 80123 | P-0024359 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURIE GRAHAM<br>444 NOTRE DAME AVENUE<br>CUYAHOGA FALLS, OH 44221 | P-0024360 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CARL A BRANDENBURG AND REBA M<br>BRANDENBURG<br>228 JOE LANE<br>JEFFERSON CITY, MO 65101-5531 | P-0024361 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN C SUDDARTH<br>7387 LAWNDALE DRIVE<br>WEST CHESTER, OH 45069 | P-0024362 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBBERT J SCHERTTZER 290 BEAR CREEK BLVD APT. 1005 WILKES-BARRE, PA 18702 | P-0024363 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES M FISHEL AND LINDA FISHEL 235 KAREN DR. ALAMO, TX 78516 | P-0024364 | 11/2/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE A ADAMS 1104 DEAL TRAIL SUFFOLK, VA 23434 | P-0024365 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCY ALONSO 131 MAPLE AVE RAHWAY, NJ 07065 | P-0024366 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J FISHER 5366 LAKE MURRAY BLVD LA MESA, CA 91942 | P-0024367 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC R HENDRICKSEN 118 DENHAM PL MOORESVILLE, NC 28115 | P-0024368 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T GUNDLACH 122 UPPER LAKEVIEW RD WHITE SALMON, WA 98672 | P-0024369 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA M RASCH MELINDA M. RASCH 2116 ALBURY AVE. LONG BEACH, CA 90815 | P-0024370 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON HIRSHON AND CLAUDIA G BARASCH 2332 NELLA VISTA AVENUE LOS ANGELES, CA 90027 | P-0024371 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN L SCOTT 2927 SPRING MOUNTAIN DRIVE LOVELAND, CO 80537 | P-0024372 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY D MOHNKERN 1109 TRIANGLE CT PRINCETON, MN 55371 | P-0024373 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL E IVY 1974 LYDGATE COVE MEMPHIS, TN 38116 | P-0024374 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN T YEI 32729 ARTISTRY LOOP UNION CITY, CA 94587 | P-0024375 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REY F MAGBALON 516 7TH AVENUE LINDENWOLD, NJ 08021 | P-0024376 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL E IVY 1974 LYDGATE COVE MEMPHIS, TN 38116 | P-0024377 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L MATMON AND GAIL N MATMON 4 PINEWOOD DR MANALAPAN, NJ 07726 | P-0024378 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY L CHAPMAN 2400 ARDEN DRIVE SARASOTA, FL 34232 | P-0024379 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAISY DUONG | P-0024380 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORAINE WOODS-LEWIS 8156 S ST. LAWRENCE CHICAGO, IL 60619 | P-0024381 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA G BARASCH AND SHELDON I HIRSHON 2332 NELLA VISTA AVENUE LOS ANGELES, CA 90027 | P-0024382 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P DANIEL AND KIM D DANIEL 2102 N ZIRCON PL MERIDIAN, ID 83646 | P-0024383 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN HUDSON 8637 KING RD BAILEY, MS 39320 | P-0024384 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTINA MICHELLE 9328 ELK GROVE BLVD. SUITE 105-126 ELK GROVE, CA 95624 | P-0024385 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A CABAY 440 GERARD AVENUE VILLA PARK, IL 60181 | P-0024386 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY PLATT 11030 SWEET PEA SAN ANTONIO, TX 78245 | P-0024387 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN LINDEN 3083 CONSTELLATION DRIVE MELBOURNE, FL 32940 | P-0024388 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CANNA AND MARY ANN CANNA 19231 ASPEN CT. MOKENA, IL 60448 | P-0024389 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C RODRIGUEZ 3830 LAKE GARDEN DR FALLBROOK, CA 92028/9597 | P-0024390 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY H BECK<br>234 EAST MAIN STREET<br>GLOUCESTER, MA 01930 | P-0024391 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS H MILLER<br>4339 RICHALVA CT.<br>WATERFORD, MI 48329 | P-0024392 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH FORSTER<br>1417 BONITA AVE<br>BERKELEY, CA 94709 | P-0024393 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L HILL<br>PO BOX 205<br>840 EIGHTH STREET<br>COLVER, PA 15927 | P-0024394 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID C RODRIGUEZ<br>3830 LAKE GARDEN DR<br>FALLBROOK, CA 92028/9597 | P-0024395 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| NIEL F PFUNDT AND DIANNE B PFUNDT<br>3915 WILKIN STREET<br>BELLINGHAM, WA 98229-3914 | P-0024396 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY BROCK<br>7425 LA VISTA DR.<br>#416<br>DALLAS, TX 75214 | P-0024397 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN N SCARPETE<br>PO BOX 35<br>PENNGROVE, CA 94951 | P-0024398 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| KELLY D FISCHER<br>5819 JUSTIN DR<br>ELKO, NV 89801-5226 | P-0024399 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $40.00 | | | | | $40.00 |
| LAURA L ROGERS AND N/A<br>4244 CHEROKEE AVENUE<br>#7<br>SAN DIEGO, CA 92104 | P-0024400 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEO A DONOHUE<br>15213 EDEN ROCK CT<br>DARNESTOWN, MD 20874 | P-0024401 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MASUMI S JORDAN<br>1721 W CALDWELL ST<br>COMPTON, CA 90220 | P-0024402 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN WAN<br>2411 STONE RD<br>ANN ARBOR, MI 48105 | P-0024403 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOAVA D MCCARTHY<br>P O BOX 833<br>HOWE, TX 75459 | P-0024404 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH HERRION AND ELIZABETH D HERRION 927 W RAYNELL ST SPRINGFIELD, MO 65807 | P-0024405 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AERIEL A JENSEN 6562 NW DOGWOOD ST HILLSBORO, OR 97124 | P-0024406 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUSSEIN A MZEE AND KULSUM H MZEE 1413 AMAZON DR PLANO, TX 75075 | P-0024407 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| NISSAN MOTOR ACCEPTANCE 6920 PINEBROOK DR NEW ORLEANS, LA 70128-2621 | P-0024408 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIN WAN 2411 STONE RD ANN ARBOR, MI 48105 | P-0024409 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AERIEL A JENSEN 6562 NW DOGWOOD ST HILLSBORO, OR 97124 | P-0024410 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| QUINTON DESIGN & ELECTRICAL C PO BOX 2802 MOUNT VERNON, WA 98273 | P-0024411 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE R BROWN 513 BROCKINGTON ROAD DARLINGTON, SC 29532-4301 | P-0024412 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTWOINE D PATE 271 E. 149TH ST. HARVEY, IL 60426 | P-0024413 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROXIE L HUSZAR 136 CLYDE AVE APT 2S EVANSTON, IL 60202-4020 | P-0024414 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTATE OF BARRY D BORT, DEC 421 SPRINGVIEW LN PHOENIXVILLE, PA 19460 | P-0024415 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL R KOENIG 4403 FOREST AVE WATERFORD, MI 48328 | P-0024416 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| JAMES T HECKER 884 8TH ST GOLDEN, CO 80401 | P-0024417 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYATTE WYNN AND KATHLEEN WYNN 2824 HOOCK AVE LOUISVILLE, KY 40205 | P-0024418 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY K ROEHM AND DELINA J ROEHM 705 FOUNTAIN STREE EAU CLAIRE, WI 54703 | P-0024419 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY H IRLE PO BOX 500176 ATLANTA, GA 31150 | P-0024420 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| THOMAS W MARINCEL AND KATHY J MARINCEL 230 E 30TH ST APT 104 KANSAS CITY, MO 64108 | P-0024421 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA ELMORE 1102 ECKERSON RD CENTRALIA, WA 98531 | P-0024422 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D NICHOLS 168 S WOODRUFF RD BRIDGETON, NJ 08302 | P-0024423 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D NICHOLS 168 S WOODRUFF RD BRIDGETON, NJ 08302 | P-0024424 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYA N WALKER-PORTILLO 2520 OAKWOOD WAY SE SMYRNA, GA 30080 | P-0024425 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| ARDEN S HEVERLY AND PAMELA E HEVERLY 227 SMITH AVE LANSING, MI 48910 | P-0024426 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIE R BROWN 513 BROCKINGTON ROAD DARLINGTON, SC 29532-4301 | P-0024427 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN B COMBS 128 PAT COMBS DR HONAKER, VA 24260 | P-0024428 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE HALBERT 342 SWEET GRASS WAY RICHMOND, KY 40475 | P-0024429 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| JAMES MACKEARNEY AND TRACI MACKEARNEY 5510 ANTELOPE DRIVE BAR NUNN, WY 82601 | P-0024430 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR H RAMOS 14101 EUCLID ST #11 GARDEN GROVE, CA 92843 | P-0024431 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W SEMION AND ELIZABETH A SEMION PO BOX 569 MENLO PARK, CA 94026-0569 | P-0024432 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA W MASSEY<br>P O BOX 331<br>OAKLAND, FL 34760 | P-0024433 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA A FOLLETT<br>27 BARBERRY LANE<br>LEBANON, PA 17042 | P-0024434 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN DALEWITZ AND ALAN DALEWITZ<br>8 FERNDALE ROAD<br>NEW CITY, NY 10956 | P-0024435 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELE M MCGILL<br>2033 16TH ST<br>ROCK VALLEY, IA 51247-1119 | P-0024436 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M HEMMERLING<br>210 WEST GRANT STREET<br>419<br>MINNEAPOLIS, MN 55403 | P-0024437 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J WIEBER<br>11209 NATIONAL BLVD.<br>#116<br>LOS ANGELES, CA 90064 | P-0024438 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL J MCGLOFLIN<br>181 CRYSTAL LAKE RD<br>AUSTIN, AR 72007 | P-0024439 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ANNETTE R ARROYO AND ALEJANDRO RAEANN ARROYO<br>3750 TORREY ST<br>BALDWIN PARK, CA 91706 | P-0024440 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0024441 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE L SMITH AND DENNIS J SMITH<br>696 WEST SHORE TRAIL<br>SPARTA, NJ 07871 | P-0024442 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH M BARRY<br>416 DRUMMOND DRIVE<br>RALEIGH, NC 27609 | P-0024443 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIDGET C TURNER<br>P.O. BOX 332<br>SAINT MICHAEL, PA 15951 | P-0024444 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A CERECERES<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024445 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REED NIXON<br>16117 W CHALET DR<br>OLATHE, KS 66062 | P-0024446 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY L VANBUREN<br>191 HOME AVE<br>MANSFIELD, OH 44902 | P-0024447 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD W BAXTER<br>6756 LUNAR DRIVE<br>ANCHORAGE, AK 99504 | P-0024448 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C MCNEIL<br>P.O. BOX 55<br>MT VERNON, IL 62864 | P-0024449 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARIK JACKSON<br>1817 BRAMBLE CREEK<br>DESOTO, TX 75115 | P-0024450 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA J DUNCAN<br>3132 TETON DRIVE<br>GASTONIA, NC 28054 | P-0024451 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN T VU<br>2822 HAYDEN BROOK DR<br>STOCKTON, CA 95212 | P-0024452 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW HARSHA-STRONG AND NATALIE FLOR<br>2992 STELLA BLUE LN<br>FAIRFAX, VA 22031 | P-0024453 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A CERECERES<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024454 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REED NIXON<br>16117 W CHALET DR<br>OLATHE, KS 66062 | P-0024455 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODY L WEISS<br>15 S QUAKER LN<br>HYDE PARK, NY 12538 | P-0024456 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEBASTIEN RENAUDIN<br>1292 SILVA LN.<br>ALAMEDA, CA 94502 | P-0024457 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BRUCE KIM<br>426 S. CEDARCREST DR<br>SCHAUMBURG, IL 60193 | P-0024458 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAUREN D LEVY<br>412 E 88TH ST 1W<br>NEW YORK, NY 10128-6682 | P-0024459 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| JODY L WEISS<br>15 S QUAKER LN<br>HYDE PARK, NY 12538 | P-0024460 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARION C DINOFA<br>610 HARTS RIDGE RD<br>CONSHOHOCKEN, PA 19428 | P-0024461 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHENG YUAN YAP YE<br>735 CONTESSA<br>IRVINE, CA 92620 | P-0024462 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMY M LEONG<br>58 FOREST SIDE AVE<br>SAN FRANCISCO, CA 94127 | P-0024463 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES BOSTON<br>400 CAMPCREEK DRIVE<br>ELGIN, SC 29045 | P-0024464 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOISMARIE ABATE<br>5762 MIDDLECOFF DRIVE<br>HUNTINGTON BEACH, CA 92649 | P-0024465 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE YOUNG<br>2 PURDUE DRIVE<br>DELRAN, NJ 08075 | P-0024466 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRY L HORTON<br>110 RIDGE BEND DR.<br>EAST PEORIA, IL 61611 | P-0024467 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE KIM<br>426 S. CEDARCREST DR<br>SCHAUMBURG, IL 60193 | P-0024468 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D HISSAM<br>515 WEST 4TH STREET APT 4<br>KIMBALL, NE 69145 | P-0024469 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| CAROL L YOUNG<br>5762 MIDDLECOFF DRIVE<br>HUNTINGTON BEACH, CA 92649 | P-0024470 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN J BRANCAZIO<br>P.O. BOX 781142<br>ORLANDO, FL 32878 | P-0024471 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D HERRION AND ELIZABETH D HERRION<br>927 W RAYNELL ST<br>SPRINGFIELD, MO 63807 | P-0024472 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANA G RODRIGUEZ<br>888 MESA VIEW STREET<br>UPLAND, CA 91784 | P-0024473 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVA SINGER<br>6701 BURNET ROAD<br>#367<br>AUSTIN, TX 78757 | P-0024474 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANDEEP KAUR<br>136 BEACON DRIVE<br>MILPITAS, CA 95035 | P-0024475 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PAMELA SAEPHARN<br>16682 NE SCHUYLER CT<br>PORTLAND, OR 97230 | P-0024476 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTOINETTE COLON AND TAIJOUR BOSTON<br>400 CAMP CREEK DRIVE<br>ELGIN, SC 29045 | P-0024477 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A RUSSELL<br>112 10TH STREET<br>ALTOONA, PA 16602 | P-0024478 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN J BRANCAZIO<br>P.O. BOX 781142<br>ORLANDO, FL 32878 | P-0024479 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA M STEC<br>37050 S. RIDGEVIEW BLVD<br>TUCSON, AZ 85739 | P-0024480 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER HADDAD<br>4306 JORDAN RANCH DR<br>DUBLIN, CA 94568 | P-0024481 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J ANGONE AND KEVIN J ANGONE<br>9371 MAN O WAR CT<br>#1203<br>GLEN ALLEN, VA 23060 | P-0024482 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| ANTOINETTE COLON<br>400 CAMPCREEK DRIVE<br>ELGIN, SC 29045 | P-0024483 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARITY KRIZAN AND PAUL KRIZAN<br>5552 N FR 125<br>SPRINGFIELD, MO 65803 | P-0024484 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| CHARLES F PUTZIER<br>5700 WEST WALDEN DRIVE<br>SIOUX FALLS, SD 57106 | P-0024485 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D HERRION AND ELIZABETH D HERRION<br>927 W RAYNELL ST<br>SPRINGFIELD, MO 65807 | P-0024486 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARISOL FAJARDO<br>3421 PARK SQ W<br>APT 1<br>TAMPA, FL 33613 | P-0024487 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THADDEUS SISSING AND LAUREL BRYSON<br>40480 CRYSTAL AIRE CT<br>MURRIETA, CA 92562 | P-0024488 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0024489 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZAN KRANJC 6620 PARKLAKE DR MASON, OH 45040 | P-0024490 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA K BRITTON 2013 GROVES EDGE LN WAXHAW, NC 28173 | P-0024491 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $9,883.00 | | | | | $9,883.00 |
| ANDY Y LEE 2704 VILLAS WAY SAN DIEGO, CA 92108 | P-0024492 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JODIE M GRUNDIN 18550 HATTERAS ST UNIT 2 UNIT 2 TARZANA, CA 91356 | P-0024493 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDI B CARR PO BOX 299 PEBBLE BEACH, CA 93953 | P-0024494 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MYUNGHWA KIM 3344 GOLDEN CURRANT BLVD FORT COLLINS, CO 80521 | P-0024495 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M REARDON 208 OXFORD CIRCLE WEST RICHMOND, VA 23221 | P-0024496 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| LAUREN GOODWIN 1816 COLEMAN PL ROSAMOND, CA 93560 | P-0024497 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON JOHNSON PO BOX 124884 SAN DIEGO, CA 92112 | P-0024498 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON G MCCRARY 3540 VILLA TERRACE SAN DIEGO, CA 92104 | P-0024499 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CANNA AND MARY ANN CANNA 19231 ASPEN CT. MOKENA, IL 60448 | P-0024500 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN M REARDON 208 OXFORD CIRCLE WEST RICHMOND, VA 23221 | P-0024501 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $365.00 | | | | | $365.00 |
| ADRIAN ROGERS 38147 17TH STREET EAST PALMDALE, CA 93550 | P-0024502 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB A BOYER PO BOX 342 MOUNT HERMON, CA 95041 | P-0024503 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSALIE BURNETTE<br>6722 WESTVIEW DR<br>BRECKSVILLE, OH 44141 | P-0024504 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDA S RIECKE<br>319 RIDGEWOOD AVE<br>DAVENPORT, IA 52803 | P-0024505 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRENE A BAKER<br>821 SO. CERRITOS AVE<br>UNIT 14<br>AZUSA, CA 91702 | P-0024506 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICKOLAS REED AND NICKOLAS REED<br>NICKOLAS REED<br>1027 HICKORY RIDGE ROAD<br>SMYRNA, DE | P-0024507 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J CANNA AND MARY ANN CANNA<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024508 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON R ZAGALSKY<br>7 ANACAPRI<br>LAGUNA NIGUEL, CA 92677 | P-0024509 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID L CARLSON AND GRETCHEN A CARLSON<br>6503 SHAUN AVE<br>CHEYENNE, WY 82009 | P-0024510 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A BREED<br>9376 PIPILO STREET<br>SAN DIEGO, CA 92129 | P-0024511 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA RAMOS<br>1750 TIARA TRL #410<br>LAREDO, TX 78045 | P-0024512 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A CERECERES<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024513 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELSON R ZAGALSKY<br>7 ANACAPRI<br>LAGUNA NIGUEL, CA 92677 | P-0024514 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W CHENG AND JOANN Q QIU<br>16027 NW EMILY LANE<br>BEAVERTON, OR 97006 | P-0024515 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W BURKHART AND KATHRYN T BURKHART<br>19419 PLANTATION ROAD<br>REHOBOTH BEACH, DE 19971 | P-0024516 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDITH A FIDKOWSKI TETZLA<br>1501 HENRY PLACE<br>WAUKEGAN, IL 60085 | P-0024517 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUN HAN AND JIAN WANG<br>4514 VILLAGE FOREST DR<br>SUGAR LAND, TX 77479 | P-0024518 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $4,680.00 | | | | | $4,680.00 |
| JOSEPH M BARRY<br>416 DRUMMOND DRIVE<br>RALEIGH, NC 27609 | P-0024519 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY L DAVIDSON<br>3122 BRINKLEY RD 104<br>104<br>TEMPLE HILLS, MD 20748 | P-0024520 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHIN-ANN YANG<br>2417 COLUMBIA BLVD<br>RICHMOND, CA 94804 | P-0024521 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN KYUNG KIM<br>3131 S HOOVER ST.<br>5404D<br>LOS ANGELES, CA 90089 | P-0024522 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEGO CHAVEZ<br>711 SUNFLOWER<br>LAKE FOREST, CA 92630 | P-0024523 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA J WILSON<br>26424 MISTY RIDGE PLACE<br>CANYON COUNTRY, CA 91387 | P-0024524 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| PAUL S ATKINS AND MIKIYO O ATKINS<br>15017 87TH AVE NE<br>KENMORE, WA 98028 | P-0024525 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY C BASTOS<br>891 MAMARONECK AVE<br>MAMARONECK, NY 10543 | P-0024526 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| T K LIOU<br>BOX 4044<br>WHEATON, IL 60189-4044 | P-0024527 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $39,800.00 | | | | | $39,800.00 |
| MICHAEL S MCPHERSON<br>1333 ORCHARD WAY<br>FREDERICK, MD 21703 | P-0024528 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MICHELE A DEBREY<br>7112 GLOUCHESTER<br>EDINA, MN 55435 | P-0024529 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEKSANDR J PIOVESAN<br>4127 REDBUD DRIVE WEST<br>WHITEHALL, PA 18052 | P-0024530 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROXANNE RODRIGUEZ 5454 N SALINAS FRESNO, CA 9377 | P-0024531 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M MCAFEE 2117 ECHO BAY STREET #202 LAS VEGAS, NV 89128 | P-0024532 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| PHUONG T LE 2308 ROBINSON ST REDONDO BEACH, CA | P-0024533 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| T K LIOU BOX 4044 WHEATON, IL 60189-4044 | P-0024534 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $11,900.00 | | | | | $11,900.00 |
| MOLLY K FINNEGAN 1811 GENERAL ANDERSON RD VANCOUVER, WA 98661 | P-0024535 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TANYEKA ANDERSON 103 DORIS FRANCIS BLVD CANTON, MS 39046 | P-0024536 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERENCE H SIMS 5617 VERMILLION BLVD. NEW ORLEANS, LA 70122 | P-0024537 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS K QUAN AND ROSE QUAN 1416 VIA ROMA MONTEBELLO, CA 90640-1856 | P-0024538 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAHAR ALOTHMAN 4094 MAJESTIC LANE 193 FAIRFAX, VA 22033 | P-0024539 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $15,565.00 | | | | | $15,565.00 |
| MARIO L COLAIANNI 15810 CORRAL LANE EDEN PRAIRIE, MN 55347 | P-0024540 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GILBERT K LEE 3464 ORIOLE PL FREMONT, CA 94555 | P-0024541 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA R ZAMUDIO 1955 HOOPER DR. SAN JACINTO, CA 92583 | P-0024542 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODNEY K MAHONE AND SATOKO MAHONE 11112 208TH ST CT E GRAHAM, WA 98338 | P-0024543 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAHAR ALOTHMAN 4094 MAJESTIC LANE 193 FAIRFAX, VA 22033 | P-0024544 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $10,805.59 | | | | | $10,805.59 |
| CORRINA SOLARTE 1495 VALLEJO DR CORONA, CA 92882 | P-0024545 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID L CARPER AND BETTY A CARPER 136 GATEWAY ST. WILLS POINT, TX 75169 | P-0024546 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE M SOLARTE 1495 VALLEJO DR CORONA, CA 92882 | P-0024547 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| RANDALL J FEIGNER 4209 BUCK CREEK CT NORTH CHARLESTON, SC 29420 | P-0024548 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAYLYN M SHAVER 1512 N LINDEN ST BLOOMINGTON, IL 61701 | P-0024549 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAHAR ALOTHMAN 4094 MAJESTIC LANE 193 FAIRFAX, VA 22033 | P-0024550 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WES S LARSEN 18202 E MICHIELLI AVE SPOKANE VALLEY, WA 99016 | P-0024551 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L HILB 2418 RAYWOOD VW #128 COLORADO SPRINGS, CO 80920 | P-0024552 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN R LUNA 9497 JACK RABBIT DR UNIT 108 RANCHO CUCAMONGA, CA 91730 | P-0024553 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID K SCHULTISE 420 S. CATALINA AVE. UNIT 102 REDONDO BEACH, CA 90277 | P-0024554 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUAN R LUNA 9497 JACK RABBIT DR UNIT108 RANCHO CUCAMONGA, CA 91730 | P-0024555 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAHAR ALOTHMAN 4094 MAJESTIC LANE 193 FAIRFAX, VA 22033 | P-0024556 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL J FEIGNER 4209 BUCK CREEK CT NORTH CHARLESTON, SC 29420 | P-0024557 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL S ATKINS AND MIKIYO O ATKINS 15017 87TH AVE NE KENMORE, WA 98028 | P-0024558 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A HENNESSY 550 PARK BLVD UNIT 2604 SAN DIEGO, CA 92101 | P-0024559 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAXIME VAUDRIN
11 MADRID CT
NOVATO, CA 94949 | P-0024560 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM HUNG A. KWOK
16640 NE 119TH WAY
REDMOND, WA 98052 | P-0024561 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA J EWING
509 MALACHITE AVENUE
POB 262
TYRONE, NM 88065 | P-0024562 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XIMING JIANG
1248 W ADAMS BLVD
#103
LOS ANGELES, CA 90007 | P-0024563 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS R DE ANDA
2010 ARLENE AVENUE
OXNARD, CA 93036 | P-0024564 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN M DIMAURO
2026A UALAKAA ST APT A
HONOLULU, HI 96822 | P-0024565 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO L COLAIANNI
15810 CORRAL LANE
EDEN PRAIRIE, MN 55347 | P-0024566 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA A BANDLER
991 CORTE LACIENEGA
CAMARILLO, CA 93010 | P-0024567 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO L COLAIANNI
15810 CORRAL LANE
EDEN PRAIRIE, MN 55347 | P-0024568 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADMA S CINTRON
44 BLACK BEAR DRIVE 1226
WALTHAM, MA 02451 | P-0024569 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $44,661.00 | | | | | $44,661.00 |
| LAURA A BANDLER
991 CORTE LACIENEGA
CAMARILLO, CA 93010 | P-0024570 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONI O MALLERY
1705 BRI ANNA DRIVE
NEW IBERIA, LA 70560 | P-0024571 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE L FRAZIER
4063 FARONIA DRIVE
MEMPHIS, TN 38116 | P-0024572 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLIFFORD M JOHNSON
515 4TH ST APT 5
P.O BOX 15
CENTURIA, WI 54824 | P-0024573 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONI O MALLERY<br>1705 BRI ANNA DRIVE<br>NEW IBERIA, LA 70560 | P-0024574 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J TOMLINSON<br>5842 ABRAHAM AVE<br>WESTMINSTER, CA 92683 | P-0024575 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LI-HSUEH CHANG<br>5 BEARDS HILL RD<br>BEDFORD, NH 03110 | P-0024576 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| LAURA L MASSEY<br>42275 WILD MUSTANG RD<br>MURRIETA, CA 92562 | P-0024577 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY ELLEN NASH<br>5790 JACKIES DR<br>LOVES PARK, IL 61111 | P-0024578 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN WILSON<br>1801 LORD BYRON DR<br>BETHLEHEM, PA 18017 | P-0024579 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGGIE K VANDERPOOL<br>2103 LOUIS ST<br>MELROSE PARK, IL 60164 | P-0024580 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAWN DYKES<br>1767 PATTY LN NW<br>POULSBO, WA 98370 | P-0024581 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN GAGNON<br>155 WILDLIFE VW CT S<br>RICHMOND HILL, GA 31324-0298 | P-0024582 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H COCKELS III<br>1540 JONES DRIVE<br>ANN ARBOR, MI 48105 | P-0024583 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL J APLEY<br>11415 BAYBERRY DR.<br>ROMEO, MI 48065 | P-0024584 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUA VANG<br>4927 CRESTBROOK DR<br>WATERFORD, MI 48328 | P-0024585 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSABEL RODRIGUEZ<br>URB. EL DORADO<br>CALLE C D-16<br>SAN JUAN, PR 00926-3481 | P-0024586 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS R MADSEN<br>3153 BALBOA PLACE<br>MELBOURNE, FL 32940 | P-0024587 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOEL H ASHWORTH<br>186 JERRY BROWNE ROAD<br>APT. 6303<br>MYSTIC, CT 06355 | P-0024588 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA R WEBSTER AND ROBERT G WEBSTER<br>56 KENSINGTON DRIVE<br>NEW CUMBERLAND, WV 26047 | P-0024589 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA HEBRON<br>1839 BLUE JAY CT<br>SEVERN, MD 21144 | P-0024590 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD L MALONE III<br>717 WESTVIEW AVE<br>FORT WORTH, TX 76107 | P-0024591 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ANN RIDINGS<br>21 LILAC LANE<br>PRINCETON, NJ 08540 | P-0024592 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS A WAGNER JR<br>P.O. BOX 14038<br>BRADENTON, FL 34280-4038 | P-0024593 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RODERICK L PETERS<br>167 N PORTAGE PATH<br>APT. 4<br>AKRON, OH 44303 | P-0024594 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD L MALONE III<br>717 WESTVIEW AVE<br>FORT WORTH, TX 76107 | P-0024595 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| BARRY W RIDINGS<br>21 LILAC LANE<br>PRINCETON, NJ 08540 | P-0024596 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D WALBORN AND JEAN<br>P.O. BOX 604<br>WHITTIER, NC 2889 | P-0024597 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON D KRAMER<br>2313 COPPERGATE WAY<br>THOMPSONS STATN, TN 37179 | P-0024598 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY G STEVENS<br>10 SIENNA COURT<br>CHAPIN, SC 29036 | P-0024599 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R DECRESCENTIS<br>6442 PERRY STREET<br>ARVADA, CO 80003 | P-0024600 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA L HARRIS<br>3232 ENSENADA ST NE<br>HARTVILLE, OH 44632 | P-0024601 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN KEAZIRIAN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024602 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS E CHEELEY AND JANET B CHEELEY<br>14202 SUMMERCREEK CT.<br>CHESTERFIELD, VA 23832 | P-0024603 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024604 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024605 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024606 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC ZIECKER AND MARA ZIECKER<br>2802 CABEZON BLVD. SE<br>RIO RANCHO, NM 87124 | P-0024607 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024608 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN<br>8616 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024609 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN<br>8916 BRONX AVE, APT 2N<br>SKOKIE, IL 60077 | P-0024610 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024611 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P BREWER<br>713 HICKORY LANE<br>CAROL STREAM, IL 60188-9145 | P-0024612 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024613 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D KUEHN<br>3329A S 16TH ST<br>MILWAUKEE, WI 53215-4901 | P-0024614 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024615 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI CARLSON<br>P.O. BOX 2261<br>WHITE CITY, OR 97503 | P-0024616 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARY MICHNO<br>176 FOUR SEASONS<br>LAKE ORION, MI 48360 | P-0024617 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA HENDRICKSON<br>146 W COLONIAL DR<br>HANFORD, CA 93230 | P-0024618 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WHITNEY L DUTEAU<br>2337 SE SURREY PL.<br>PORT ST. LUCIE, FL 34952 | P-0024619 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER R SIEJACK<br>2008 BALDWIN MILL ROAD<br>FALLSTON, MD 21047 | P-0024620 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SWOPE LAW, P.L.<br>C/O SCOTT P. SWOPE<br>PO BOX 1021<br>PALM HARBOR, FL 34682 | P-0024621 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY A REINKE<br>W7268 BONNIE DR<br>SHIOCTON, WI 54170 | P-0024622 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHUCK A ALCEDO<br>2104 ROYAL DOMINION<br>ARLINGTON, TX 76006 | P-0024623 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE A LONG AND AARON R LONG<br>21255 H HWY<br>CLARKSBURG, MO 65025 | P-0024624 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA L MOWEN<br>PO BOX 1805<br>CONWAY, SC 29528 | P-0024625 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN K THOMPSON<br>616 OUILMETTE LANE<br>WILMETTE, IL 60091 | P-0024626 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW J KEMP<br>1255 ALCOVY STATION ROAD<br>COVINGTON, GA 30014 | P-0024627 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICK L MILLER<br>4043 APRIL DR<br>UNIONTOWN, OH 44685 | P-0024628 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID W SWEARINGIN<br>26816 HWY 24<br>CARROLLTON, MO 64633 | P-0024629 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DINESH SANKARANARAYANA<br>2478 BLACK HORSE DR NE<br>GRAND RAPIDS, MI 49505 | P-0024630 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN R REINKE<br>W7268 BONNIE DR<br>SHIOCTON, WI 54911 | P-0024631 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M CONKLIN<br>17 ARGONNE RD WEST<br>HAMPTON BAY'S, NY 11946 | P-0024632 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH R SCHUBERT<br>15363 W PORT ROYALE LN<br>SURPRISE, AZ 85379 | P-0024633 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIELLE DOBIECKI<br>103 PLUMTREE WAY<br>CARY, NC 27518 | P-0024634 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA R BRANCH<br>1996 PITTSTON FARM RD<br>LITHONIA, GA 30058 | P-0024635 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J ANDERT<br>116 SAKATAH LANE<br>MANKATO, MN 56001 | P-0024636 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE J LEVINE AND EMILY M LEVINE<br>4536 S CHELSEA LN<br>BETHESDA, MD 20814 | P-0024637 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE GONZALES<br>225 HINKEN STREET<br>CLUTE, TX 77531 | P-0024638 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| CHARLOTTE E PERRY<br>4745 TESSIE LANE<br>HIXSON, TN 37343 | P-0024639 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024640 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS G AMOROSE AND MARY ANN B AMOROSE<br>518 CABOT DRIVE<br>HICKORY HILL<br>HOCKESSIN, DE 19707-1137 | P-0024641 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN KEAZIRIAN<br>8916 BRONX AVE, APT 2N<br>SKOKIE, IL 60077 | P-0024642 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY L BIXBY<br>13350 MCGREGOR BLVD<br>FT MYERS, FL 33919-5930 | P-0024643 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH RABSATT<br>191 TOLEMAN ROAD<br>WASHINGTONVILLE, NY 10992-1242 | P-0024644 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD F KERN<br>21728 ARRIBA REAL<br>34 G<br>BOCA RATON, FL 33433 | P-0024645 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERCY I ADAMS<br>5655 FAIRWAY FOREST DR<br>WINSTON SALEM, NC 27105 | P-0024646 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A COBB<br>2039 RIDGE WOOD LANE<br>SUGAR LAND, TX 77479 | P-0024647 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN D RECTOR<br>6511 SHORELINE DRIVE<br>LITTLE ELM, TX 75068 | P-0024648 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE V FOURNIER AND ROBERT L FOURNIER<br>1465 HOOKSETT RD UNIT 211<br>HOOKSETT, NH 03106 | P-0024649 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARANTOS J MANOS<br>26 KIMBERLY LN.<br>RANDOLPH, MA 02368 | P-0024650 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTONIO GONZALES AND PATRICIA A GONZALES<br>7407 SUNSCAPE WAY<br>SAN ANTONIO, TX 78250-3130 | P-0024651 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L NADON<br>407 KERWIN ROAD<br>SILVER SPRING, MD 20901 | P-0024652 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY G MILLER<br>406 GRAISBURY AVENUE<br>HADDONFIELD, NJ 08033 | P-0024653 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY L CAPPELLO<br>41 A JAYSON AVE<br>GREAT NECK, NY 11021-4239 | P-0024654 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL J BURNSTEIN<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024655 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY R HALL AND SHERRI D HALL<br>1102 DOUBLE L ROAD<br>WHITE HALL, AR 71602 | P-0024656 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE S KNOPF<br>1 HARBOURSIDE DRIVE<br>APT. 1504<br>DELRAY BEACH, FL 33483 | P-0024657 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $26,039.00 | | | | | $26,039.00 |
| BETTY Y MA<br>73-04 194TH STREET<br>FRESH MEADOWS, NY 11366 | P-0024658 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT R ORNELAS AND JUANITA ORNELAS<br>8 VELVET COURT<br>MANSFIELD, TX 76063 | P-0024659 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA M DOWNEY<br>6751 N FEDERAL HWY<br>#300<br>BOCA RANTON, FL 33487 | P-0024660 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H CLARIDGE<br>481 N SANTA CRUZ AVE<br>STE 302<br>LOS GATOS, CA 95032-5300 | P-0024661 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSETTA M JOHNSON<br>1222 MONROE AVENUE<br>ASBURY PARK, NJ 07712 | P-0024662 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0024663 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON HAM<br>MITCHELL A. TOUPS, LTD.<br>P. O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024664 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYIAN K PHILLIPS<br>2309 LOMAS PL<br>CLOVIS, NM 88101 | P-0024665 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $100,000.00 | | | | | $100,000.00 |
| KESHIA T RILEY<br>1550 WEST 12TH STREET<br>RIVIERA BEACH, FL 33404 | P-0024666 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA M EBLEN<br>8054 E SPEED RD<br>MILLTOWN, IN 47145 | P-0024667 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| GREGORY L PENN<br>8937 MARQUETTE DR<br>GROSSE ILE, MI 48138 | P-0024668 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL LANE AND RYAN LANE<br>1021 FLINTLOCK RD.<br>DIAMOND BAR, CA 91765 | P-0024669 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A MOORE<br>580 NEBRASK AVE #2<br>LONG BEACH, CA 90802 | P-0024670 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D ORNELAS AND HILARY L ORNELAS<br>245 N.MILAN STREET<br>HENDERSON, NV 89015 | P-0024671 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $23,563.63 | | | | | $23,563.63 |
| DEENA L PETERSON<br>4819 TURTLE BAY TER<br>BRADENTON, FL 34203-3158 | P-0024672 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT R JOHNSON AND EILEEN M JOHNSON 1011 NORFOLK LANE, #478 STEINHATCHEE, FL 32359 | P-0024673 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCEL SCHMIDT 2354 JOHN R RD APT 205 TROY, MI 48083 | P-0024674 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY LEE 8937 MARQUETTE DR GROSSE ILE, MI | P-0024675 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORELL K BERLIN 63 CLIFFORD DRIVE WEST HARTFORD, CT 06107-1207 | P-0024676 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DUANE BUCKNER MITCHELL A. TOUPS LTD P.O BOX 350 BEAUMONT, TX 77704-0350 | P-0024677 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY C HAUPT 3620 CORRIERE RD APT 301 EASTON, PA 18045 | P-0024678 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT HOZDISH 18214 AIRPORT RD FRASER, MI 48026 | P-0024679 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DAVID M COYNE AND TANYA K COYNE 10116 GATES AVENUE SILVER SPRING, MD 20902 | P-0024680 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M SEARS 8896 BOAK ROAD EAST HOLLAND PATENT, NY 13354 | P-0024681 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEENA L PETERSON 4819 TURTLE BAY TER BRADENTON, FL 34203-3158 | P-0024682 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY SILVEIRA 4760 LINWOOD ST WEST BLOOMFIELD, MI 48324 | P-0024683 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER L BALDING AND AMY L BALDING 61 COWPER AVENUE KENSINGTON, CA 94707 | P-0024684 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE LEINER 29357 DAKOTA DR VALENCIA, CA 91354 | P-0024685 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY TANKO 2439 S. RIVER RD. JANESVILLE, WI 53546 | P-0024686 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD C COLEMAN<br>121 REDGLOBE STREET<br>NORTH AUGUSTA, SC 29860 | P-0024687 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CALANDRA AND RUTH-ANNE CALANDRA<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024688 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CALANDRA AND RUTH-ANNE CALANDRA<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024689 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE J NIELSON<br>PO BOX 621<br>FORSYTH, MT 59327 | P-0024690 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A LEE<br>247 REEDER DR.<br>COPPELL, TX 75019 | P-0024691 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STELLA BISWAH<br>577 SHERWOOD OAKS ROAD<br>STONE MOUNTAIN, GA 30087 | P-0024692 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CALANDRA AND RUTH-ANNE CALANDRA<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024693 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN L HARRELL<br>6315 ROCKPOINT LANE<br>HOSCHTON, GA 30548 | P-0024694 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STELLA BISWAH<br>577 SHERWOOD OAKS ROAD<br>STONE MOUNTAIN, GA 30087 | P-0024695 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LILA V CLEVELAND<br>P.O. BOX 41082<br>MOBILE, AL 36640 | P-0024696 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J DUCHAMP AND DEBORAH K DUCHAMP<br>1795 ENGLISH RD<br>ROCKWALL, TX 75032 | P-0024697 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CALANDRA AND RUTH-ANNE CALANDRA<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024698 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE W GWANDARU<br>6024 MARSH RAIL DR<br>DENTON, TX 76208 | P-0024699 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELODIE LAMB<br>PO BOX 1967<br>GILBERT, AZ 85299 | P-0024700 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIWANNA LOPEZ<br>212 W 23RD ST<br>WILMINGTON, DE 19801 | P-0024701 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R CALANDRA AND RUTH-ANNE CALANDRA<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024702 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRIE N BARTHOLF<br>12110 BAYWOODS DRIVE<br>TEGA CAY, SC 29708 | P-0024703 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA MONTOYA ORTIZ<br>PO BOX 30821<br>WILMINGTON, DE 19805 | P-0024704 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| DAWN L RUGGLES<br>210 S MOBILE ST APT 27<br>FAIRHOPE, AL 36532-1346 | P-0024705 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA M ORTIZ | P-0024706 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT W OLSON<br>603 SUNSET VALLEY DRIVE<br>SODDY DAISY, TN 37379 | P-0024707 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATRICE INGRAM<br>MITCHELL A. TOUP LTD<br>P.O. BOX BOX 350<br>BEAUMONT, TX 77704 | P-0024708 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEY HAYES<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024709 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA JAIRL<br>320 AUTOBEES ROAD<br>AVONDALE, CO 81022 | P-0024710 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E TAITTS<br>4966 BUTTERFIELD RD<br>317<br>HILLSIDE, IL 60162 | P-0024711 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A LUNN<br>67 PARKVIEW AVENUE<br>BANGOR, ME 04401 | P-0024712 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES R WEAVER AND DONNA L WEAVER<br>1041 MUSCOGEE WAY<br>GREENSBORO, GA 30642 | P-0024713 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $460.00 | | | | | $460.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA A CORTESE<br>1315 NORTH LAKESIDE DRIVE<br>LAKE WORTH, FL 33460 | P-0024714 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNA WRIGHT<br>MITCHELL A. TOUPS, LTD<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024715 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARB JOHNSTON AND GLENN JOHNSTON<br>808 WEYBRIDGE LANE<br>KELLER, TX 76248 | P-0024716 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOLANDA Z ALBORNOZ<br>11602 SPLIT RAIL CT<br>ROCKVILLE, MD 20852 | P-0024717 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| SUSAN A SEITZ AND TIMOTHY W SEITZ<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0024718 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERRY PROVOST<br>MITCHELL A TOUPS, LTD.<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0024719 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD D GOLDSTROHM AND SHARON K GOLDSTROHM<br>6342 BELGIUM DR<br>LAS VEGAS, NV 89122 | P-0024720 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FARRAH WHEELER<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024721 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S PAKOLA AND CASIMIRA PAKOLA<br>17 PENNWOOD ROAD<br>LEBANON, PA 17042 | P-0024722 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA LAW AND OBO GH, A MINOR<br>MITCHELL A TOUPS, LTD.<br>P.O BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024723 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ZAZWETA<br>1925 DAKOTA LANE<br>AMMON, ID 83406 | P-0024724 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTA S VIVIANS<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024725 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARYL WOOD<br>MITCHELL A TOUPS, LTD.<br>P.O BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024726 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONY Y CHANG<br>2891 ROUTE 22<br>PATTERSON, NY 12563 | P-0024727 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A JACOBS<br>6310 CRUMP ROAD<br>KILN, MS 39556 | P-0024728 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GENE GOLDSTEIN<br>36 CAPTAIN HONEYWELL ROAD<br>ARDSLEY, NY 10502 | P-0024729 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,289.17 | | | | | $2,289.17 |
| MARY A GROVES<br>104 CENTER DRIVE<br>BEAVER, PA 15009 | P-0024730 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,612.00 | | | | | $4,612.00 |
| VALERIE Y COOKSEY<br>221 GRANVILLE CT NE<br>ATLANTA, GA 30328 | P-0024731 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH GERSHENOV<br>6 WAMPUS LAKE DRIVE<br>ARMONK, NY 10504 | P-0024732 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A LIPPENS AND SUSAN M LIPPENS<br>142 MEADOWS ARBOR DR<br>WEATHERFORD, TX 76085 | P-0024733 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KENNETH B PIHL<br>312 GARDEN ROAD<br>NORMAL, IL 61761 | P-0024734 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN V PASSARELLA AND TORI A PASSARELLA<br>2542 EAGLE CREST COURT<br>HOLIDAY, FL 34691 | P-0024735 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN PASSARELLA AND TORI A PASSAR<br>2542 EAGLE CREST CT<br>HOLIDAY, FL 34691 | P-0024736 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA S ROSENWASSER<br>16-70 BELL BLVD<br>APT 603<br>BAYSIDE, NY 11360 | P-0024737 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J CORNIER JR AND E. ANNE CORMIER<br>2181 TRUMBULL HILL RD<br>SHAFTSBURY, VT 05262 | P-0024738 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| JOHN D GIGLIO<br>1350 OLDE TOWNE RD<br>ALEXANDRIA, VA 22307-1419 | P-0024739 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN L SOLANO<br>1790 N. PHEASANT ST.<br>ANAHEIM, CA 92806 | P-0024740 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMEADER Y LEWIS<br>1554 STIRLING LAKES DR<br>PONTIAC, MI 48340 | P-0024741 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONIA EDWARDS<br>9021 CARLISLE AVENUE<br>SACRAMENTO, CA 95829 | P-0024742 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA GILESPIE<br>P.O.BOX 42<br>BLUE MOUNTAIN, MS 38610 | P-0024743 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK R ZIEBELL AND ELIZABETH A ZIEBELL<br>3865 WELSH PONY LANE<br>YORBA LINDA, CA 92886 | P-0024744 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN L PAPPAS<br>151 BLAKE RD.<br>PO BOX 522<br>BIG PINE, CA 93513 | P-0024745 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER CLINK<br>401 AVIGNON CT<br>RIVERSIDE, CA 92501 | P-0024746 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS D CLARKSON<br>335 BRIDGE STREET NW<br>UNIT #2403<br>GRAND RAPIDS, MI 49504 | P-0024747 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BJORN B KRANE<br>2928 S. FERDINAND ST.<br>SEATTLE, WA 98108 | P-0024748 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>81 BRETON AVE<br>SANFORD, ME 04073 | P-0024749 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J CORMIER JR AND E. ANNE CORMIER<br>2181 TRUMBULL HILL RD<br>SHAFTSBURY, VT 05262 | P-0024750 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| MARJORIE G KITTS<br>3116 CUNNINGHAM ROAD<br>B8<br>KNOXVILLE, TN 37918 | P-0024751 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLOTTE A DIGREGORIO<br>711 OAK STREET UNIT 310<br>WINNETKA, IL 60093 | P-0024752 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORMAN A SWANSON<br>21587 ANCHOR BAY DRIVE<br>NOBLESVILLE, IN 46062 | P-0024753 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET A NOLAN<br>11787 S US HIGHWAY 53<br>SOLON SPRINGS, WI 54873 | P-0024754 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMI L AKERS BALLOU AND RONALD M BALLOU<br>44400 JEFFREY RD<br>DELAND, FL 32720 | P-0024755 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS C STEPHENS AND LOUIS STEPHENS<br>1647 HARVARD AVE.<br>BROWNSVILLE, TX 78520 | P-0024756 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAMN R LEAVELL AND MARY M LEAVELL<br>26927 BOYCE MILL ROAD<br>GREENSBORO, MD 21639 | P-0024757 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULETTE M LUBIN<br>2017 183RD AVE NE<br>REDMOND, WA 98052 | P-0024758 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON MIZE<br>310 PARRIS RD<br>COWPENS, SC 29330 | P-0024759 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDSON P BOOMHOWER<br>3116 DWIGHT STREET<br>SAN DIEGO, CA 92104 | P-0024760 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T JACKSON<br>6726 WATER STONE COURT<br>SANFORD, FL 32771 | P-0024761 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L ODINET AND KATHERINE L ODINET<br>830 EAST BAYOU PKWY<br>LAFAYETTE, LA 70508 | P-0024762 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN A MCCANN AND ELIZABETH C MCCANN<br>105 HUNTERS RIDGE DRIVE<br>HARRISBURG, PA 17110 | P-0024763 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L BIANCHI AND NICHOLAS F BIANCHI<br>17199 ELIZABETH DRIVE<br>HOLLEY, NY 14470 | P-0024764 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA E INGERSOLL<br>914 HOORNE AVE<br>COLORADO SPRINGS, CO 80907 | P-0024765 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID COUCH<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024766 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDRA R WALTERS AND LARRY D WALTERS<br>PO BOX 914<br>BELLE, MO 65013 | P-0024767 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD C KWAN<br>2721 AMBER DRIVE SOUTH<br>FORT WORTH, TX 76133 | P-0024768 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT A DUGGAN<br>45 SPICE BUSH TRAIL<br>NARRAGANSETT, RI 02882 | P-0024769 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK A MARTIN<br>135 BERKLEY<br>DEARBORN, MI 48124 | P-0024770 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONIA COUCH<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024771 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH ROBBINS AND SARAH A ROBBINS<br>103 RIVER STREET<br>MIDDLEBORO, MA 02346 | P-0024772 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LETERIA THOMAS<br>23595 BUCKINGHAM<br>CLINTON TWP, MI 48036 | P-0024773 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H METELSKI<br>POBOX 373<br>BEDMINSTER, NJ 07921 | P-0024774 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOLA V DAGGRES<br>GEORGE WESTERVELT JR ESQUIRE<br>706 MONROE STREET<br>STROUDSBURG, PA 18360 | P-0024775 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE-COURT HODGES<br>100 RANDALL AVE<br>APT 2E<br>FREEPORT, NY 11520 | P-0024776 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK TRIMBLE<br>4439 EUCLID AVE APT 8<br>SAN DIEGO, CA 92115 | P-0024777 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA CLOSE AND CHASE CLOSE<br>3483 N. OXNARD BLVD<br>OXNARD, CA 93036 | P-0024778 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONIA E COUCH<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024779 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA M CLOSE<br>3217 OCEAN DRIVE<br>OXNARD, CA 93035 | P-0024780 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN JAMES<br>14609 PRENDA ST.<br>VICTORVILLE, CA 92394 | P-0024781 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENESIS E JOHNSON<br>705 CREST VALLEY WAY APT. 210<br>BIRMINGHAM, AL 35212 | P-0024782 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY L PENN<br>8937 MARQUETTE DR<br>GROSSE ILE MI 48138 | P-0024783 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER M KUHLMANN<br>478 TOWER HILL RD<br>MILLBROOK, NY 12545 | P-0024784 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A DUGGAN<br>244 BATTERY AVENUE<br>BROOKLYN, NY 11209 | P-0024785 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M CROWE<br>1615 STATE ROUTE 156<br>WATERLOO, IL 62298 | P-0024786 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZAN KRANJC<br>6620 PARKLAKE DR<br>MASON, OH 45040 | P-0024787 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BERLIN<br>63 CLIFFORD DRIVE<br>WEST HARTFORD, CT 06107 | P-0024788 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT S LOWE<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024789 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| TRACY M KINDER<br>39 TORTUGA CAY<br>ALISO VIEJO, CA 92656 | P-0024790 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER GOO PARSELS<br>322 INSPIRATION LANE<br>GAITHERSBURG, MD 20878 | P-0024791 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EZZARD EZZARD<br>, MO 63031 | P-0024792 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D JOINER<br>100 MUSTANG STAMPEDE DR.<br>LA MARQUE, TX 77568 | P-0024793 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT S LOWE<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024794 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| ERIC K HEIN<br>W329N4225 STARBOARD DRIVE<br>NASHOTAH, WI 53058 | P-0024795 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMEFRE O NKERE<br>425 OLDFIELD DRIVE<br>FLEMING ISLAND, FL 32003 | P-0024796 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT S LOWE<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024797 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| KRYSTAL L JONES<br>18W098 JAMESTOWN LANE<br>VILLA PARK, IL 60181 | P-0024798 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COUNTY OF SANTA BARBARA<br>105 EAST ANAPAMU STREET<br>SUITE 102<br>SANTA BARBARA, CA 93101 | P-0024799 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN MAGIER<br>15 LYNN COURT<br>HILLSBOROUGH, NJ 08844 | P-0024800 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT S LOWE<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024801 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| SHEILA A VAUGHN<br>441 N. HARBOR CITY BLVD<br>UNIT D2<br>MELBOURNE, FL 32935 | P-0024802 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUISA ROGERS<br>2250 SW 92 TERRACE<br>APT 2304<br>DAVIE, FL 33324 | P-0024803 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D GIGLIO AND SUSAN C WINCKLER<br>1350 OLDE TOWNE RD.<br>ALEXANDRIA, VA 22307-1419 | P-0024804 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JAVIER VASQUEZ<br>44 FORGE ROAD<br>MEDFORD, NJ 08055 | P-0024805 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN G LAMBKA<br>5577 CHOWNING WAY<br>COLUMBUS, OH 43213 | P-0024806 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A BERLIN<br>63 CLIFFORD DRIVE<br>WEST HARTFORD, CT 06107-1207 | P-0024807 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE M CARDWELL<br>3116 CUNNINGHAM RD<br>B8<br>KNOXVILLE, TN 37918 | P-0024808 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIN LOACES<br>2075 HOMER AVENUE<br>BRONX, NY 10473 | P-0024809 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M`ARGARET DICKEY<br>51 PLAYERS RIDGE ROAD<br>HICKORY, NC 28601-8839 | P-0024810 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES D EALEY AND NORMA J EALEY<br>308 EAST WASHINGTON ST<br>KEARNEY, MO 64060 | P-0024811 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLENN JOHNSTON AND BARB JOHNSTON<br>808 WEYBRIDGE LANE<br>KELLER, TX 76248 | P-0024812 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN R CLEMENT<br>237 KINGS HWY<br>CLARKSBORO, NJ 08020 | P-0024813 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M CROWE<br>1615 STATE ROUTE 156<br>WATERLOO, IL 62298 | P-0024814 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL M HESSICK AND MARY SUSAN HESSICK<br>308 FIELDGATE DRIVE<br>LANCASTER, PA 17603-7924 | P-0024815 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARYALICE VALENCIA-TOUCHET<br>945 MCKINNEY<br>378<br>HOUSTON, TX 77002 | P-0024816 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD CLIMIE<br>237 KINGS HWY<br>CLARKSBORO, NJ 08020 | P-0024817 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA C DIXON AND ROBERT A DIXON<br>448 HOLLY ST<br>HUNTINGTON, TX 75949 | P-0024818 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXENA C MCKAY<br>160 DAMON ROAD<br>BREWSTER, MA 02631-1765 | P-0024819 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M CROWE<br>1615 STATE ROUTE 156<br>WATERLOO, IL 62298 | P-0024820 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL J BURNSTEIN<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024821 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MASSARO-TORGERSO<br>19 PARK LANE<br>WOODBRIDGE, CT 06525 | P-0024822 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL J BURNSTEIN<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024823 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN MASSAROTORGERSON<br>19 PARK LANE<br>WOODBRIDGE, CT 06525 | P-0024824 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MUSTAFA T MUHAMMAD<br>8 BLACKWELL LANE<br>WILLINGBORO, NJ 08046 | P-0024825 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL A PFAENDER AND WAYNE R PFAENDER<br>19 LAWRENCE LANE<br>TORRINGTON, CT 06790 | P-0024826 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY ASHTON-SAVAGE<br>31 NEW ROAD<br>NEWMARKET, NH 03857 | P-0024827 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES C HOOD<br>154 SHAW ST.<br>MANCESTER, NH 03104 | P-0024828 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONIQUE C JOHNSON<br>1797 WALKER AVE<br>IRVINGTON, NJ 07111-8026 | P-0024829 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GAIL L GULBEKIAN AND WILLIAM D MCKISSACK<br>3771 MCCOY ROAD<br>BLACKSBURG, VA 24060 | P-0024830 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN P BROWN<br>267 ASHTON LAKE COURT<br>SUGAR HILL, GA 30518 | P-0024831 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MITCHELL J BURNSTEIN<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024832 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER PASCARELLI<br>675 TYSENS LANE<br>APT 35<br>STATEN ISLAND, NY 10306 | P-0024833 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN L SCOTT<br>302 PERIMETER RD<br>MOUNT HOREB, WI 53572-2317 | P-0024834 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L WOOD SR.<br>3645 LESLIE ANN RD<br>VESTAVIA HILLS, AL 35243 | P-0024835 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J ALSTON<br>109 HADDINGTON DRIVE<br>COLUMBIA, SC 29229 | P-0024836 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERRI L HOFIUS AND PETER C HOFIUS<br>8206 W WILLIAMS RD<br>PEORIA, AZ 85383 | P-0024837 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON L FREELAND<br>169 SEVILLE DRIVE<br>MURRELLS INLET, SC 29576 | P-0024838 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E BORING AND ELNORE J BORING<br>523 PARKVIEW LN<br>HANOVER, PA 17331 | P-0024839 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L EISFELLER<br>9577 N BLAINE DR<br>BYRON, IL 61010 | P-0024840 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HENRY RABAGO AND CAROLINA RABAGO<br>24 CLARA BARTON LANE<br>GALVESTON, TX 77551 | P-0024841 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES G HAYES<br>1941 SAINT ANDREWS DR<br>RED OAK, TX 75154-5837 | P-0024842 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L SHERWOOD<br>17845 6780 RD<br>MONTROSE, CO 81401 | P-0024843 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY W DAVID AND SCOTT C DAVID<br>10750 FEATHERWALK WAY<br>HIGHLANDS RANCH, CO 80126-5643 | P-0024844 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN M MCGONIGLE<br>362 MANOR RIDGE DRIVE NW<br>ATLANTA, GA 30305 | P-0024845 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SUREN B MEHTA AND BHARATI S MEHTA<br>749 WOODRIDGE HEIGHTS CT<br>MANCHESTER, MO 63011 | P-0024846 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED STOJDA<br>15 WELCH DRIVE<br>ENFIELD, CT 06082 | P-0024847 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| LAWRENCE J SANDERS AND DIANA S SANDERS<br>3765 STEPHANIE CT<br>ARWOLD, MO 63010-3815 | P-0024848 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS A FRIED<br>680 TERNBERRY FOREST DRIVE<br>THE VILLAGES, FL 32162-6446 | P-0024849 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| MERCEDES BENZ FINANCIAL<br>7511 MILLER ROAD 2<br>HOUSTON, TX 77049 | P-0024850 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $46,000.00 | | | | | $46,000.00 |
| DOROTHY J SAUER<br>9501 PORT DRIVE<br>SAINT LOUIS, MO 63123-6529 | P-0024851 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D SHIFFLET AND LORI E SHIFFLET<br>3033 S. HALIFAX STREET<br>AURORA, CO 80013 | P-0024852 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIFFANY M COX<br>1362 HICKORY LANE<br>OSAGE BEACH, MO 65065 | P-0024853 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD L FOOKS<br>7840 E COLETTE ST<br>TUCSON, AZ 85710 | P-0024854 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $593.00 | | | | | $593.00 |
| TERRY L MOCK<br>BOX 1412<br>BETHANY, OK 73008-1412 | P-0024855 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RASHIDAH A ABDULKARIM<br>306 NEPTUNE AVE<br>UNIT 2<br>JERSEY CITY, NJ 07305 | P-0024856 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| JOHN F TRUSCELLI<br>2874 COUNTRYSIDE DRIVE<br>PLACEVILLE, CA 95667 | P-0024857 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN H DANIELL<br>14681 SORREL RUN<br>BROOMFIELD, CO 80023 | P-0024858 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT C HANNAN<br>4224 GALWAY AVENUE<br>FORT WORTH, TX 76109 | P-0024859 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEENDERT GUYT<br>4822 OLD STUMP DR NW<br>GIG HARBOR, WA 98332 | P-0024860 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE A GEE<br>1178 CARTER RD.<br>MIDLAND, MI 48642 | P-0024861 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA G NETHERTON<br>533 NAVAHO DR<br>APT 7<br>RADCLIFF, KY 40160 | P-0024862 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN P KAPLAN<br>4 GOLDEN RD<br>SUFFERN, NY 10901-3219 | P-0024863 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA ANNEVILLE<br>6406 VINEYARD COURT<br>TAMPA, FL 33634 | P-0024864 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAUN W TAYLOR<br>2908 SNAPSWELL STREET<br>RALEIGH, NC 27614 | P-0024865 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J BLASCHKO AND MELODY M BLASCHKO<br>2130 12TH AVE<br>SAN FRANCISCO, CA 94116 | P-0024866 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER L ODINET AND KATHERINE L ODINET<br>830 E BAYOU PKWY<br>LAFAYETTE, LA 70508 | P-0024867 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY TRACY<br>209 BEACH 124 STREET<br>ROCKAWAY PARK, NY 11694 | P-0024868 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J WALTER AND MARIA L BANUCHI<br>468 WOODLAWN AVE<br>GLENCOE, IL 60022 | P-0024869 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R COLEMAN<br>1032 S.ALFRED ST<br>LOS ANGELES, CA 90035 | P-0024870 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMEADER Y LEWIS<br>1554 STIRLING LAKES DR<br>PONTIAC, MI 48340 | P-0024871 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLINE A MASON<br>2208 SUMMIT POINTE WAY NE<br>ATLANTA, GA 30329 | P-0024872 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M ROBINS<br>1402 INDIAN WELLS TRAIL<br>MIDLOTHIAN, TX 76065 | P-0024873 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY CHUANG<br>672 NORTH 9TH STREET<br>SAN JOSE, CA 95112 | P-0024874 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARELL D LINDBERG AND STACIE L MORRIS<br>367 PENNSYLVANIA<br>SAN FRANCISCO, CA 94107 | P-0024875 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD D LENEAR AND SUSAN M LENEAR<br>2108 E HALL ST<br>OLNEY, IL 62450 | P-0024876 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $240.50 | | | | | $240.50 |
| DENNIS L RODRIGUEZ<br>615 SPRINGHOUSE LANE<br>HUMMELSTOWN, PA 17036 | P-0024877 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC R MONTEMAYOR AND AMY C MONTEMAYOR<br>P.O. BOX 723<br>BOVINA, TX 79009 | P-0024878 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J WALLACE<br>P. O. BOX 144<br>HOUSE #5<br>CHARLTON HEIGHTS, WV 25040 | P-0024879 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $138,777.66 | | | | | $138,777.66 |
| ANDREW E IRWIN<br>116 KENSINGTON RD<br>GREENBSORO, NC 27403 | P-0024880 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN LEVERETT<br>PO BOX 101<br>127 MCKINNIE LANE<br>DOUGLASSVILLE, TX 75560 | P-0024881 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALMEADER Y SMITH<br>1554 STIRLING LAKES DR<br>PONTIAC, MI 48340 | P-0024882 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIEGO E RAMIREZ VEGAS<br>150 N BERKELEY AVE<br>UNIT B<br>FULLERTON, CA 92831 | P-0024883 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $27,000.00 | | | | | $27,000.00 |
| KAREN R PETERS<br>9 EARHART DRIVE<br>SUCCASUNNA, NJ 07876 | P-0024884 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY E JACKSON<br>P>O> BOX 97<br>BASSFIELD, MS | P-0024885 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J SCALA<br>14010 NE 91ST ST<br>VANCOUVER, WA 98682 | P-0024886 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| SCOTT C DAVID AND AMY W DAVID<br>10750 FEATHERWALK WAY<br>HIGHLANDS RANCH, CO 80126-5643 | P-0024887 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENISE F BRIDGES<br>2007 BEECHWOOD DRIVE<br>SOUTH CHARLESTON, WV 25303 | P-0024888 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN W SILVER AND JAMES A SILVER<br>3030 WEISS LAKE BLVD<br>LEESBURG, AL 35983 | P-0024889 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A PATTERSON<br>7015 SOUTHBERRY HILL<br>CANFIELD, OH 44406 | P-0024890 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY M BURT<br>10510 ABBERLY VILLAGE LANE<br>#504<br>FREDERICKSBURG, VA 22407 | P-0024891 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SEAN T MCSHERRY AND COURTNE J CLAUDET<br>24 COULTER AVE<br>PAWLING, NY 12564 | P-0024892 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A LITTLE<br>2518 SILVER OAKS DR<br>CARMEL, IN 46032 | P-0024893 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUDREY A PORTE<br>2123 REMINGTON POINTE BLVD<br>KISSIMMEE, FL 34743 | P-0024894 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TWILA M ROGERS<br>5861 VILLAGE FOREST COURT<br>HOUSTON, TX 77092-2251 | P-0024895 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLY<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0024896 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| MAYA WEYL<br>12100 GLEN MILL ROAD<br>POTOMAC, MD 20854 | P-0024897 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN S ROSENBERG<br>65 W MILLBROOKE AVE<br>WOODSTOWN, NJ 08098-1036 | P-0024898 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE L HIGGINS<br>306 PICKERING ST<br>MANCHESTER, NH 03104 | P-0024899 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L CASALI AND MICHAEL V CASALI<br>1804 86TH STREET<br>DARIEN, IL 60561 | P-0024900 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0024901 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| RONDALL K STEWART<br>105 BROOKWOOD LN<br>WILMORE, KY 40390 | P-0024902 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J OELLING<br>1424 OLD STATE ROAD<br>PARK HILLS, KY 41011-2753 | P-0024903 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER C BUDDENDORFF<br>116 FOREST POINT LANE<br>LONGWOOD, FL 32779 | P-0024904 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MONTUORI<br>145 VERSAILLES CIRCLE<br>NAPLES, FL 34112-7144 | P-0024905 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| DAVID J OELLING<br>1424 OLD STATE ROAD<br>PARK HILLS, KY 41011-2753 | P-0024906 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE R KELLEY<br>12700 STAFFORD ROAD, APT. 117<br>STAFFORD, TX 77477 | P-0024907 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| JOYCE A MCDEVITT AND JOHN P MCDEVITT<br>8875 LOCUST GROVE DRIVE<br>PORT TOBACCO, MD 20677 | P-0024908 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY SEITZ AND SUSAN A SEITZ<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0024909 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID J OELLING<br>1424 OLD STATE ROAD<br>PARK HILLS, KY 41011-2753 | P-0024910 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L CASALI AND MICHAEL V CASALI<br>1804 86TH STREET<br>DARIEN, IL 60561 | P-0024911 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN MANNIS-MUNDORFF<br>40 LINCOLN LANE<br>RIDGEFIELD, CT 06877-5920 | P-0024912 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN J KONTNIK<br>PO BOX 280649<br>LAKEWOOD, CO 80228 | P-0024913 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R POETT AND CHRISTINE M POETT<br>7417 PARKWOOD DRIVE<br>SAINT LOUIS, MO 63116 | P-0024914 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE R PENNINGTON AND MARY ANN PENNINGTON<br>2313 HENSLOWE DRIVE<br>ROCKVILLE, MD 20854 | P-0024915 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD G DUTTRY<br>1210 MITCHELL DRIVE<br>MECHANICSBURG, PA 17050 | P-0024916 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KONTNIK & COMPANY<br>PO BOX 280649<br>LAKEWOOD, CO 80228 | P-0024917 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY F MIZELLE<br>189 NAPA DR<br>MCDONOUGH, GA 30253 | P-0024918 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA K CARTE<br>919 LAKEVIEW DR<br>ELKVIEW, WV 25071 | P-0024919 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOCELYN N KNOTTS<br>3204 MANCHACA RD #701<br>AUSTIN, TX 78704 | P-0024920 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN L BOUTEILLER<br>307 SOUTH BROOKSVALE ROAD<br>CHESHIRE, CT 06410 | P-0024921 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| DENNIS G AMOROSE AND MARY ANN B AMOROSE<br>518 CABOT DRIVE<br>HICKORY HILL<br>HOCKESSIN, DE 19707-1137 | P-0024922 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN MANNIS-MUNDORFF<br>40 LINCOLN LANE<br>RIDGEFIELD, CT 06877-5920 | P-0024923 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID R KOELSCH 12124 KINGSGATE DR OKLAHOMA CITY, OK 73170 | P-0024924 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK S HURST 155 KEETH DRIVE BANNER ELK, NC 28604 | P-0024925 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BYRON V HUGHEY 1530 16TH ST NW APT 104 WASHINGTON, DC 20036 | P-0024926 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARL J WHALEN 4850 PASATIEMPO DR MONEE, IL 60449 | P-0024927 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN J VOGEL 54744 WINDINGBROOK DR MISHAWAKA, IN 46545 | P-0024928 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL K NAYAK 1 HODGE ROAD ARLINGTON, MA 02474 | P-0024929 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A GRAHAM AND DEBBIE A GRAHAM 1420 E VINEYARD RD HAYESVILLE, NC 28904 | P-0024930 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANINE M STRONG AND RICKEY P STRONG 1646 RIVERBANK LINCOLN PARK, MI 48146 | P-0024931 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN J MILLER 333 N. UNIVERSITY ST APT 5 REDLANDS, CA 92374 | P-0024932 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A DUTY 210 CROSSING LANE APT #C21 DOTHAN, AL 36303 | P-0024933 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIN STINE 514 ANNESLIE RD BALTIMORE, MD 21212 | P-0024934 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L KEMSLEY 1372 WHISPERING SPRINGS CIRCL PALATINE, IL 60074 | P-0024935 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARYN M VARGO AND GARY G VARGO 107 WINDSOR DRIVE IRWIN, PA 15642 | P-0024936 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E BUTLER AND CASSANDRA L BUTLER 513 ARBOR CREST RD HOLLY SPRINGS, NC 27540 | P-0024937 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN T BELSER II<br>2882 TOWNSHIP ROAD 198<br>P. O. BOX 640<br>BELLEFONTAINE, OH 43311 | P-0024938 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN A MINTZ<br>7340 TIMBER TRAIL RD.<br>EVERGREEN, CO 80439 | P-0024939 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOVITA S HURST<br>155 KEETH DR<br>BANNER ELK, NC 28604 | P-0024940 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA M TEIXEIRA<br>128 PARKSIDE DRIVE<br>UNION, NJ 07083 | P-0024941 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD PORTILLO AND JOSEPHINE PORTILLO<br>1204 LAWRENCE AVE<br>LAWRENCE, KS 66049 | P-0024942 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T PERGOLA<br>41 WOODCREST DRIVE<br>NEW PROVIDENCE, NJ 07974 | P-0024943 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWEN H RIBAR<br>GWEN RIBAR<br>216 GENEVA AVE<br>HUNTINGTON BEACH, CA 92648 | P-0024944 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDRICK L MILLNER<br>8 WOODLAND CT<br>TRENTON, NJ 08610-2724 | P-0024945 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARKIE SCHMIDT | P-0024946 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR ZABALA<br>5143 NE SCHOELER CIRCLE<br>HILLSBORO, OR 97124 | P-0024947 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIRA LOH TRIVEDI AND MARCUS TRIVEDI<br>358 W SCOTT ST<br>CHICAGO, IL 60610 | P-0024948 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHUN RAY<br>3709 7TH STREET<br>NORTH BEACH, MD 20714 | P-0024949 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN RILEY<br>33644 CARNATION AVENUE<br>MURRIETA, CA 92563 | P-0024950 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VISHAL JHAVERI AND SHALVI JHAVERI<br>1508 PECOS DR<br>SOUTHLAKE, TX 76092 | P-0024951 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITA DUCHESNEAU C/O SUZANNE FRANCIS 15513 LINDEN ST OVERLAND PARK, KS 66224 | P-0024952 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A LAFAN 141 STONE STREET FORNEY, TX 75126 | P-0024953 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A SIMPSON 80 ATHENS STREET RANCHO MIRAGE, CA 92270 | P-0024954 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHUN L RAY 3709 7TH STREET NORTH BEACH, MD 20714 | P-0024955 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR DILL 3112 EWERT CUT LANE CHARLOTTE, NC 28269 | P-0024956 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN A BERKOWITZ 130 SONATA DRIVE JUPITER, FL 33478 | P-0024957 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA A FUENTES AND RAMON FUENTES 9 RICHMOND HILL LAGUNA NIGUEL ORANGE, CA 92677 | P-0024958 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL S ROWLAND | P-0024959 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OCRACOKE ISLAND TRADING CO PO BOX 6 OCRACOKE, NC 27960 | P-0024960 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J SMITH AND BYRON H SMITH 1204 W. TIMBERLINE DRIVE EAGAR, AZ 85925 | P-0024961 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A PLAMBECK 29803 LEWIS RD MILLSBORO, DE 19966 | P-0024962 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD L VINCENT 2445 RUSSELL STREET BERKELEY, CA 94705 | P-0024963 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT M MYLREA 5627 OSBORN DRIVE MCFARLAND, WI 53558 | P-0024964 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TODD DOWNEY 2 LYNDALE AVE. NOTTINGHAM, MD 21236 | P-0024965 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>112 CHIMAERA LANE<br>SLIDELL, LA 70458 | P-0024966 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY M LACASSE<br>5011 24TH AVE<br>KENOSHA, WI 53140 | P-0024967 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK J JACOBS<br>POB 771<br>LAKESIDE, AZ 85929 | P-0024968 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA C VELOSO<br>1145 E PALMER AVE<br>GLENDALE, CA 91205 | P-0024969 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID G FALION<br>310 FOUNTAINVIEW CIRCLE<br>OLDSMAR, FL 34677 | P-0024970 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI S TROMAN<br>1236 KENNETH DRIVE<br>BLOOMINGTON, IL 61704 | P-0024971 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDY J CASQUEJO AND BRADEN M CASQUEJO<br>204 BENT OAK LANE<br>WOODSTOCK, GA 30189-8120 | P-0024972 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P COLANGELO<br>44 ASHTON RD<br>STAMFORD, CT 06905-1701 | P-0024973 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIANFRANCO CAPUTO<br>5109 CAMPO ROAD<br>WOODLAND HILLA, CA 91364 | P-0024974 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA A CORTESE<br>31626 MEDINAH STREET<br>HAYWARD, CA 94544 | P-0024975 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY BETH PEACE<br>6505 GARDEN RD<br>MAUMEE, OH 43537 | P-0024976 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGINIA C VELOSO<br>1145 E PALMER AVE<br>GLENDALE, CA 91205 | P-0024977 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENDALL L KERRIGAN<br>275 W. GORDON ST.<br>COAL CITY, IL 60416 | P-0024978 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLAN B PACE<br>HARLAN PACE<br>3215 SAN MARINO STREET APT 10<br>LOS ANGELES, CA 90006 | P-0024979 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTHA E OLSCHEWSKI 6158 WEST 13400 SOUTH HERRIMAN, UT 84096 | P-0024980 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| INDIVIDUAL 1029 RIDGEWAY DRIVE OAK HARBOR, WA 98277-8430 | P-0024981 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D JARVIS AND TRACY L JARVIS PO BOX 142 DAVENPORT CENTER, NY 13751-0142 | P-0024982 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRUZ R RIVERA GARAY 5507 ALBIN DRIVE GREENACRES, FL 33463 | P-0024983 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES REINEHR 11707 SHOSHONE DR AUSTIN, TX 78759 | P-0024984 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATIE R ROBINSON P O BOX 305 HAMPTON, VA 23669 | P-0024985 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL E DUPONT 131B HILLIARD STREET MANCHESTER, CT 06042 | P-0024986 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECILIA E BORTON 2993 HUBBARD RD YOUNGSTOWN, OH 44505-2343 | P-0024987 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE M BODINE 1055 ADAMS CIRCLE APARTMENT 902 BOULDER, CO 80303 | P-0024988 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY THOMAS 8335 WILDE LAKE ROAD PENSACOLA, FL 32526 | P-0024989 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $50,000.00 | | | | | $50,000.00 |
| DOUGLAS J BEIER 7704 SEMINOLE AVE MELROSE PARK, PA 19027 | P-0024990 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH A CARITA 179 WESTOVER DRIVE DELRAN, NJ 08075 | P-0024991 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE M SEATON 26 DOCTORS HILL DRIVE SCITUATE, MA 02066 | P-0024992 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J BOLDEN 6932 CLARK RD BLACKSHEAR, GA 31516 | P-0024993 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN SAXE AND JOANNE SAXE<br>40 WINDWARD DRIVE<br>CORTE MADERA, CA 94925-2035 | P-0024994 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J BOLDEN<br>6932 CLARK RD.<br>BLACKSHEAR, GA 31516 | P-0024995 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>5250 E CHERRY CREEK SOUTH DR<br>APT 2G<br>DENVER, CO 80246-2713 | P-0024996 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E KILBURN<br>490 CHIEF CREEK ROAD<br>LAWRENCEBURG, TN 38464 | P-0024997 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRENT MORGAN CONSTRUCTION INC<br>PO BOX 300333<br>ESCONDIDO, CA 92030 | P-0024998 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET V BANES<br>3676 RODGERS AVENUE<br>CHICO, CA 95928 | P-0024999 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R KLAAS AND M ROBIN KLAAS<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025000 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNDA J JANDRON<br>279 DE SOTO DR<br>LOS GATOS, CA 95032-2401 | P-0025001 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN VELASQUEZ<br>3124 OAKVIEW LN<br>CHINO HILLS, CA 91709 | P-0025002 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J BRINEGAR AND KIMBERLY P BRINEGAR<br>1585 WEDGEWOOD WAY<br>UPLAND, CA 91786 | P-0025003 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>16027 NORTH CHARPIOT LANE<br>HUMBLE, TX 77396 | P-0025004 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSMAN A HICKLIN, III AND LESLIE W HICKLIN<br>306 MOUNTAIN VIEW LANE<br>CLEMSON, SC 29631 | P-0025005 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK W STUSTER AND JOAN M STUSTER<br>1516 MARQUARD TERRACE<br>SANTA BARBARA, CA 93101 | P-0025006 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R KLAAS AND M ROBIN KLAAS<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025007 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIANE B DURAN<br>11841 FERINA STREET<br>NORWALK, CA 90650 | P-0025008 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A GARINGER AND LAUREL L WILSON<br>SHERYL GARINGER<br>P.O. BOX 1106<br>PENNGROVE, CA 94951 | P-0025009 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J BRINEGAR AND KIMBERLY P BRINEGAR<br>1585 WEDGEWOOD WAY<br>UPLAND, CA 91786 | P-0025010 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSMAN A HICKLIN AND LESLIE W HICKLIN<br>306 MOUNTAIN VIEW LANE<br>CLEMSON, SC 29631 | P-0025011 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN A BONDRA<br>434 LONGSPUR RD<br>CLEVELAND, OH 44143-3716 | P-0025012 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREG P OCKMAN<br>2756 FAIRFIELD DR<br>GRENTA, LA 70056 | P-0025013 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLIN J BARRY<br>1019 WILLOW GLEN DR.<br>BETHEL PARK, PA 15102 | P-0025014 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY R DENNIS AND TONJA L DENNIS<br>16027 NORTH CHARPIOT LANE<br>HUMBLE,, TX 77396 | P-0025015 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON D WILSON<br>1114 BROCKLEY WAY<br>C8<br>BOWLING GREEN, KY 42103 | P-0025016 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA J SEAY<br>9613 ROUTTS HILL ROAD<br>WARRENTON, VA 20186 | P-0025017 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAPLE ASSETS LLC<br>PO BOX 645<br>MARLTON, NJ 08053 | P-0025018 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE B DURAN<br>11481 FERINA STREET<br>NORWALK, CA 90650 | P-0025019 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIFFANY J STONE<br>504 RIVER BRICH RUN<br>SOLON, IA 52333 | P-0025020 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARSRAT T RIOS<br>1029 EDITH AVE, 219<br>ALHAMBRA, CA 91803 | P-0025021 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMONE DABNEY<br>823 E. 53RD STREET<br>CHICAGO, IL 60615 | P-0025022 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUSSELL R STANDIFUR<br>125 BAILEY COLLINS DRIVE<br>SMYRNA, TN 37167 | P-0025023 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,180.60 | | | | | $1,180.60 |
| MATTHEW D CHANDLER<br>3116 CABO VILLANO DR.<br>SIERRA VISTA, AZ 85650 | P-0025024 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI L ROGERS<br>3028 W VILLARD ST.<br>APT. D<br>BOZEMAN, MT 59718 | P-0025025 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLA J PAJARI | P-0025026 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA M DANIEL AND WADE J DANIEL<br>1210 DEER PARK RD<br>BONNERS FERRY, ID 83805 | P-0025027 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE HUBBARD<br>7451 CLIFFROSE CV<br>GERMANTOWN, TN 38138 | P-0025028 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSON M KELLY<br>190 BARDEN HILL ROAD<br>HILLSBOROUGH, NH 03244 | P-0025029 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNIBELLE F RAMOS<br>12770 ROYAL PALM LN<br>RIVERSIDE, CA 92503 | P-0025030 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,246.00 | | | | | $5,246.00 |
| WILLIAM P ROWLAND<br>PO BOX 558<br>SOUTH ROYALTON, VT 05068 | P-0025031 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA P HUIZAR<br>P.O. BOX 212166<br>CHULA VISTA, CA 91921 | P-0025032 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL PETRELLI AND KRISTEN PETRELLI<br>12533 EAST CORNELL CIRCLE<br>AURORA, CO 80014 | P-0025033 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS F CORTADA<br>12110 S.W. 182 TERR<br>MIAMI, FL 33177 | P-0025034 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT ANDRES<br>2650 WINDMILL LN<br>CLARKDALE, AZ 86324-3828 | P-0025035 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $14,464.20 | | | | | $14,464.20 |
| VICKEN MANSOURIAN<br>4330 ELLENITA AVENUE<br>TARZANA, CA 91356 | P-0025036 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARI B SELKE<br>55 LAKE STREET<br>BLOOMFIELD, NJ 07003 | P-0025037 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G CAROLAN<br>4725 ALAMO AVE<br>CLARKSTON, MI 48348 | P-0025038 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA BEHR-ANDRES<br>2650 WINDMILL LN<br>CLARKDALE, AZ 86324-3828 | P-0025039 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $21,577.00 | | | | | $21,577.00 |
| ROBERT MONTUORI<br>145 VERSAILLES CIRCLE<br>NAPLES, FL 34112-7144 | P-0025040 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $187,595.40 | | | | | $187,595.40 |
| TED HATZENBUHLER<br>18010 RED ROCK DR<br>MONUMENT, CO 80132 | P-0025041 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A NAVARRO<br>7731 SW 68 TERR<br>MIAMI, FL 33143 | P-0025042 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| KENNETH W SINICK AND PATRICIA A SINICK<br>5304 THAXTON PLACE<br>RALEIGH, NC 27612 | P-0025043 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A NAVARRO<br>7731 S.W. 68 TERR<br>MIAMI, FL 33143-2709 | P-0025044 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MARY F MIZELLE<br>189 MAPA DR<br>MCDONOUGH, GA 30253 | P-0025045 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| H. JOHN ROGERS<br>317 FOUNDRY ST<br>NEW MARTINSVILLE, WV 26155 | P-0025046 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA D DOUGLAS<br>2144 CONNIE LN<br>OAKLEY, CA 94561 | P-0025047 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAENELL P SCHROERING<br>7309 SHADOWOOD LN<br>CRESTWOOD, KY 40014-9079 | P-0025048 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F SYPEK<br>196 ROOT ROAD<br>WESTFIELD, MA 01085 | P-0025049 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP B JOHNSON AND JOAN T JOHNSON<br>1591 W. BROOKE ST.<br>LEHI, UT 84043 | P-0025050 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WARNER MARIANI<br>522 ROCKLAND DRIVE<br>PITTSBURGH, PA 15239 | P-0025051 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARVIZ F NAWAB<br>100 NW 23 RD. AVE. #2408<br>OCALA, FL 34475 | P-0025052 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARLENE S JENSEN<br>8822 CLIFTON WAY<br>MOKENA, IL 60448 | P-0025053 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E PIUNNO<br>33609 LAKESHORE BLVD<br>LAKELINE, OH 44095 | P-0025054 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L LAWRENCE<br>3015 KREIGBAUM RD NW<br>UNIONTOWN, OH 44685 | P-0025055 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES H MORGAN<br>1015 EMBASSY ROW WAY<br>JOHNS ISLAND, SC 29455 | P-0025056 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM CUSTIS<br>4265 TAYLOR RD<br>P4<br>CHESAPEAKE, VA 23321 | P-0025057 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS R NORDWALL<br>11750 ELKHART ST<br>BRIGHTON, CO 80603 | P-0025058 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| ROBIN P SCHAFFLER<br>85 HICKMAN STREET<br>SYOSSET, NY 11791-1604 | P-0025059 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERYL L GLICKMAN AND MARK S GLICKMAN<br>1657 S SYRACUSE ST<br>DENVER, CO 80231 | P-0025060 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RICHARD S KAHLER<br>20361 ROOKERY DRIVE<br>ESTERO, FL 33928-3039 | P-0025061 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT C NELSON<br>4140 27TH STREET NORTH<br>ARLINGTON, VA 22207 | P-0025062 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH OELLING<br>1424 OLD STATE ROAD<br>PARK HILLS, KY 41011-2753 | P-0025063 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEAL R AXTON AND SARAH E DEER<br>1625 OXFORD RD<br>LAWRENCE, KS 66044 | P-0025064 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIAVONNA N BRISCOE<br>3225 SCOTCH CREEK RD UNIT 104<br>COPPELL, TX 75019 | P-0025065 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN L KYO<br>9 BIENVENU DRIVE<br>FOOTHILL RANCH, CA 92610 | P-0025066 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET AN AND EUGENE AN<br>355 S. MADISON AVENUE<br>UNIT 203<br>PASADENA, CA 91101 | P-0025067 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L HAYNES<br>170 HAMPSTEAD MANOR<br>FAYETTEVILLE, GA 30214 | P-0025068 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| WILLIAM B DUNN<br>1807 CAROB TREE LN<br>EL CAJON, CA 92021 | P-0025069 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $3,500.00 | | | | | $3,500.00 |
| KATHLEEN M MCCOMBS<br>401 SE DELAWARE AVENUE<br>UNIT 308<br>ANKENY, IA 50021 | P-0025070 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G BULMAN<br>72 OLD FORGE RD<br>SCITUATE, MA 02066 | P-0025071 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE D WITTRIG<br>204 20TH AVE N<br>HOPKINS, MN 55343 | P-0025072 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R COOPER<br>26 BREWSTER STREET<br>PROVINCETOWN, MA 02657 | P-0025073 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J MUNDORFF AND HELEN MANNIS-MUNDORFF<br>40 LINCOLN LANE<br>RIDGEFIELD, CT 06877-5920 | P-0025074 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R HESS<br>1314 HILLCREST WAY<br>LAWRENCEVILLE, GA 30043 | P-0025075 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH PETERSON<br>11035 W 54TH LN<br>ARVADA, CO 80002 | P-0025076 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OLIVIA S CAVAZOS<br>2037 HORNE RD<br>CORPUS CHRISTI, TX 78416 | P-0025077 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORDANA L CORREIA<br>25524 UNIVERSITY CT<br>HAYWARD, CA 94542 | P-0025078 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANA E HORWITZ<br>1289 CARDINAL DRIVE<br>PITTSBURGH, PA 15243 | P-0025079 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES REED PO BOX 466 MONTGOMERY, AL 36101 | P-0025080 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN L ROBINSON 1932 GLENWOOD DOWNS DRIVE DECATUR 30035 | P-0025081 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $23,000.00 | | | | | $23,000.00 |
| GREGORY F LEONHARD 9416 CAVE SPRING DR BRENTWOOD, TN 37027 | P-0025082 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $6,120.00 | | | | | $6,120.00 |
| GREGG W HAWES 1911 RUXTON ROAD RUXTON, MD 21204 | P-0025083 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NONE 1241 LAKE TATE ROAD SYLACAUGA, AL 35151 | P-0025084 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARJOT S PADDA 6379 WATERMAN AVENUE ST. LOUIS, MO 63130 | P-0025085 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E CURTIS 738 MAQUAM SHORE RD. SWANTON, VT 05488 | P-0025086 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN T JACKSON-HARKNESS AND KATHLEEN JACKSON 1973 LOS FELIZ DR. #119 THOUSAND OAKS, CA 91362 | P-0025087 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN RAFFERTY 5655 CHELMSFORD CT BURKE, VA 22015 | P-0025088 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| TIFFANY R MONNIER 3511 PARKWAY TERRACE DRIVE APT 3 SUITLAND, MD 20746 | P-0025089 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAMERON C HELM 1808 CALLE DE LOS ALAMOS SAN CLEMENTE, CA 92672 | P-0025090 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNA SALWEN 12 PASCAL LN AUSTIN, TX 78746 | P-0025091 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REINHARDT K TETTING 300 N. WARREN ST WATERTOWN, WI 53094 | P-0025092 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN L KYO 9 BIENVENU DRIVE FOOTHILL RANCH, CA 92610 | P-0025093 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA J MARRS<br>4029 LANGE RD<br>HOLIDAY, FL 34691 | P-0025094 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M CHRISTIANSON<br>17694 WARWICK CIRCLE<br>FOUNTAIN VALLEY, CA 92708 | P-0025095 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG W HAWES<br>1911 RUXTON ROAD<br>RUXTON, MD 21204 | P-0025096 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTIN A ZAI<br>145-11 29TH RD<br>FLUSHING, NY 11354 | P-0025097 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNNE A TAYLOR<br>8741 CREEKWOOD LN<br>SAN DIEGO, CA 92129 | P-0025098 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE R DITMER<br>836 KOHLER DR.<br>WASH C.H., OH 43160 | P-0025099 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET A SINGRUN<br>6123 S. JAGUAR DRIVE<br>FORT MOHAVE, AZ 86426 | P-0025100 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN T HARKNESS<br>1973 LOS FELIZ DR. #119<br>THOUSAND OAKS, CA 91362 | P-0025101 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON MILLER<br>PO BOX 335<br>HINSDALE, MT 59241 | P-0025102 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| KAREN N QUAGLETTI<br>511 VIA DEL MONTE<br>PALOS VERDES EST, CA 90274 | P-0025103 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANDEEP S GRANG<br>8374 CAPRICORN WAY APT 21<br>SAN DIEGO, CA 92126 | P-0025104 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BRIAN J JONES AND CYNTHIA L JONES<br>POBOX 406<br>VALLEY LEE, MD 20692 | P-0025105 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON MILLER AND PAIGE MILLER<br>PO BOX 335<br>HINSDALE, MT 59241 | P-0025106 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANA M QUESENBERRY<br>903 EAST 430 SOUTH<br>SALEM, UT 84653 | P-0025107 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEMP IRWIN<br>6515 DAYLILLY COURT<br>NIWOT, CO 80503-7157 | P-0025108 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMOTHY S THROW<br>17955 65 AVE<br>TINLEY PARK, IL 60477 | P-0025109 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALDO E JOHNSON AND LINDA C JOHNSON<br>3594 PRESTWICK COURT<br>ELGIN, IL 60124 | P-0025110 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA CHOI<br>20271 SEALPOINT LN<br>UNIT 203<br>HUNTINGTON BEACH, CA 92646 | P-0025111 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGIA D CLOSE<br>3 LA SIERRA LN<br>LOS LUNAS, NM 87031 | P-0025112 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH LYNN | P-0025113 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R KLAAS AND M R KLAAS<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025114 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL J HIMMELHEBER<br>2200 NW 68TH AVE<br>MARGATE, FL 33063 | P-0025115 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE H POTTS<br>2475 HWY 9<br>MORRILTON, AR 72110 | P-0025116 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID LAURSEN<br>102 PARKWOOD DR<br>GREENVILLE, SC 29609 | P-0025117 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $787.27 | | | | | $787.27 |
| JAMES V BRENNER<br>984 E WOOD HAVEN DRIVE<br>ALEXANDRIA, IN 46001 | P-0025118 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R KLAAS AND M R KLAAS<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025119 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHYLLIS A REDMOND AND JAMES S SEIBERS<br>1079 OLD SMITHVILLE HWY N<br>SPARTA, TN 38583 | P-0025120 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D REAM<br>2486 FRANCES DR.<br>LOVELAND, CO 80537 | P-0025121 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMADINA B TORRE<br>164-24 GRAND CENTRAL PKWAY<br>JAMAICA, NY 11432 | P-0025122 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYDIA B FLOYD<br>129 OAKLEY DR<br>COLUMBIA, SC 29223 | P-0025123 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANNAH L ZELLER 6222 DELOACHE AVE DALLAS, TX 75225 | P-0025124 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN R GEHM 1201 W 38TH ST SIOUX FALLS, SD 57105 | P-0025125 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,625.00 | | | | | $4,625.00 |
| YONG TANG 912 OAKVIEW DRIVE MACOMB, IL 61455 | P-0025126 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK B COLLINS 94 ST. JOHN'S WOOD AVE HENDERSON, NV 89002 | P-0025127 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND L FLASHER 336 HANSELS LEA SEVIERILLE, TN 37876 | P-0025128 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FUCHS JOSEPH M JR TST 6201 LEONA ST ST LOUIS, MO 63116-2820 | P-0025129 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE VOLLUZ AND CHITHRA VOLLUZ 6514 STEFANI DRIVE DALLAS, TX 75225 | P-0025130 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL E FINKE 34 INWOOD DRIVE MILLTOWN, NJ 08850 | P-0025131 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THURSTON A LILES 815 COURT ST. GATESVILLE, NC 27938-9503 | P-0025132 | 10/31/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| BEVERLY J SMITH 4620 N PARK AVE APT 405W CHEVY CHASE, MD 20815-4581 | P-0025133 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS M STEVENS 1 WILBUR TERRACE APT. 5 NORTON, MA 02766 | P-0025134 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN J SIMS 21620 CLYDE AVE SAUK VILLAGE, IL 60411 | P-0025135 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERALENE E MIKKELSEN AND BENT O MIKKELSEN 27495 2ND PL JUNCTION CITY, OR 97448 | P-0025136 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL F DECILIO 188 HOLLINGSWORTH AVE BRAINTREE, MA 02184-6218 | P-0025137 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCY S OGBURN<br>70 WARREN ST<br>NEWTON, MA 02459 | P-0025138 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES F BORTON<br>2993 HUBBARD RD<br>YOUNGSTOWN, OH 44505-2343 | P-0025139 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D HANCIK AND DEBORAH E HANCIK<br>24189 SAN LUCAS LANE<br>PUNTA GORDA, FL 33955 | P-0025140 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| PATRICIA D AUGUSTINY<br>7200 N RIDGE BLVD<br>UNIT 4D<br>CHICAGO, IL 60645 2073 | P-0025141 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J CAPPUCCILLI<br>175 MILTON STREET<br>19<br>MILTON, MA 02186 | P-0025142 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| AMERIFLIGHT MGMT SERVICES<br>11 S BROWN AVE<br>ORLANDO, FL 32801 | P-0025143 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS TORRES AND ANGELIN LOACES<br>2075 HOMER AVE<br>BRONX, NY 10473 | P-0025144 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON L BUCKLEY<br>2125 LA PAZ CT<br>NAPLES, FL 34109 | P-0025145 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARA S WOIDA AND TODD R WOIDA<br>KARA WOIDA<br>4720 S. FOREST AVE<br>NEW BERLIN, WI 53151 | P-0025146 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY J BOYDEN<br>1 PUTTER PLACE<br>CAROLINA SHORES, NC 28467-2572 | P-0025147 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACIE A WILLIAMS<br>1324 WOODS EDGE DR<br>NILES, MI 49120 | P-0025148 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RCIHARD R CARDENAS<br>11442 CHARLESWORTH RD<br>SANTA FE SPRINGS, CA 90670 | P-0025149 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A ARMISTEAD<br>11301 RENNER ROAD<br>WOODSBORO, MD 21798 | P-0025150 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL JAMES<br>142 S. JOLIET CIR #301<br>AURORA, CO 80012 | P-0025151 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONI M EGAN AND JOSEPH 1026 MAPLE LANE DAVIS, CA 95616 | P-0025152 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN D WOLFE AND PATRICIA G WOLFE 3960 S. HIGUERA ST. SPC 51A SAN LUIS OBISPO, CA 93401 | P-0025153 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD R CARDENAS 11442 CHARLESWORTH RD SANTA FE SPRINGS, CA 90670 | P-0025154 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD GHAZAROSIAN AND EDYTH GHAZAROSIAN 37724 CLARK CRT PALMDALE, CA 93552 | P-0025155 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA MCCORMICK 5022 QUAIL RIDGE DRIVE PLAINSBORO, NJ 08536 | P-0025156 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MALISSA C PEREZ 18102 LIMETREE WAY SANTA ANA, CA 92705 | P-0025157 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $8,227.92 | | | | | $8,227.92 |
| SHERI L MURPHY 3048 ROOT AVE CARMICHAEL, CA 95608 | P-0025158 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TED DUNASKI 182 EAST 2200 SOUTH KAYSVILLE, UT 84037 | P-0025159 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN G WOLFE AND LARRY L WOLFE 1698 FOREST ROAD YORK, PA 17402 | P-0025160 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE R ZELLER AND RANDALL L ZELLER 6222 DELOACHE AVE DALLAS, TX 75225 | P-0025161 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA B HERRERA 11442 CHARLESWORTH RD SANTA FE SPRINGS, CA 90670 | P-0025162 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT BRISTOL 27080 W WAHALLA LANE BUCKEYE, AZ 85396 | P-0025163 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA N PIPKIN 4618 MCNUTT COURT NORFOLK, VA 23513 | P-0025164 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STUART F CUBBON 6 COREY CREEK ROAD TOLEDO, OH 43623 | P-0025165 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL V ENTRIKEN 1228 SE GLADIOLA DR. GRANTS PASS, OR 97526 | P-0025166 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD W SHEKLOW AND KARL R JOHANNSEN 1409 LAGUNA STREET SANTA BARBARA, CA 93101 | P-0025167 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY A BRAYTON 638 PEACH DR ARNOLD, MO 63010 | P-0025168 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLAS P KALENICH 13136 ASHNUT LANE OAK HILL, VA 20171 | P-0025169 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| DAVID R SARDINAS 20202 IMPERIAL COVE LANE HUNTINGTON BEACH, CA 92646 | P-0025170 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAIN C STAEBLER AND MARTINE M STAEBLER 501 HALLORAN SPRINGS ROAD LAS VEGAS, NV 89148 | P-0025171 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM D KROHN 1168 N. COOPER ROAD NEW LENOX, IL 60451 | P-0025172 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICKI L MADDOX P.O. BOX 10351 TAMPA, FL 33679 | P-0025173 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM J ROESENER AND JENNIFER L ROESENER 9623 160TH AVE WEST OLIVE, MI 49460 | P-0025174 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY SHULL VOGEL P.O. BOX 2316 VASHON, WA 98070 | P-0025175 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY B KING 1507 SHELLFORD LANE ACCOKEEK, MD 20607 | P-0025176 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINHUYEN PHAM 8921 RIVERWELL CIRCLE WEST HOUSTON, TX | P-0025177 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN A PEREZ PO BOX 2551 ORANGE, CA 92859 | P-0025178 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CHERYL V ENTRIKEN | P-0025179 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD L FONTENOT 47191 BENDER RD HAMMOND, LA 70401 | P-0025180 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN J TOMMASONE 1337 PAUL AVENUE SCHENECTADY, NY 12306 | P-0025181 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON N OSTERMUELLER AND JASON R CHESTER 515 OLD ORCHARD RD. BALTIMORE, MD 21220 | P-0025182 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD B GAVENDA PO BOX 994 FRISCO, CO 80443 | P-0025183 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE L SMITH 1792 BENT TWIG LANE SAINT LOUIS, MO 63138 | P-0025184 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L HAMMELL 6404 S NEWPORT CT CENTENNIAL, CO 80111 | P-0025185 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINH NGUYEN 8921 RIVERWELL CIRCLE WEST HOUSTON, TX 77083 | P-0025186 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TNT CONTRACTING AND ERECTING, 100 WOODLAND COVE MALVERN, AR 72104 | P-0025187 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A TOMMASONE 1337 PAUL AVENUE SCHENECTADY, NY 12306 | P-0025188 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE KOUFALIS AND STEVEN KOUFALIS 75 DEEMER RD EASTON, PA 18042 | P-0025189 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA L HAMMELL 6404 S NEWPORT CT CENTENNIAL, CO 80111 | P-0025190 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE J SALINAS 18326 MARLIN WATERS DRIVE HUMBLE, TX 77346 | P-0025191 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| LEROY E ALBAN AND ELSIE C ALBAN 212 DECOY DRIVE HAVRE DE GRACE, MD 21078 | P-0025192 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY B LITTLE 3625 ROYAL TERN CIR BOYNTON BEACH, FL | P-0025193 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTONIO A BASILIO<br>15 CENTER CT<br>LAGUNA NIGUEL, CA 92677 | P-0025194 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| TERRY K DAVIS<br>12711 NEWPORT BLVD., STE. D<br>TUSTIN, CA 92780 | P-0025195 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES P MITCHELL<br>822 PONTIAC ST<br>DENVER, CO 80220 | P-0025196 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,850.00 | | | | | $2,850.00 |
| GRACE E EMMERT<br>PO BOX 25583<br>FEDERAL WAY, WA 98093 | P-0025197 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIWEN CHEN<br>2308 ELDGER DR<br>PLANO, TX 75025 | P-0025198 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OMENA ABENABE<br>11710 BRIAR FOREST DRIVE<br>APT 1414<br>HOUSTON, TX 77077 | P-0025199 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENNIE L TILLISON<br>10302 ELLA LEE LANE<br>HOUSTON, TX 77042 | P-0025200 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHENEQUA M NICHOLS<br>2701 SAGEBRUSH CT<br>MARION, SC 29571 | P-0025201 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY I MACBETH<br>2884 ELK MEADOW DRIVE<br>EVERGREEN, CO 80439 | P-0025202 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM'S ELECTRIC, INC.<br>13619 N. MAIN ST.<br>JACKSONVILLE, FL | P-0025203 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND WONG<br>14049 97TH AVE NE<br>KIRKLAND, WA 98034 | P-0025204 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K MITCHELL<br>822 PONTIAC ST<br>DENVER, CO 80220-4826 | P-0025205 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,850.00 | | | | | $2,850.00 |
| ANN L MORGAN<br>1901 MENDOCINO LANE<br>PORT ORANGE, FL 32128 | P-0025206 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELODY S DION<br>4234 FLOYD DRIVE<br>CORONA, CA 92883 | P-0025207 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAGMA RIVERA AND N/A N/A<br>HC 04 BOX 23535<br>LAJAS, PR 00667 | P-0025208 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM'S ELECTRIC, INC.<br>13619 N. MAIN ST.<br>JACKSONVILLE, FL 32218 | P-0025209 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L QUEIROLO AND TERRI L QUEIROLO | P-0025210 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G FISHER AND HELEN M FISHER<br>1072 N. LOPEZ AVENUE<br>EAGLE, ID 83616-6512 | P-0025211 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRESSA P MARRYSHOW<br>306 HARVEST RUN<br>MCDONOUGH, GA 30252 | P-0025212 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J HOLYK AND LISA M HOLYK<br>663 STONEWALL LANE<br>CLARKSVILLE, TN 37040 | P-0025213 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $122,000.00 | | | | | $122,000.00 |
| PATRICE A MAENZA<br>510 LAKEWOOD BLVD<br>PARK FOREST, IL 60466 | P-0025214 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN P STANTON<br>1336 FIVE ISLANDS ROAD<br>GEORGETOWN, ME 04548 | P-0025215 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL W BURTON<br>108 ADMIRAL PORTER DR.<br>SHREVEPORT, LA 71115 | P-0025216 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER V INGHAM AND NADINE LAWSON<br>319 TENNENT ROAD<br>MORGANVILLE, NJ 07751 | P-0025217 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOBBY J LEWIS AND NEVA M LEWIS<br>704 SARAZEN DRIVE<br>GULFPORT, MS 39507-2226 | P-0025218 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| PATRICK B KEANE<br>520 POLARIS ST.<br>RENO, NV 89521 | P-0025219 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| CARL W THARP<br>204 SE PRINCETON PLACE<br>BLUE SPRINGS, MO 64014 | P-0025220 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHIRLEY J KUHN AND FRANK J KUHN<br>8810 WALTHER BLVD #3419<br>PARKVILLE, MD 21234-5777 | P-0025221 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMI K ROYER<br>1824 S QUINTERO WAY<br>AURORA, CO 80017 | P-0025222 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALINA R ORTIZ<br>8603 CHADWICK DR<br>TAMPA, FL 33635 | P-0025223 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ELAINE RAZZANO<br>PO BOX 263<br>LYNDONVILLE, VT 05851 | P-0025224 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E FRITZ<br>501 WHITE ST<br>PO BOX 64<br>SHIRLEY, IN 47384 | P-0025225 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $1,858.00 | | | | | $1,858.00 |
| RICKY A HILTBRAND<br>1039 SUGARBUSH LN<br>WACONIA, MN 55387 | P-0025226 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L WALKER AND LIZA B WALKER<br>2244 MOUNTAIN RIDGE ROAD<br>CHULA VISTA, CA 91914 | P-0025227 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA B MINOR<br>4047 ATHENIAN WAY<br>LOS ANGELES, CA 90043 | P-0025228 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THERESA L WEST<br>70 BUENA VISTA AVE<br>SUISUN CITY, CA 94585 | P-0025229 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORNELIUS J HENKE<br>102 INDEPENDENCE CT<br>MONROEVILLE, PA 15146-4730 | P-0025230 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES GALAN<br>P.O. BOX 165938<br>MIAMI, FL 33116 | P-0025231 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES ROGERS<br>CHARLIE ROGERS<br>2645 49TH AVE SW<br>SEATTLE, WA 98116 | P-0025232 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIBERTY S TAYLOR<br>990 REDWOOD DRIVE<br>NORCROSS, GA 30093 | P-0025233 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN J CLARK | P-0025234 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA H LEE<br>3877 TIMBER HOLLOW WAY<br>MARIETTA, GA 30062-1262 | P-0025235 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA P HESTON<br>9630 10TH PL SE<br>LAKE STEVENS, WA 98258 | P-0025236 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANNE E GALLAGHER<br>31 ORCHARD STREET<br>MILFORD, NH 03055 | P-0025237 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MONTUORI<br>145 VERSAILLES CIRCLE<br>NAPLES, FL 34112-7144 | P-0025238 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWIN L YAMANASHI<br>7555 EL CHACO DR<br>BUENA PARK, CA 90620-1805 | P-0025239 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES V BURANY<br>113 DELANIE WAY<br>NEW BERN, NC 28562 | P-0025240 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY A NEWTON<br>14622 LOS LUNAS RD<br>HELOTES, TX 78023 | P-0025241 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS D MIRK<br>110 SOUTH HARRIS AVENUE<br>#105<br>WAUPUN, WI 53963 | P-0025242 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARJORIE M WALLACE<br>3350 CAMILLO COURT<br>PLEASANTON, CA 94566 | P-0025243 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R DENZER<br>1903 HARRISON AVE.<br>BELOIT, WI 53511 | P-0025244 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN BERLINO<br>4701 WARNER AVE<br>APT 211<br>HUNTINGTON BEACH, CA | P-0025245 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KALI H NICHOLSON<br>107 HIGHLAND ROAD<br>MOCKSVILLE, NC 27028 | P-0025246 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YOUTHCARE<br>2500 NE 54TH ST<br>SEATTLE, WA 98105 | P-0025247 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LYNN J ROGERS<br>8585 SILVER MIST RUN<br>MILTON, DE 19968 | P-0025248 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A PECK<br>326 OAKBRANCH DR.<br>ENCINITAS, CA 92024 | P-0025249 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W HASTY<br>620 MALLARD CREEK DR.<br>PHENIX CITY, AL 36870 | P-0025250 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELISSA D JONES<br>4279 PALM AVE. #50<br>LA MESA, CA 91941 | P-0025251 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES V BURANY<br>113 DELANIE WAY<br>NEW BERN, NC 28562 | P-0025252 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT D HAMILTON AND TINA K HAMILTON<br>1507 MARIA ST.<br>FLINT, MI 48507-5527 | P-0025253 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS W HASTY<br>620 MALLARD CREEK DR.<br>PHENIX CITY, AL 36870 | P-0025254 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN R PHILLIPS<br>637 COATE COURT<br>ALTADENA, CA 91001 | P-0025255 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT P MUI<br>809 SW KOLER AVENUE<br>PORT SAINT LUCIE, FL 34953 | P-0025256 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA B MINOR<br>4047 ATHENIAN WAY<br>LOS ANGELES, CA 90043 | P-0025257 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HUBERT W SCIPIO<br>2112 LONDONDERY DRIVE<br>MANHATTAN, KS 66503 | P-0025258 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| ROBERT T KARP<br>101 CORTE DEL PRADO<br>WALNUT CREEK, CA 94598 | P-0025259 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER LIAO<br>1821 S BASCOM AVE #174<br>CAMPBELL, CA 95008 | P-0025260 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL L GORMAN AND TIMOTHY J GORMAN<br>128 WOODWARD COURT<br>FRONT ROYAL, VA 22630 | P-0025261 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD H HENHAPL<br>1752 TANAGER WAY<br>LONG GROVE, IL 60047 | P-0025262 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARMAX<br>43655 BRANDON THOMAS WAY<br>LANCASTER, CA 93536 | P-0025263 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN F SOMMER<br>3 LANDSDOWNE DR<br>NEWNAN, GA 30265 | P-0025264 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NINA M STEWART<br>PO BOX 91<br>ZEPHYRHILLS, FL 33539 | P-0025265 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTONIO GONZALES AND PATRICIA A GONZALES<br>7407 SUNSCAPE WAY<br>SAN ANTONIO, TX 78250 | P-0025266 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $41,314.00 | | | | | $41,314.00 |
| TODD R WOIDA AND KARA S WOIDA<br>TODD WOIDA<br>4720 S. FOREST AVE<br>NEW BERLIN, WI 53151 | P-0025267 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L LOTZER<br>4792 INNSBRUCK DR<br>ROCKFORD, IL 61114 | P-0025268 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W CRIHFIELD AND RHODA M CRIHFIELD<br>2019 NORTH 14TH ST<br>POPLAR BLUFF, MO 63901 | P-0025269 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRESSA P MARRYSHOW<br>306 HARVEST RUN<br>MCDONOUGH, GA 30252 | P-0025270 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MINGKUEI E TUNG<br>1520 HIGH SCHOOL DR<br>SAINT LOUIS, MO 63144 | P-0025271 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| VICKI M SPEARS<br>505 E. TOWNSEND ST.<br>DUNN, NC 28334 | P-0025272 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA STENERSON<br>10680 SW 151ST PLACE<br>DUNNELLON, FL 34432 | P-0025273 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS LIPTON PARKER<br>414 GREERNWOOD DR<br>WILMINGTON, DE 19808 | P-0025274 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H WILLIAMS AND BETTY D WILLIAMS<br>254 HARDING PLACE<br>NASHVILLE, TN 37205 | P-0025275 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHLEEN M KENNEDY<br>10922 W CORONADO CRT<br>FRANKLIN, WI 53132 | P-0025276 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLIN B NEILSON AND CHRISTINE Y NEILSON<br>4738 WEST 3720 SOUTH<br>WEST VALLEY CITY, UT 84120-7801 | P-0025277 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $150.00 | | | | | $150.00 |
| ELAINE K NOVOSEL<br>1051 EMERALD DUNES DRIVE<br>SUN CITY CENTER, FL 33573 | P-0025278 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH M FUCHS JR. AND JOSEPH M FUCHS JR. TST 6201 LEONA ST. ST. LOUIS, MO 63116-2820 | P-0025279 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM LANE 311 JEFFERSON AVE APT 2C URBANA, OH 43078 | P-0025280 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE A OBRIEN 97 BEECHWOOD RD HALIFAX, MA 02338 | P-0025281 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $5,689.00 | | | | | $5,689.00 |
| CHRISTIAN G REDDITT 1423 MILLBROOK CIRCLE BRADENTON, FL 34212 | P-0025282 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE MOORE AND JOLANTA G MOORE 13901 KRISTI MAY WAY NOKESVILLE, VA 20181-3055 | P-0025283 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEDRIC D TOWNSEND 7047 WILLOW POINT DRIVE HORN LAKE, MS 38637 | P-0025284 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELY E SHEMESH AND KARY L SHEMESH 11360 TROON MOUNTAIN SR SCOTTSDALE, AZ 85255-8217 | P-0025285 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| CATHY PEARSON AND CATHY E PEARSON 24815 NORMANDIE AVE 64 HARBOR CITY, CA 90710-2128 | P-0025286 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E BARASH AND MARK D BARASH 317 LAMARTINE STREET JAMAICA PLAIN, MA 02130 | P-0025287 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA JOHNSON 20050 UPPER VALLEY EUCLID, OH 44117 | P-0025288 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY INIGUEZ 323 S. MERIDIAN AVE. ALHAMBRA, CA 91801 | P-0025289 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CEDRIC D TOWNSEND 7047 WILLOW POINT DRIVE HORN LAKE, MS 38637 | P-0025290 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN ECKMAN 14170 NORWICH CIRCLE MAGALIA, CA 95954 | P-0025291 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELSIE M NORRIS 9646 RAMONA STREET BELLFLOWER, CA 90706 | P-0025292 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMMY L JEAN<br>27 TOMLIN RD<br>NEWINGTON, CT 06111 | P-0025293 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $138.39 | | | | | $138.39 |
| MASON A HURST<br>93 OAKVIEW DR<br>DALLAS, GA 30157 | P-0025294 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNY PHILLIPS<br>7330 LAUREL CREEK CT<br>SPRINGFIELD, VA 22150 | P-0025295 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYIKA D KIDD STAMPS<br>1109 MULE DEER DR<br>ARLINGTON, TX 76002 | P-0025296 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYCE SKOLFIELD AND SUZANNE SZOSTAK<br>1237 GUERRERO ST<br>SAN FRANCISCO, CA 94110 | P-0025297 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NING KAI HUANG<br>4705 EVA PLACE<br>PLANO, TX 75093 | P-0025298 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD GELTZ<br>6332 CAMPBELL BLVD.<br>LOCKPORT, NY 14094 | P-0025299 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH F HERNANDEZ<br>2451 W LEVEL AVE<br>ANAHEIM, CA 92804 | P-0025300 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R BURDETT AND MAVIS L BURDETT<br>1924 AUTUMN RIDGE CIRCLE<br>SILVER SPRING, MD 20906-5826 | P-0025301 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| HARRY B SUSSKIND<br>BOX 145027<br>CORAL GABLES, FL 33114 | P-0025302 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI L GREGORY<br>4695 MEADOWLAND BLVD<br>COLORADO SPRINGS, CO 80918 | P-0025303 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELISSA J HANSEN<br>13294 WEST STANTON RD<br>TRUFANT, MI 49347 | P-0025304 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALVATORE CUTIETTA<br>3022 W. TAMAR RD<br>DESERT HILLS, AZ 85086 | P-0025305 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $4,960.00 | | | | | $4,960.00 |
| IGOR LITVINOVICH<br>6201 EUBANK BLVD NE<br>UNIT C<br>ALBUQUERQUE, NM 87111 | P-0025306 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT L MACDONALD 5210 WELLINGTON DRIVE MCHENRY, IL 60050 | P-0025307 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE BRADY 2345 HUTCHISON ROAD FLOSSMOOR, IL 60422 | P-0025308 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| POUKAI HUANG 38 W LE ROY AVE ARCADIA, CA 91007 | P-0025309 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EFREN F DEL VALLE 26525 CAMBRIDGE DR. KENT, WA 98032 | P-0025310 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENZIE E KENO 16190 LOWELL ST APT 310 SOUTHGATE, MI 48195 | P-0025311 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WYNNE S CAVANNA 5 MOHICAN AVE. NORTHBOROUGH, MA 01532 | P-0025312 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| XENIA D WHITACRE 310 RHODE HALL RD JAMESBURG, NJ 08831 | P-0025313 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D KRELL AND CHRISTINA N KRELL 125 GARDENIA LN MENA, AR 71953 | P-0025314 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L EVERT PO BOX 126 LIMEPORT, PA 18060 | P-0025315 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENZIE E KENO 16190 LOWELL ST APT 310 SOUTHGATE, MI 48195 | P-0025316 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M GRUBENSKY 1031 LINDEN AVE FAIRFIELD, CA 94533 | P-0025317 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNICE T MILLNER 9633 HASTINGS DR COLUMBIA, MD 21046 | P-0025318 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| BETH WIDZOWSKI 2385 NW EXECUTIVE CTR. DR. SUITE 100 BOCA RATON, FL 33431 | P-0025319 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIA D PRICE<br>4277 FOREST DEVILLE DR<br>CONDOC<br>ST LOUIS, MO 63129 | P-0025320 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT L MACDONALD<br>5210 WELLINGTON DRIVE<br>MCHENRY, IL 60050 | P-0025321 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEILA J RIVERA<br>1000 S SEMORAN BLVD #409<br>WINTER PARK, FL 32792 | P-0025322 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA M GRUBENSKY<br>1031 LINDEN AVE<br>FAIRFIELD, CA 94533 | P-0025323 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEN B COX<br>101 CANVASBACK CT<br>MONTROSS, VA 22510 | P-0025324 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CODY L HUDSON AND KAREN C HUDSON<br>7712 JEFFERSON ROAD<br>MAGNA, UT 84044 | P-0025325 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T WOLFE<br>3443 ALYSSUM CIR<br>EL DORADO HILLS, CA 95762 | P-0025326 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY C ODIORNE<br>308 RIVER DOWN RD<br>GEORGETOWN, TX 78628 | P-0025327 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA N OLSON<br>11041 SANTA MONICA BLVD.<br>#416<br>LOS ANGELES, CA 90025 | P-0025328 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARINEY TRAN<br>4707 CROOKED CREEK CT<br>SAN DIEGO, CA 92113 | P-0025329 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA E HAYES<br>PO BOX 382<br>SAGLE, ID 83864 | P-0025330 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES E LASKI<br>23225 S. HIDDEN LAKE TRAIL<br>CRETE, FL 60417-1795 | P-0025331 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KYLE VOLLUZ AND CHITHRA VOLLUZ<br>6514 STEFANI DRIVE<br>DALLAS, TX 75225 | P-0025332 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETH E AMBARUCH<br>19406 STONEGATE DR.<br>PRIOR LAKE, MN 55372 | P-0025333 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS P ORLANDO PO BOX 442 PLAINFIELD, IL 60544-0442 | P-0025334 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL K MOOTS 9048 SARGENT RD FOWLERVILLE, MI 48836 | P-0025335 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YANG S DEMPS PO BOX 322 COLONIAL HEIGHTS, VA 23834-0322 | P-0025336 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH K OEHRING 305 SOUTH OLIVE ST CALHOUN, MO 65323 | P-0025337 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN H LEWIS 740 PRESERVE TRAIL CHAPEL HILL, NC 27517 | P-0025338 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STAN NICHOLSON 7 PEAK CT HERCULES, CA 94547 | P-0025339 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM NELSON AND PAMELA D NELSON 6353 W. 85TH STREET LOS ANGELES, CA 90045 | P-0025340 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| SAUL D FRAUSTO 3812 N BENNINGTON AVE KANSAS CITY, MO 64117 | P-0025341 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BOWIE'S CLIMATE CONTROL 410A HAMILTON AVE. WAYNESBORO, PA 17268 | P-0025342 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY T PULLEN 107 BAYBERRY RUN SUMMERVILLE, SC 29485 | P-0025343 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL C DOBSON 1621 DIAMOND LOOP BELLINGHAM, WA 98226 | P-0025344 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN M VILENSKY 71 CHESTNUT TER BUFFALO GROVE, IL 60089 | P-0025345 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K FERNANDEZ 1650 SW NORMAN LN PORT SAINT LUCIE, FL 34984/3610 | P-0025346 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A 26781 SOTELO 26781 SOTELO MISSION VIEJO, CA 92692 | P-0025347 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AJOY CHANDRA<br>110 CIRCLE DR<br>SANTA FE, NM 87501 | P-0025348 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL D CHAPMAN<br>963 E MADERA ESTATES LN<br>SAHUARITA, AZ 85629-7915 | P-0025349 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL B KANE<br>106 THORNDIKE ST<br>APT 1<br>CAMBRIDGE, MA 02141 | P-0025350 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $982.00 | | | | | $982.00 |
| EDWARD L NELSON AND ANN R NELSON<br>299 SCHOOL HOUSE LN<br>WOODSTOCK, VA 22664 | P-0025351 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALAN MORRIS AND AUGUSTA DUNN-MORRIS<br>ALAN MORRIS<br>160 WEST END AVE NEW<br>NEW YORK, NY 10023 | P-0025352 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD B GARCIA<br>2470 WINDY HILL ROAD, STE 165<br>MARIETTA, GA 30067 | P-0025353 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL K FERNANDEZ<br>1650 SW NORMAN LN<br>PORT SAINT LUCIE, FL 34984/3610 | P-0025354 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA A GOMEZ<br>PO BOX 4714<br>PASCO, WA 99301 | P-0025355 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD B GARCIA<br>2470 WINDY HILL ROAD, STE 165<br>MARIETTA, GA 30067 | P-0025356 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER MILLS AND NATHAN MILLS<br>2010 NW ASPEN AVE<br>APT. A<br>PORTLAND, OR 97210 | P-0025357 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA A MORRIS<br>12045 KESWICK ST.<br>APT. 404<br>NORTH HOLLYWOOD, CA 91605 | P-0025358 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAITLYN J MCCARTHY<br>2225 XENE LANE N<br>PLYMOUTH, MN 55447 | P-0025359 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICE COCHRAN | P-0025360 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT R ATHAN<br>2249 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0025361 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN J MCCARTHY<br>2225 XENE LANE N<br>PLYMOUTH, MN 55447 | P-0025362 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT R ATHAN<br>2249 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0025363 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| RICHARD A CATRUCH<br>299 FULLER RD.<br>HERMON, ME 04401 | P-0025364 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL R VANNI<br>2397 PUU MALA PLACE<br>KIHEI, HI 96753 | P-0025365 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL D CHAPMAN<br>963 E MADERA ESTATES LN<br>SAHUARITA, AZ 85629-7915 | P-0025366 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| P A NORTON<br>805 PUENTE DR<br>SANTA BARBARA, CA 93110 | P-0025367 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A CASTILLO<br>11624 GLENWORTH ST.<br>SANTA FE SPRINGS, CA 90670 | P-0025368 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $4,500.00 | | | | | $4,500.00 |
| MARY G ALBERS<br>1641 ARBOR DR.<br>REDLANDS, CA 92373 | P-0025369 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J HOLYK AND LISA M HOLYK<br>663 STONEWALL LANE<br>CLARKSVILLE, TN 37040 | P-0025370 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $122,000.00 | | | | | $122,000.00 |
| MARTHA A BARRON<br>19162 ROMAN WAY<br>MONTGOMERY VILLA, MD 20886 | P-0025371 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T SMITH<br>2 WESTMOUNT CT.<br>GREENSBORO, NC 27410 | P-0025372 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN E WILSON<br>213 WEST WALNUT STREET<br>SOUTHGATE, KY 41071 | P-0025373 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD B JOHNS<br>6915 N. HARDESTY AVE.<br>KANSAS CITY, MO 64119-5417 | P-0025374 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERALD L JOHNSON<br>15131 59TH PL W<br>EDMONDS, WA 98026 | P-0025375 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOPHIA B HODGES<br>1401 CALHOUN BND.<br>AZLE, TX 76020 | P-0025376 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDNA J CHANDLER 3780 ELLISTON RD MEMPHIS, TN 38111 | P-0025377 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENISE STABILE 18 WASHINGTON AVE. ELMWOOD PARK, NJ 07407-1629 | P-0025378 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA G KRAUSMAN 40576 REHSE DRIVE CLINTON TOWNSHIP, MI 48038 | P-0025379 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN E GAUTHIER AND SARA E GAUTHIER 2247 S SOUTHEAST BLVD #3 SPOKANE, WA 99203 | P-0025380 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON A LORD 2826 NW 94TH ST SEATTLE, WA 98117 | P-0025381 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WAYNE A LARISON II AND LORI L LARISON 14862 S. SUMMIT ST. OLATHE, KS 66062 | P-0025382 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W HULETT 14720 MCINTOSH LN SE TENINO, WA 98589 | P-0025383 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENEE AUSTIN 113 WINDHAM RD DERRY, NH 03038 | P-0025384 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $350.00 | | | | | $350.00 |
| ERNESTO B HERNANDEZ 10822 VICTORY BLVD APT 22 NORTH HOLLYWOOD, CA 91606 | P-0025385 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE R CARMANY 114 EUCLID AVE GENEVA, IL 60134 | P-0025386 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTA URENA AND SANTIAGO MARISCAL 647 W 41ST PL LOS ANGELES, CA 90037 | P-0025387 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BENJAMIN E GRIFFITH P.O BOX 2248 OXFORD, MS 38655 | P-0025388 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRAVIS S GATES 2961 EMERALD CHASE DRIVE OAK HILL, VA 20171 | P-0025389 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L VAUGHN AND WADE O VAUGHN, III 4189 E SEASONS CIR GILBERT, AZ 85297 | P-0025390 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACHLAN M RICHARDS AND SUSAN J RICHARDS PO BOX 1953 NEVADA CITY, CA 95959 | P-0025391 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KURT M JOHNSTON 375 S ETON ST UNIT 405 BIRMINGHAM, MI 48009 | P-0025392 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY C HARDING AND RACHELLE M HARDING 4118 S 300 E ANDERSON, IN 46017-9546 | P-0025393 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACI R HUDSON P.O. BOX 8477 ALTA LOMA, CA 91701 | P-0025394 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE M ANDERSON 112 W 34TH ST NORFOLK, VA 23504 | P-0025395 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT T KARP 101 CORTE DEL PRADO WALNUT CREEK, CA 94598 | P-0025396 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE R CARMANY 114 EUCLID AVE GENEVA, IL 60134 | P-0025397 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W HULETT 14720 MCINTOSH LN SE TENINO, WA 98589 | P-0025398 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE A ZINGG 1301 S 13TH ST. COSHOCTON, OH 43812 | P-0025399 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE R CARMANY 114 EUCLID AVE GENEVA, IL 60134 | P-0025400 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A PARLI 6705 ASPEN LN APT 1 WESTMONT, IL 60559 | P-0025401 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N GETTYS 16262 NW 1ST ST. PEMBROKE PINES, FL 33028 | P-0025402 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI M WURM AND MARTIN WURM 91-2041 KAIOLI ST., #2301 EWA BEACH, HI 96706 | P-0025403 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| N/A<br>13003 EVENING CREEK DR S<br>UNIT 6<br>SAN DIEGO, CA 92128 | P-0025404 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY ORMES<br>1045 TERRA AVE.<br>ASHLAND, OR 97520 | P-0025405 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C NICHOLAS<br>13434 BROKEN BRANCH CT<br>CHANTILLY, VA 201515 | P-0025406 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C BUTLER<br>175 WESTON PLACE<br>SHENANDOAH, PA 17976 | P-0025407 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS A VINCK AND ELLEN M VINCK<br>29240 PASEO CARMONA<br>SAN JUAN CAPO, CA 92675 | P-0025408 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY P HORNBY<br>113 OLD AVERY DR<br>CANTON, GA 30115 | P-0025409 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $5,011.00 | | | | | $5,011.00 |
| MAYUR AMONKAR<br>101 CARSON DRIVE<br>NORTH WALES, PA 19454 | P-0025410 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON A LORD AND ANN M BERARDI-LORD<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0025411 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETHANY HECHT<br>340 SIERRA VISTA DR.<br>APTOS, CA 95003 | P-0025412 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA W DIMAURO<br>2014 UALAKAA ST<br>HONOLULU, HI 96822 | P-0025413 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G EVANS AND JENNIFER A EVANS<br>1882 E. 144TH DR.<br>THORNTON, CO 80602 | P-0025414 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LIN TAN<br>11 SUMMIT GREEN CT.<br>COCKEYSVILLE, MD 21030 | P-0025415 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN M LICHTENFELD<br>125 ASHLEIGH TERRACE<br>MARIETTA, GA 30062 | P-0025416 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON A LORD AND ANN M BERARDI-LORD<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0025417 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON L STONE<br>10713 SHADYFORD LANE<br>GLEN ALLEN, VA 23060 | P-0025418 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M SUDDS<br>7186 SURREYWOOD WAY<br>SACRAMENTO, CA 95823 | P-0025419 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN W HESTER<br>1202 WAUKEGAN ROAD<br>APARTMENT 401<br>GLENVIEW, IL 60025 | P-0025420 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R HENKE<br>102 INDEPENDENCE CT<br>MONROEVILLE, PA 15146 | P-0025421 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADOLPHUS BOLDS<br>2612 CARSON WAY<br>ANTIOCH, CA 94531 | P-0025422 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM BRYAN<br>586 MEDALLION WAY<br>TALLAHASSEE, FL 32317 | P-0025423 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON A LORD AND ANN M BERARDI-LORD<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0025424 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA R HENKE<br>102 INDEPENDENCE CT<br>MONROEVILLE, PA 15146 | P-0025425 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGG C FEISTMAN<br>303 DORAL DRIVE<br>BLACKWOOD, NJ 08012 | P-0025426 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL M DAYKIN AND ROXANA DAYKIN<br>18302 FAIRWAY OAKS SQ<br>LEESBURG, VA 20176 | P-0025427 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSICA N GONZALES RABENA<br>1217 CRYSTAL WAY<br>MADERA, CA 93637 | P-0025428 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDSEY N HUNTER AND WILLIAM J HUNTER<br>1705A WINDING WAY<br>WHITE HOUSE, TN 37188 | P-0025429 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERALD L JOHNSON AND DEBORAH H JOHNSON<br>15131 59TH PL W<br>EDMONDS, WA 98026 | P-0025430 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RUTH ANN CHALLIS-WIESEMAN<br>1105 ARBOR CIR<br>LINDENHURST, IL 60046 | P-0025431 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIA KRISTIE L ANDREWS AND BRIAN J ANDREWS 6482 JIMILYN ST. SIMI VALLEY, CA 93063 | P-0025432 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J ANDREWS 6482 JIMILYN ST. SIMI VALLEY, CA 93063 | P-0025433 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EILEEN BRZOZOWSKI 3 LONESOME PINE TRAIL WILTON, NY 12831 | P-0025434 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M MADISON 26185 NOVAK AVE LINDSTROM, MN 55045 | P-0025435 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY M HOLMES 5 KILLDEER LANE CODY, WY 82414 | P-0025436 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K WILBORN 14124 EBY STREET OVERLAND PARK, KS 66221 | P-0025437 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S STEWART 12121 S SUMMIT STREET OLATHE, KS 66062 | P-0025438 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI A MCCORD 111 LOWER TURTLE CREEK RD KERRVILLE, TX 78028 | P-0025439 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZACHARY M HOLMES 5 KILLDEER LANE CODY, WY | P-0025440 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL S STEWART 12121 S SUMMIT STREET OLATHE, KS 66062 | P-0025441 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN J BAJZATH 14476 TRAMORE DR APT 2 CHESTERFIELD, MO 63017 | P-0025442 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A WEINTRAUB 18991 CROYDEN TERRACE IRVINE, CA 92603 | P-0025443 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| JEFF S MAYER 130 GANN WAY NOVATO, CA 94949 | P-0025444 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S CAULFIELD 3350 SEA TURTLE DR DAYTON, OH 45414-1738 | P-0025445 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUZ BERNARDINO<br>1741 PORTOLA AVE<br>STOCKTON, CA 95209 | P-0025446 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI A MCCORD AND BILLY J MCCORD<br>111 LOWER TURTLE CREEK RD<br>KERRVILLE, TX 78028 | P-0025447 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER W VARNELL<br>625 CEDAR SPRINGS DR.<br>JACKSON, MS 39212 | P-0025448 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL P ONEILL<br>46-178 YACHT CLUB ST<br>KANEOHE, HI 96744 | P-0025449 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESSIE J SPASOV<br>8112 224TH ST SW<br>EDMONDS, WA 98026 | P-0025450 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI M BERRIOS<br>999 E. VALLEY BLVD. UNIT 42<br>ALHAMBRA, CA 91801 | P-0025451 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| TRAVIS J HILLEY AND ALISSA J HILLEY<br>608 ROSEWAY DR.<br>KLAMATH FALLS, OR 97601 | P-0025452 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRONIUS<br>505 N WILLOW STREET<br>ELLENSBURG, WA 98926 | P-0025453 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUY W WEST AND TERRY L WEST<br>PO BOX 101<br>AVERY, CA 95224 | P-0025454 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER L DIONNE<br>P.O. BOX 2842<br>APPLE VALLEY, CA 92307 | P-0025455 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH D WILHITE<br>1505 BROWNING RD.<br>ORANGE, TX 77630 | P-0025456 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALYSIA SARGENT<br>4207 S. CALUMET<br>CHICAGO, IL 60653 | P-0025457 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY W NG<br>81-49 COMMONWEALTH BLVD<br>BELLEROSE, NY 11426 | P-0025458 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN M DECKER<br>29 CUVIER ST<br>SAN FRANCISCO, CA 94112 | P-0025459 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER PHELPS<br>11005 HARVEST DANCE WAY<br>SAN DIEGO, CA 92127 | P-0025460 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANGELINE CABRERA AND EVANGELINE V CABRERA<br>500 EAGLERIDGE COURT<br>ANTIOCH, CA 94509 | P-0025461 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDDHARTH MOHTA<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025462 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERI PHELPS AND CHRISTOPHER PHELPS<br>11005 HARVEST DANCE WAY<br>SAN DIEGO, CA 92127 | P-0025463 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDDHARTH MOHTA<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025464 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDDHARTH MOHTA<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025465 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES R HOPPER, JR. AND CYNTHIA A HOPPER<br>10961 VALLDEMOSA LANE<br>SAN DIEGO, CA 92124-3021 | P-0025466 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT CASTANEDA<br>1251 RIDGEHAVEN DR.<br>LA HABRA, CA 90631 | P-0025467 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCINE J DELGADO AND ARTHUR J DELGADO<br>13594 OAK MESA DRIVE<br>YUCAIPA, CA 92399 | P-0025468 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIDDHARTH MOHTA<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025469 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J HANCOCK<br>6254 BOSTON STATE ROAD<br>HAMBURG, NY | P-0025470 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LASHAUNA N ALEN<br>175 CIMARRON CT<br>APT.A<br>OSHKOSH, WI 54902 | P-0025471 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNKO TANAKA<br>5540 SYLMAR AVE., APT. 1<br>SHERMAN OAKS, CA 91401 | P-0025472 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE J HERBOLD, JR<br>2837 MABLE COUCH WAY<br>KNOXVILLE, TN 37931 | P-0025473 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EILEEN BRZOZOWSKI<br>3 LONESOME PINE TRAIL<br>WILTON, NY 12831 | P-0025474 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL L SMITH<br>2908 FOXBORO CT.<br>BAKERSFIELD, CA 93309 | P-0025475 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER A PEASE AND JULIE A LYN<br>PO BOX 142<br>CANDLER, FL 32111-0142 | P-0025476 | 11/14/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH R STEWART AND JOHN E STEWART<br>2022 27TH ST SE<br>APT 307<br>ST CLOUD, MN 56304 | P-0025477 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD B SELDEN<br>19038 CLYMER STREET<br>PORTER RANCH, CA 91326 | P-0025478 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDRICE SIMMONS<br>2021 WASHINGTON AVE.<br>WILMETTE, IL 60091 | P-0025479 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDRICE SIMMONS<br>2021 WASHINGTON AVE.<br>WILMETTE, IL 60091 | P-0025480 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IAN K WINTERS<br>1801 FAIRVIEW ST<br>BERKELEY, CA 94703 | P-0025481 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINO S HERNANDEZ<br>2345 JUNGLE ST<br>LAKELAND, FL 33801 | P-0025482 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE KRUEGER<br>249 S HICKORY ST<br>GLENWOOD, IL 60425 | P-0025483 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLOS L ALEJO<br>P.O. BOX 7906<br>PATERSON, NJ 07509 | P-0025484 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,500.00 | | | | | $5,500.00 |
| JIN MEI PENG<br>625 30TH ST.<br>RICHMOND, CA 94804 | P-0025485 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRONG V NGUYEN<br>3320 COLUMBIA ST<br>SAN DIEGO, CA 92103 | P-0025486 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD CLAUS AND JENNY CLAUS<br>18761 DELTA CT<br>LATHROP, CA 95330 | P-0025487 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRONG V NGUYEN 3320 COLUMBIA ST SAN DIEGO, CA 92103 | P-0025488 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN C VANG 7729 COLLEGE TOWN DRIVE APT. #17 SACRAMENTO, CA 95826-2306 | P-0025489 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOHAMMAD SEIFI 22391 SUNBROOK MISSION VIEJO, CA 92692 | P-0025490 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY W JONES JR 176 TAHOE ST PERRIS, CA 92571 | P-0025491 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J BERGANINI AND BEVERLY J BERGANINI 111 COUNTRY CLUB DRIVE CALIMESA, CA 92320 | P-0025492 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DHWANIT J SHAH 11944 BLACK MOUNTAIN ROAD UNIT#35 SAN DIEGO, CA 92129 | P-0025493 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A PACE 25180 TECLA AVENUE WARREN, MI 48089 | P-0025494 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY A PACE 25180 TECLA AVENUE WARREN, MI 48089 | P-0025495 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACOB ANDRADE AND KRISTINE E ANDRADE 2059 STRATFORD AVE SOUTH PASADENA, CA 91030 | P-0025496 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN H TSUKAMOTO 1448 YOUNG ST. #507 HONOLULU, HI 96814 | P-0025497 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISH PENDI 19815 VIA MONITA YORBA LINDA, CA 92887 | P-0025498 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CORRIE A HYDRICK 8721 SANTA MONICA BLVD STE 328 WEST HOLLYWOOD, CA 90069 | P-0025499 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ISH PENDI 19815 VIA MONITA YORBA LINDA, CA 92887 | P-0025500 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY S EYLER<br>28433 CHAMPIONSHIP DR.<br>MORENO VALLEY, CA 92555 | P-0025501 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIA A BRUSBY<br>107 WOODSMOKE WAY<br>FOLSOM, CA 95630 | P-0025502 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER R GEDEON<br>4424 CLINTON ST.<br>APT 4<br>LOS ANGELES, CA 90004 | P-0025503 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY M VALENTIN<br>1550 RYCROFT ST. #420<br>HONOLULU, HI 96814 | P-0025504 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MCCLERNON GENERAL ENGINEERING<br>2941 SUNRISE BLVD<br>SUITE 105<br>RANCHO CORDOVA, CA 95742 | P-0025505 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY E MANSFIELD<br>125 ESPLANADE PLACE<br>CHESAPEAKE, VA 23320 | P-0025506 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| KATHLEEN A SPOTTS<br>1415 LAFAYETTE PARKWAY<br>WILLIAMSPORT, PA 17701 | P-0025507 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C FLORIAN AND ANNE F FLORIAN<br>232 GROVE CIRCLE<br>SELLERSVILLE, PA 18960 | P-0025508 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NEREIDA GINES<br>PMB 111 1B CALLE ESTACION<br>VEGA ALTA, PR 00692 | P-0025509 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARALYNN D MELLO<br>27 SQUIRE LIBBY ROAD<br>BUXTON, ME 04093 | P-0025510 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMPATH KONDAM<br>5035 BENDING SKY WAY<br>ELLICOTT CITY, MD 21043 | P-0025511 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A DAVIS<br>15811 MISSION TERRACE COURT<br>HOUSTON, TX 77083-5267 | P-0025512 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M ROBERSON<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0025513 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M ROBERSON<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0025514 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INGA H PRATT AND ROBERT A PRATT 428 CHILDERS ST PMB 11012 PENSACOLA, FL 32534 | P-0025515 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHY M ROBERSON 9803 OCHILTREE DRIVE AUSTIN, TX 78753 | P-0025516 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELMO W DAVIS JR. AND CYNTHIA K DAVIS 3538 KENWOOD AVENUE MEMPHIS, TN 38122 | P-0025517 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500,000.00 | | | | | $500,000.00 |
| DOMINIC J DIBERARDINIS AND DOLORES S DIBERARDINIS 273 HIGHLAND AVENUE DOWNINGTOWN, PA 19335 | P-0025518 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER R O'NEIL 14 BRIDGET CIRCLE COHOES, NY 12047 | P-0025519 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM OTTERNESS 10404 OAKLAND AVENUE KANSAS CITY, MO 64134 | P-0025520 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH J FLOOD 34 LAGOON BLVD MASSAPEQUA 11758 | P-0025521 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOLLY K CICHY 420 ELM ST MANISTEE, MI 49660 | P-0025522 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID HARTIGAN AND DAVID HARTIGAN 1633 DENNISTON ST PGH, PA 15217 | P-0025523 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GWENDOLYN M CLARY-EICHACKER 7304 CAYMAN DR FAYETTEVILLE, NC 28306 | P-0025524 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIC BEELITZ 6 TURTLE HOLLOW DR MANALAPAN, NJ 07726 | P-0025525 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAUL A ROBLES LINARES 4202 MARKHMAN STREET APT 2 ANNANDALE, VA 22003 | P-0025526 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL T DECLERCQ AND TERRIE L DECLERCQ 405 WOODBERRY DRIVE CHESAPEAKE, VA 23322-5741 | P-0025527 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH ROYSTER 704 E. SCRANTON AVE. LAKE BLUFF, IL 60044 | P-0025528 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KYM KUONI 42622 NATIONS STREET SOUTH RIDING, VA 20152 | P-0025529 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY KIMBROUGH 805 MOUNTAINVIEW DRIVE GARDENDALE, AL 35071 | P-0025530 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSETTE S RIX AND LAURENCE S RIX 3832 WINDTREE DRIVE SIGNAL MOUNTAIN, TN 37377 | P-0025531 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORNA A NEWMAN 46 COREY COLONIAL AGAWAM, MA 01001 | P-0025532 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIKE STCLAIR P.O. BOX 4133 PARKERSBURG, WV 26104 | P-0025533 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT R HOLGATE AND LISA J HUNTLEY 5889 THREE OAKS AVE MAPLE PLAIN,, MN 55359 | P-0025534 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL HARRON III AND BRIDGET HARRON POBOX 314 19 BLUEBERRY LANE SOUTH GREEN CREEK, NJ 08219 | P-0025535 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL T SMITH 2 WESTMOUNT CT GREENSBORO, NC 27410 | P-0025536 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E DANIELS 500 W BENDER RD #85 GLENDALE, WI 53217 | P-0025537 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE S RIX AND CYNTHIA L RIX 3832 WINDTREE DRIVE SIGNAL MOUNTAIN, TN 37377 | P-0025538 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA S GOFFMAN 3930 WEST ASH LANE ORANGE VILLAGE, OH 44122 | P-0025539 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY L SLUSS 50 WILLARD AVE SEEKONK, MA 02771 | P-0025540 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE R PAGAN 4531 SW LA PALOMA DR. PALM CITY, FL 34990 | P-0025541 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE A BERNIER 240 MERRIMAC TRAIL APT C WILLIAMSBURG, VA 23185-4612 | P-0025542 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN P TUOHY<br>808 PARK PLACE DRIVE<br>MENDOTA HEIGHTS, MN 55118-2743 | P-0025543 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMUR KORSAKOV<br>5572 HOBBLE CREEK<br>LAS VEGAS, NV 89120 | P-0025544 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $180,000.00 | | | | | $180,000.00 |
| ELI OKRANT<br>22 CROYDON DR<br>BLOOMFIELD, CT 06002-3446 | P-0025545 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $513.00 | | | | | $513.00 |
| LAURENCE S RIX<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025546 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSETTE S RIX<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025547 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMIL B HARBORTH<br>6005 FM 78<br>SAN ANTONIO, TX 78244-1010 | P-0025548 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE S RIX<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025549 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANICE G PIWINSKI<br>1723 SHERMAN DRIVE<br>UTICA, NY 13501 | P-0025550 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G ADAMS AND MYRNA A ADAMS<br>5529 NW EISENHOWER DR<br>LAWTON, OK 73505 | P-0025551 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW P LISCHICK AND CAITLIN M LISCHICK<br>13 CENTER ROAD<br>OLD GREENWICH, CT 06870 | P-0025552 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENIE D BARROW<br>2234 COHEN STREET<br>SAVANNAH, GA 31410 | P-0025553 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE RISMONDO AND TIMOTHY RISMONDO<br>8 SOUTHSIDE AVE<br>DALLAS, PA 18612 | P-0025554 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA W WASHINGTON<br>232 FREEDOM DR.<br>APT A<br>BELLEVILLE, IL 62226 | P-0025555 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EUGENIE D BARROW<br>2234 COHEN STREET<br>SAVANNAH, GA 31410 | P-0025556 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN D RICH<br>272 PORTLAND RD<br>ATLANTIC HIGHLAN, NJ 07716 | P-0025557 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN KEMP<br>3513 SANDHURST DRIVE<br>FLOWER MOUND, TX 75022 | P-0025558 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>12806 ASHFORD CREEK DRIVE<br>HOUSTON, TX 77082 | P-0025559 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LONG ZHAO<br>133 WELLINGTON CT.<br>MANALAPAN, NJ 07726 | P-0025560 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN KEMP<br>3513 SANDHURST DRIVE<br>FLOWER MOUND, TX 75022 | P-0025561 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLEY H RICH<br>272 PORTLAND RD<br>ATLANTIC HIGHLAN, NJ 07716 | P-0025562 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD W TAYLOR<br>4069 BRAESWOOD DRIVE APT 11<br>HUNTSVILLE, AL 35802 | P-0025563 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA VANACORE<br>46491 CAPELWOOD CT<br>STERLING, VA 20165 | P-0025564 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LELYN J KIRKPATRICK<br>6020 OAK MONT CT<br>KERNERSVILLE, NC 27284 | P-0025565 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES FOSTER<br>9444 BAGLEY DRIVE<br>ST.LOUIS, MO 63136 | P-0025566 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J CRABTREE<br>502A LITTLE SOLIDA RD<br>SOUTH POINT, OH 45680 | P-0025567 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STELLA BANKS<br>8201 WEST BELLFORT ST<br>APT 1248<br>HOUSTON, TX 77071-2235 | P-0025568 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $11,500.00 | | | | | $11,500.00 |
| EVE G SPARBERG<br>950 N. MICHIGAN AVENUE<br>APT 4903<br>CHICAGO, IL 60611 | P-0025569 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOUSTON BYRD, JR.<br>241 N. 10TH STREET<br>NEWARK, OH 43055 | P-0025570 | 10/27/2017 | TK HOLDINGS INC., ET AL. | $19,671.35 | | | | | $19,671.35 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUEL L KING III<br>4533 BOB JONES DR<br>VA BEACH, VA 23462 | P-0025571 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMMY R HALL AND SHERRI D HALL<br>1102 DOUBLE L ROAD<br>WHITE HALL, AR 71602 | P-0025572 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORGE R CHAPPEX<br>3272 HAWKS NEST DR<br>KISSMMEE, FL 34741 | P-0025573 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEROME M JEFFERY<br>10990 E PRADERA VISTA DR<br>PRESCOTT VALLEY, AZ 86315 4479 | P-0025574 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURENCE S RIX<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377-1269 | P-0025575 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRA S GOFFHAN<br>3930 WEST ASH LANE<br>ORANGE VILLAGE, OH 44122 | P-0025576 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACEY L ADAMS<br>1358 BARKER DR E<br>MOBILE, AL 36608 | P-0025577 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |
| EDWARD S ADOLPHUS<br>1718 N 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025578 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S ADOLPHUS<br>1718 N. 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025579 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S ADOLPHUS<br>1718 N 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025580 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDWARD S ADOLPHUS<br>1718 N 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025581 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>8418 SOUTH SANGAMON STREET<br>CHICAGO, IL 60620 | P-0025582 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA SIMMONS<br>2112 E. CONVERSE<br>SPRINGFIELD, IL 62702 | P-0025583 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSIE A GONZALEZ<br>20020 NW 32ND AVE<br>MIAMI GARDENS, FL 33056 | P-0025584 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES I MITNICK<br>101 RAWLINS RUN RD<br>PITTSBURGH, PA 15238 | P-0025585 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES L MITNICK<br>101 RAWLINS RUN RD<br>PITTSBURGH, PA 15238 | P-0025586 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAUDIA M THOMPSON<br>2046 TAMARACK RIDGE CT<br>BEAVERCREEK, OH 45431 | P-0025587 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD WILSON AND NEFFIE WILSON<br>9616 N. LAUREL AVE<br>KANSAS CITY, MO 64157 | P-0025588 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA NUZZO AND RICHARD NUZZO<br>3109 N. 77TH AVENUE<br>ELMWOOD PARK, IL 60707 1112 | P-0025589 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK J LOTTINVILLE<br>17 HANSON DR<br>BOURBONNAIS, IL 60914 | P-0025590 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L ALLISON<br>917 HALLWOOD LN<br>MONTGOMERY, AL 36117 | P-0025591 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M SCHWERDT<br>5337 CALIFORNIA AVE<br>BETHEL PARK, PA 15102 | P-0025592 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY W BARBOUR<br>P.O BOX 3376<br>LAKE HAVASU CITY, AZ 86405 | P-0025593 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DIANNE M LOUX<br>1250 S EMELIA ST<br>WICHITA, KS 67209-1102 | P-0025594 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY W BARBOUR<br>PO BOX 3376<br>LAKE HAVASU CITY, AZ 86405 | P-0025595 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| CAROLYN L LAWRENCE<br>520 IVEY DRIVE<br>SANDERSVILLE, GA 31082 | P-0025596 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA NUZZO AND RICHARD NUZZO<br>3109 N 77TH AVENUE<br>ELMWOOD PARK, IL 60707 1112 | P-0025597 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDITH C ULLMAN<br>10207 PERKINS DRIVE<br>IRVING, TX 75063 | P-0025598 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLA M STOVALL<br>6350 TIMBERLAND DR<br>DIMONDALE, MI 48821 | P-0025599 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| LEE R TAYLOR<br>324 WENTWOOD DR<br>CEDAR HILL, TX 75104-2944 | P-0025600 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLOMON N DEUTSCH<br>2324 SAINT DENIS LN FL3<br>HAVERTOWN, PA 19083 | P-0025601 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $4,018.00 | | | | | $4,018.00 |
| DESMOND S MULLEN<br>82 ENDOR DR<br>CHAPEL HILL, NC 27516 | P-0025602 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER L ZEPKE<br>14309 HENDERSON RD<br>OTISVILLE, MI 48463 | P-0025603 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY N WOLFENBARGER AND SUSAN J WOLFENBARGER<br>2037 E RENO ST<br>BROKEN ARROW, OK 74012 | P-0025604 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN T KITTS<br>TRAVIS KITTS<br>5618 N BROADWAY SUITE 103<br>KNOXVILLE, TN 37918 | P-0025605 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL T MORLEY<br>267 PLUM RUN<br>LE SUEUR, MN 56058 | P-0025606 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAURICE G LAMBERT<br>1921 BLUEBIRD AVENUE<br>FORTH WORTH, TX 76111 | P-0025607 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G TOLER AND CINDY D TOLER<br>106 BRIGHTON CT<br>COLUMBIA, TN 38401 | P-0025608 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY D MIESCH AND KAREN K MIESCH<br>15397 LINCOLN LAKE AVE. NE<br>GOWEN, MI 49326 | P-0025610 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J VISCOMI<br>2519 RAINER RD<br>CHESTER SPRINGS, PA 19425 | P-0025611 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE J SOLERO FERRER<br>1407 PARKVIEW LN<br>DAVERPORT, IA 52807 | P-0025612 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUNE MARSHALL AND SONJA L MARSHALL<br>8046 S ALBANY<br>CHICAGO, IL 60652 | P-0025613 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J GIULIANO<br>14 FIELDSTONE DRIVE<br>S. GLASTONBURY, CT 06073 | P-0025614 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S BRIGGS<br>3380 SUMMIT HILLS DR<br>QUINTON, VA 23141 | P-0025615 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $15,900.00 | | | | | $15,900.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK G FARABAUGH<br>401 HAMILL ROAD<br>INDIANA, PA 15701-1465 | P-0025616 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH A TAGGART<br>431 JUPITOR LAKES BLVD<br>#2103D<br>JUPITER, FL 33458 | P-0025617 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E VANNIEUWENHUIZE AND CAROL VANNIEUWENHUIZE<br>100 BEVERLY ANN DR<br>NORTH PROVIDENCE, RI 02911 | P-0025618 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| BRUCE G MILLER<br>50 ONEIDA STREET<br>DENVER, CO 80230-6714 | P-0025619 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHERYL A REED<br>3714 RHODE IS AVE<br>NIAGARA FALLS, NY 14305 | P-0025620 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUIS R BURNETT AND MARY L BURNETT<br>201 CHALAMONT LANE<br>LITTLE ROCK, AR 72223 | P-0025621 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELVON J MILLER AND JOSEPHINE MILLER<br>8646 LONDON HEIGHTS<br>SAN ANTONIO, TX 78254 | P-0025622 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARLENE P MAUK<br>2226 N SHALLOWFORD ROAD<br>ATLANTA, GA 30341-1638 | P-0025623 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHEILA A COOPER<br>10132 N 97TH DR APT B<br>PEORIA, AZ | P-0025624 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER STRAUSS<br>8310 GANNON AVENUE<br>SAINT LOUIS, MO 63132 | P-0025625 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOAS E NEWMAN<br>3050 WARD<br>MILLINGTON, TN 38053 | P-0025626 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $7,000.00 | | | | | $7,000.00 |
| ISABEL L GONZALEZ<br>14003 BENWOOD STREET<br>BALDWIN PARK, CA 91706 | P-0025627 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS J DOVER<br>852 NEW YORK DRIVE<br>ALTADENA, CA 91001 | P-0025628 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA M BERKMAN<br>2408 ROBIN ST<br>SLIDELL, LA 70460 | P-0025629 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT L KELLNHAUSER AND HELEN M KELLNHAUSER 10 LOWER LAKE RD DANBURY, CT 06811-4347 | P-0025630 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD WOOD PO BOX 113 BUFFALO, TX 75831 | P-0025631 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C SILADI 18021 MAYFIELD ST. LIVONIA, MI 48152 | P-0025632 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AXD SERVICE INDUSTRIES CORP. PO BOX 39 TENNENT, NJ 07763 | P-0025633 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| MICHELE A THOMAS 228 LUCAS LANE STANLEY, VA 22851 | P-0025634 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENT JACKSON 231 RESTFUL CREST AVE NORTH LAS VEGAS, NV 89032-6112 | P-0025635 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VINCENT H EBEIER 6105 WEST ESPLANADE AVE METAIRIE, LA 70003 | P-0025636 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLE F ORLOWSKI AND JOSEPH R ORLOWSKI 39 TUNBRIDGE WALKE EAST AURORA, NY 14052 | P-0025637 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA J ALSTON 460 MCDANIEL DRIVE APT 307 JACKSONVILLE, NC 28546 | P-0025638 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $43,327.84 | | | | | $43,327.84 |
| KAREN E MITCHELL 1955 BRADLEY DR ST CLOUD, FL 34771 | P-0025639 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA K FRASER 1003 SMYRNA STREET THE VILLAGES, FL 32162 | P-0025640 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBBIE Z BARLOW 727 MAIN ST B4 OSTERVILLE, MA 02655 | P-0025641 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY S HARDIN 23 MATHER AVE BROOMALL, PA 19008 | P-0025642 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROXANNE ROSS<br>212 MOZART DR<br>HOUMA, LA 70363 | P-0025643 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KENNETH MONTGOMERY AND SUSAN K MONTGOMERY<br>17598 126TH STREET<br>MCLOUTH, KS 66054 | P-0025644 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONIA D MORRIS<br>3004 BIRCH LANDING COURT<br>PEARLAND, TX 77584 | P-0025645 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY S EARNEST<br>5607 CHARLESTON WOODS DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0025646 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD W SMITH<br>16627 LEAVENWORTH STREET<br>OMAHA, NE 68118 | P-0025647 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN H FITZPATRICK<br>19769 INKSTER ROAD<br>LIVONIA, MI 48152 | P-0025648 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SERENA C BREWER<br>P.O. BOX 970052<br>YPSILANTI, MI 48197 | P-0025649 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEIDI L HUNGATE AND ROBERT E HUNGATE<br>7600 216TH ST N<br>PORT BYRON, IL 61275 | P-0025650 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTA L WOLFF<br>41 BRIDLE PATH ROAD<br>BETHLEHEM, PA 18017 | P-0025651 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRIS S YOUNG<br>4128 BAYARD ST<br>EASTON, PA 18045 | P-0025652 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $152.65 | | | | | $152.65 |
| DENNIS M BEMBENIC AND CAROL B BEMBENIC<br>909 NINTH AVE<br>BROCKWAY, PA 15824 | P-0025653 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATONIA D MORRIS<br>3004 BIRCH LANDING COURT<br>PEARLAND, TX 77584 | P-0025654 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YUKIKO WASHIZU<br>PO BOX 2105<br>SOUTH LONDONDERR, VT 05155 | P-0025655 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY L PAYNE<br>3215 MARVIN AVE<br>ERIE, PA 16504 | P-0025656 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRELL M BELL<br>3618 THALIA ST. APT B.<br>NEW ORLEANS, LA 70125 | P-0025657 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRADLEY D BUSCHMANN<br>1886 GREENWOOD VALLEY DRIVE<br>RIVER FALLS, WI 54022 | P-0025658 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $450.00 | | | | | $450.00 |
| ARTHUR RHEA<br>1809 KEENE<br>HOUSTON, TX 77009 | P-0025659 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY MONACO AND SHIRLEY MONACO<br>2122 CHATEAU DR<br>LAWRENCEVILLE, GA 30043 | P-0025660 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL G ADAMS<br>5529 NW EISENHOWER DR<br>LAWTON, OK 73505 | P-0025661 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLLIAM H HOCKADAY<br>101 NEW CUT ROAD<br>WINDER, GA 30680 | P-0025662 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL MCLEAN<br>2490 RIDGEBROOK PLACE<br>THOUSAND OAKS, CA | P-0025663 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANNON SARGENT<br>1015 MARTIN ST<br>DELAND, FL 32720 | P-0025664 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KERRY L REEDER AND PENELOPE C REEDER<br>538 EMERALD AVENUE<br>KODAK, TN 37764-1660 | P-0025665 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA A OZANE<br>MARTHA OZANE<br>1237 E 14 ST.<br>PORT AUTHUR, TX 77640 | P-0025666 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N FLYNT<br>383 SPRING LAKE ROAD<br>RED HOOK, NY 12571 | P-0025667 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARRY W BARBOUR<br>PO BOX 3376<br>LAKE HAVASU CITY, AZ 86405 | P-0025668 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARGARET T YUHAS<br>1070 BUCKEYE BRANCH<br>BLUE RIVER, KY 41607 | P-0025669 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL M HOWARD<br>806 AUSTERLITZ STREET<br>NEW ORLEANS, LA 70115 | P-0025670 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY J BERMES<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025671 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J BERMES<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025672 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODY G MARKS AND CHERYL H MARKS<br>5205 SHOAL CREEK RD<br>SUFFOLK, VA 23435 | P-0025673 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HEATHER G FRANCIS<br>4180 HUTCHINSON RVR PKWY E<br>4E<br>BRONX, NY 10475 | P-0025674 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL A JUHL<br>7003 MAGNA LANE<br>INDIAN TRAIL, NC 28079 | P-0025675 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOYOTA FINANCIAL SERVICES<br>6610 REYNARD DRIVE<br>SPRINGFIELD, VA 22152 | P-0025676 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER JINKS<br>2398 2ND AVE #6<br>DECATUR, GA 30032 | P-0025677 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE J WHITESIDE<br>104 WORTHING RD<br>ST SIMONS ISLAND, GA 31522 | P-0025678 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY A STRONGOSKY<br>327 T.R. 350<br>SULLIVAN, OH 44880 | P-0025679 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICK WRIGHT AND JEAN O FARNSWORTH<br>115 WILSHIRE ROAD<br>FAIRFIELD BAY, AR 7208-2519 | P-0025680 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN F SACKS<br>12320 OLD CANAL RD<br>POTOMAC, MD 20854 | P-0025681 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN C SAURMAN<br>1222 DELL RD<br>EAGLEVILLE, PA 19403 | P-0025682 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $735.00 | | | | | $735.00 |
| VICTOR A MOTLEY<br>17 SNUBHAVEN RD<br>HENRICO, VA 23228-5417 | P-0025683 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MILLARD M EISLER<br>834 S. GAMMON RD<br>UNIT 1<br>MADISON, WI 53719 | P-0025684 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICKIE S BASDEN<br>314 CHURCH OF GOD CIR<br>CLEVELAND, SC 29635 | P-0025685 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELDON MAGIER<br>810 PALM SPRINGS DRIVE<br>ALTAMONTE SPRING, FL 32701 | P-0025686 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE A SZABO<br>590 BROADHEAD AVENUE<br>PITTSBURGH, PA 15205 | P-0025687 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COREY L CHRISTOPHER<br>3750 S 88 ST<br>MILWAUKEE, WI 53228 | P-0025688 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELINDA R BUSCHOR AND THOMAS K BUSCHOR<br>6405 VIA GALARDO LANE<br>RALEISH, NC 27614 | P-0025689 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $28,087.60 | | | | | $28,087.60 |
| RICHARD S RANALLO<br>5821 BELLE RD<br>GENEVA, OH 44041 | P-0025690 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMPARO SANCHEZ DEJESUS<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0025691 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERMIN B RODRIGUEZ JR<br>2503 COVE CREEK CT<br>HIGHLANDS RANCH, CO 80129 | P-0025692 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES L MAITLEN<br>881 HILLTOP DRIVE<br>MINERAL WELLS, TX 76067 | P-0025694 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J BERMES<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025695 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN P CONWAY AND KATHLYN L CONWAY<br>59-243 MAKI PL.<br>KAMUELA, HI 96743 | P-0025696 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0025697 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSIE A GONZALEZ<br>20020 NW 32ND AVE<br>MIAMI GARDENS, FL 33056 | P-0025698 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J BERMES AND LINDA M BERMES<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025699 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARI D MARTIN<br>PO BOX 61<br>12 W SPRUCE<br>INDIANOLA, IL 61850-0061 | P-0025700 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MRKONIC AND JUDITH R MRKONIC<br>92478 CAPE ARAGO HWY<br>PO BOX 716<br>COOS BAY, OR 97420 | P-0025701 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN L RABENSTEIN<br>10036 RAYSTOWN ROAD<br>SAXTON, PA 16678 | P-0025702 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMIE L EDWARDS AND JOHN C EDWARDS<br>360 LINDSEY DRIVE<br>MARTINEZ, CA 94553 | P-0025703 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES WHITE CONSTRUCTION CO.<br>4156 FREEDOM WAY<br>WEIRTON, WV 26003 | P-0025704 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A DRUMMER<br>114 LONGMEADOW DR<br>SYRACUSE, NY 13205 | P-0025705 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE J NOVAK AND REVA B NOVAK<br>21432 APPLE HILL DR.<br>SONORA, CA 95370 | P-0025706 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN P BLEACHER<br>29 KETCH CAY COURT<br>MIDDLE RIVER, MD 21220 | P-0025707 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A HORNING<br>738 WOODWIND PL<br>WALNUT CREEK, CA 94598 | P-0025708 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA G CREIGHTON<br>17 CARPENTERS RIDGE<br>BLUE ASH, OH 45241 | P-0025709 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SIEW M HENDRICKS<br>3521 SADDLEPEAK COURT<br>ROCKLIN, CA 95765 | P-0025710 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORI S WILSON<br>2408 ABIFF ROAD<br>BURNS, TN 37029 | P-0025711 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANA M BRACE<br>3317 GREENVILLE DRIVE<br>SIMI VALLEY, CA 93063 | P-0025712 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN SCOGNAMILLO<br>426 OAK LN.<br>LULING, LA 70070 | P-0025713 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH P ODEY<br>640 FILLMORE STREET<br>DENVER, CO 80206 | P-0025714 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025715 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WM M TISLOW<br>5715 HUSTON RD.<br>WEST LAFAYETTE, IN 47906 | P-0025716 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY B MANESS<br>3317 GREENVILLE DRIVE<br>SIMI VALLEY, CA 93063 | P-0025717 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY C SPENCER<br>6744 NEW LONDON RD<br>NEW MARKET, MD 21774 | P-0025718 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELYN L HURN AND EDWARD A HURN<br>124 MILL VALLEY ROAD<br>MIDDLEBURGH, NY 12122 | P-0025719 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA K SMITH AND SCOTT SMITH<br>2 ALLISON COURT<br>GRAY, TN 37615 | P-0025720 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F MEANS<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025721 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MANUEL AROCHA JR AND JENNIFER M AROCHA<br>4777 OSCODA ST<br>OSCODA, MI 48750 | P-0025722 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOM KATZ<br>10 NEWMAN CT<br>P.O. BOX 287<br>CROMPOND, NY 10517 | P-0025723 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK PLAZA<br>8011 KNIGHTS CROSSING DRIVE<br>O FALLON, MO 63368 | P-0025724 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA FENECH AND PATRICK FENECH<br>3694 PENDLEBURY DR<br>PALM HARBOR, FL 34685 | P-0025725 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERRY CHUANG AND SUZANNE YIU<br>672 NORTH 9TH STREET<br>SAN JOSE, CA 95112 | P-0025726 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL PAGAN<br>4709 LISA LANE<br>BERRIEN SPRINGS, MI 49103 | P-0025727 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS M BOONSTRA AND ALISA A BOONSTRA 8227 DREXEL CT EDEN PRAIRIE, MN 55347 | P-0025728 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES B KIRSCHEN 12 JO ANN DRIVE OLD BETHPAGE, NY 11804 | P-0025729 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANK PLAZA 8011 KNIGHTS CROSSING DRIVE O FALLON, MO 63368 | P-0025730 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOIS A GITTLESON 914 14TH ST. ROCHELLE, IL 61068 | P-0025731 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA TRUNCELLITO AND DAVID TRUNCELLITO 5522 WILLOW VALLEY ROAD CLIFTON, VA 20124 | P-0025732 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT O GIBSON AND GERMAIN C GIBSON 1646 GHOST DANCE CIRCLE CASTLE ROCK, CO 80108 | P-0025733 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW M YOUNKER 341 COVENTRY LANE MASON, MI 48854 | P-0025734 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J TORNATORE 385 TAR CREEK RD ORIENTAL, NC 28571 | P-0025735 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEAL L BEACH 306 STANLEY DR FREEPORT, FL 32439 | P-0025736 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA L DOXZEN 11504 SAINT DAVIDS LN LUTHERVILLE, MD 21093 | P-0025737 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN L PEAVEY ANN L. PEAVEY 105 BOXWOOD DRIVE DAVENPORT, FL 33837 | P-0025738 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXUS FINANCIAL 131 GREGORY ST GREENVILLE, MS 38701 | P-0025739 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ROBERT R LAHR 5701 N. 450 E CHURUBUSCO, IN 46723 | P-0025740 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLARISSA A MILLER 1004 CRESTWYCK CIRCLE MOUNT JOY, PA 17552 | P-0025741 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEHRDAD BIDARIAN<br>220 E REYNOLDS RD, SUITE A1<br>LEXINGTON, KY 40517 | P-0025742 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HILDA M DISESSA<br>16 LAUREN LANE<br>LYNN, MA 01904 | P-0025743 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN A LAHR<br>5701 N 450 E<br>CHURUBUSCO, IN | P-0025744 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY E BOTHEL AND JOANNA BOTHEL<br>229 SHADY LANE<br>MARLTON, NJ 08053 | P-0025745 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMARA R LAWSON<br>4663 YANKEE RD<br>ST CLAIR, MI 48079 | P-0025746 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY M SARKISSIAN<br>2570 W CROWN DR<br>TRAVERSE CITY, MI 49685 | P-0025747 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN K GLASSMAN<br>8310 GANNON AVENUE<br>SAINT LOUS, MO 63132 | P-0025748 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN J KUNKEL<br>3075 N LINCOLN LAKE DRIVE<br>COAL CITY, IL 60416 | P-0025749 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RADHA R NARUMANCHI AND RADHA B NARUMANCHI<br>657 MIDDLETOWN AVENUE<br>NEW HAVEN, CT 06513 | P-0025750 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $4,200.00 | | | | | $4,200.00 |
| JANIS E HOWLETT AND WILLIAM W HOWLETT<br>13200 WEST PARKER ROAD<br>CRETE, NE 68333 | P-0025751 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA R BEAVERS<br>BRENDA RHONE BEAVERS<br>230 RIDINGS WAYS<br>AMBLER, PA 19002-5246 | P-0025752 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN DYBZINSKI<br>271 N RIVER RD<br>CROSSVILLE, TN 38572 | P-0025753 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELA C HOLIDAY<br>8828 S CORNNELL AVE<br>CHICAGO, IL 60617-2801 | P-0025754 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE L CASALI AND MICHAEL V CASALI<br>1804 86TH<br>DARIEN, IL 60561 | P-0025755 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON R HAMMETT<br>521 CHICAGO AVE<br>UNIT B<br>EVANSTON, IL 60202 | P-0025756 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CINDY A RAINEY-NETHERCLI<br>273 COVINO AVENUE<br>ST. AUGUSTINE, FL 32084 | P-0025757 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SONJA L MARSHALL<br>8046 S ALBANY<br>CHICAGO, IL 60652 | P-0025758 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J CARMODY<br>456 MOUNTAIN TOP LODGE RD<br>DAHLONEGA, GA 30533 | P-0025759 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA J GLOVER<br>300 CANOPY WALK LANE<br>UNIT 312<br>PALM COAST, FL 32137 | P-0025760 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD P CANTOR AND JAYNE G CANTOR<br>6610 REYNARD DRIVE<br>SPRINGFIELD, VA 22152 | P-0025761 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE L FIELDS<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | P-0025762 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY L APONE AND VIOLET A APONE<br>810 REAL QUIET COURT<br>SALINE, MI 48176 | P-0025763 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY J WHALEN<br>2204 ELMWOOD LN<br>CROSS PLAINS, WI 53528-9522 | P-0025764 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RENARD L SCOTT<br>409 GARDENIA DRIVE<br>MULLICA HILL, NJ 08062 | P-0025765 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH ANN SURGENT<br>1410 DERBY STREET<br>BERKELEY, CA 94702 | P-0025766 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| KENNETH W STOUT<br>248 PERKASIE AVE<br>QUAKERTOWN, PA 18951-2809 | P-0025767 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SATOSHI INOUE<br>17359 LIBERTAD DRIVE<br>SAN DIEGO, CA 92127 | P-0025768 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT MENNIE<br>4375 CANTERBURY CT.<br>ST. CHARLES, IL 60174 | P-0025769 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP H CHIU AND JACINTA N LEE 17803 NORAN CIRCLE CERRITOS, CA 90703 | P-0025770 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| JANICE KACPROWICZ 157 ST FELIX AVE,CHEEKTOWAGA CHEEKTOWAGA, NY 14227 | P-0025771 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDYCE H NAIL AND THOMAS H NAIL 9720 SCHREINER LANE GREAT FALLS, VA 22066 | P-0025772 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY W LOPEZ 25 CARLYLE CT. ROBBINSVILLE, NJ 08691 | P-0025773 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAMONICA KENTY 1535 NW 181ST ST MIAMI, FL 33169 | P-0025774 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E ORTMAN 36 QUAIL LANE ROCHESTER, NY 14624 | P-0025775 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVETTE Y GAGNE 14129 PULLMAN DRIVE SPRING HILL, FL 34609 | P-0025776 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN M WIRTHLIN 4724 BROOKFIELD COURT CINCINNATI, OH 45244-1710 | P-0025777 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A DELANEY AND JAMES A DELANEY 2042 SYKES CREEK DR MERRITT ISLAND, FL 32953-3065 | P-0025778 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERCURY 4965 CATTLEBARON DR FORT WORTH, TX 76108 | P-0025779 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DRAGANA STOJANOVIC 7601 EAST TREASURE DRIVE APT. 1417 N. BAY VILLAGE, FL 33141 | P-0025780 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHON D BRADFORD AND SARAH B BRADFORD 634 PARMA WAY GARDNER, KS 66030 | P-0025781 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE SALCEDO 971 TANNEHILL DR MANTECA, CA 95337 | P-0025782 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH R SWARTHOUT AND ROSE E SWARTHOUT PO BOX 934 ROCKWALL, TX 75087 | P-0025783 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT MENNIE<br>4375 CANTERBURY CT.<br>ST. CHARLES, IL 60174 | P-0025784 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H NAIL<br>9720 SCHREINER LANE<br>GREAT FALLS, VA 22066 | P-0025785 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J HOHMANN AND KIMBERLY A HOHMANN<br>3046 FAIRVIEW SCHOOL RD<br>ELLWOOD CITY, PA 16117 | P-0025786 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN M FOLEY<br>18 SENECA PLACE<br>ALBANY, NY 12208 | P-0025787 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE D CURTISS<br>PO BOX 117<br>PLAINS, MT 59859 | P-0025788 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE R HAWKINS<br>2660 SHASTA WAY APT 48<br>KLAMATH FALLS, OR 97603 | P-0025789 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA MARTINEZ<br>PO BOX 4443<br>LAKEWOOD, CA 90711 | P-0025790 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025791 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN A GOODMAN AND SUSAN A GOODMAN<br>322 ORENDA CIRCLE<br>WESTFIELD, NJ 07090 | P-0025792 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM M TISLOW<br>5715 HUSTON RD.<br>WEST LAFAYETTE, IN 47906 | P-0025793 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY M GRESHAM<br>2304 NICOL CIRCLE<br>BOWIE, MD 20721 | P-0025794 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSKAR ZINGER AND KATE ZINGER<br>7 HORSESHOE CT<br>NEW CITY, NY 10956 | P-0025795 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANITA D GAINES<br>P.O. BOX 298<br>OKLAHOMA CITY, OK 73101-0298 | P-0025796 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FERRUCCIO MODUGNO<br>66 BRIARWOOD DRIVE<br>SAN RAFAEL, CA 94901-1407 | P-0025797 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNN G BREAUD<br>151 HIGHWAY 44<br>JAYESS, MS 39641 | P-0025798 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025799 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ESTATE OF ELEANOR P. BEAM<br>LARA A. LANE<br>1509 LAMY LANE<br>MONROE, LA 71201 | P-0025800 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIE M SEILER<br>153 CRISSY WRIGHT RD.<br>NEWPORT, NC 28570 | P-0025801 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID V MACKETT<br>DAVID MACKETT<br>621 BROOKFIELD DRIVE<br>CENTREVILLE, MD 4139 | P-0025802 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANITA FUOSS<br>PO BOX 508<br>MURDO, SD 57559 | P-0025803 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH A BAILEY<br>252 OLD COLLIERS WAY<br>WEIRTON, WV 26062 | P-0025804 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES K WRIGHT<br>11072 DOUBLEDAY LANE<br>MANASSAS, VA 20109 | P-0025805 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN METTELUS<br>5024 21ST WAY E<br>BRADENTON | P-0025806 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRINA LEINOVA<br>1551 SOUTHGATE AVENUE #319<br>DALY CITY, CA 94015 | P-0025807 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE PHAM AND BRANDON LE<br>1417 N JACKSON ST<br>SANTA ANA, CA 92703 | P-0025808 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025809 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLEN D APPELL<br>124 S 16TH ST<br>ALLENTOWN, PA 18102 | P-0025810 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN MATLOS<br>319 FAIRWAY DRIVE<br>OXFORD, CT 06478 | P-0025811 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODGER G WILLIAMS AND NANCY A WILIAMS<br>P.O. BOX 397<br>ASHTON, ID 83420 | P-0025812 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE PHAM AND BRANDON LE<br>1417 N JACKSON ST<br>SANTA ANA, CA 92703 | P-0025813 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| JOHN M KANE<br>18 LAKERIDGE DRIVE<br>GEORGETOWN, MA 01833 | P-0025814 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FONTAINE E WALKER<br>14022 VINTAGE LN<br>ACCOKEEK, MD 20607 | P-0025815 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| GREENETRACK INC.<br>ALTHERIA WILDER<br>PO BOX 471<br>EUTAW, AL 35462 | P-0025816 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THE JAMES WHITE CONSTRUCTION<br>4156 FREEDOM WAY<br>WEIRTON, WV 26062 | P-0025817 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACK D CASTLEBERRY<br>2703 W 2ND AVE<br>PINE BLUFF, AR 71601 | P-0025818 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRY L KING<br>14108 ROSE LANE ROAD<br>OMAHA, NE 68138 | P-0025819 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YSIDRO BARRERAS<br>9124 LAIT DR.<br>EL PASO, TX 79925 | P-0025820 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $2,033.00 | | | | | $2,033.00 |
| VERA W GEORGE<br>7210 NC HWY 751<br>DURHAM, NC 27707 | P-0025821 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY J BERMES AND LINDA M BERMES<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025822 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0025823 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER OKASHAH<br>1023 KIOKEE CREEK CT<br>ALBANY, GA 31721 | P-0025824 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| FREE + CLEAR TITLE | P-0025825 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YSIDRO BARRERAS<br>9124 LAIT DR<br>EL PASO, TX 79925 | P-0025826 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10.00 | | | | | $10.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEANNETTE M KAZNICA<br>2440 OWEN DRIVE<br>WILMINGTON, DE 19808 | P-0025827 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE M SCHARLEMANN<br>1035 S NORFOLK ST<br>AURORA, CO 80017 | P-0025828 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E SOLES JR.<br>6545 MARKET AVENUE NORTH<br>NORTH CANTON, OH 44721 | P-0025829 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R MORRIS AND ELIZABETH A MORRIS<br>112 PAUL ST<br>CENTRAL, SC 29630 | P-0025830 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD E DUBOIS<br>3240 UNION ST.<br>APT B<br>EUREKA, CA 95503-5116 | P-0025831 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREEMA O CLAYTON<br>656 TILGHMAN DR.<br>CAMDEN, NJ 08104 | P-0025832 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALFRED PASTORE<br>154 NOTTINGHAM ROAD<br>RAMSEY, NJ 07446-2625 | P-0025833 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON LE<br>1417 N JACKSON ST<br>SANTA ANA, CA 92703 | P-0025834 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARC S JERABEK AND HEATHER M JERABEK<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025835 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM C BELFORTE AND BRENDA L BELFORTE<br>24688 ADALADE LN<br>DAPHNE, AL 36526-4900 | P-0025836 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA L THOMAS<br>1113 DUNFORD AVENUE<br>HOME<br>AUBURN, AL 36832 | P-0025837 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $529.65 | | | | | $529.65 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025838 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEGAN M PAHL<br>1358 HANCOCK STREET<br>UNIT 3R<br>BROOKLYN, NY 11237 | P-0025839 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUISE M WEAVER<br>1260 LONG LAKE CT<br>BRIGHTON, MI 48114 | P-0025840 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA A MULSHINE AND JOHN A MULSHINE<br>PO BOX 735<br>MARTINSBURG, WV 25402 | P-0025841 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY A MURAWA<br>10300 APPALACHIAN CIRCLE 203<br>OAKTON, VA 22124 | P-0025842 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC S JERABEK AND HEATHER M JERABEK<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025843 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARC S JERABEK AND HEATHER M JERABEK<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025844 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIVIC BANIAGA AND MARIVIC C BANIAGA<br>16520 LARCH WAY<br>UNIT A-002<br>LYNNWOOD, WA 98037 | P-0025845 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILLIP S PICARD AND KYONG S PICARD<br>26675 N 86TH DR<br>PEORIA, AZ 85383 | P-0025846 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL A PALMER AND JULIE B PALMER<br>2521 BALLAST POINT<br>MT. PLEASANT, SC 29466 | P-0025847 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT N SHANNON<br>1021 CORK DRIVE<br>BETHAL PARK, PA 15102 | P-0025848 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER K GERSTLE<br>11742 PARAMOUNT WAY<br>PROSPECT, KY 40059 | P-0025849 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORIE A ZIMMER<br>305 LANDINGS CT<br>CHURCHVILLE, MD 21028 | P-0025850 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E DICKERSON AND EILEEN M DICKERSON<br>9175 CANYON ST.<br>WEST DES MOINES, IA 50266 | P-0025851 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $127.00 | | | | | $127.00 |
| JOHN A MULSHINE AND PAMELA A MULSHINE<br>PO BOX 735<br>MARTINSBURG, WV 25402 | P-0025852 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J PUGLISI<br>PO BOX 545<br>65 BARRANCA<br>LAGUNITAS, CA 94938 | P-0025853 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH O EKWUTIFE 2504 HIGHCREST CT MANCHESTER, MD 21102 | P-0025854 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| MARC S JERABEK AND HEATHER M JERABEK 158 HYBANK DR WEST SENECA, NY 14224 | P-0025855 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VANESSA F SANCHEZ 392 DAYLILY DR. PERRIS, CA 92571 | P-0025856 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTO PLAZA STEPHANIE MCCOY 2000 VINCE ROAD NICHOLASVILLE, KY 40356 | P-0025857 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA BRITTENHAM 721 CROOKED LAKE COURT ST CHARLES, MO 63304 | P-0025858 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ENA A PADOVAN 6003 SIEVERS CT FERNDALE, WA 98248 | P-0025859 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JERARDO CEDILLO 10924 LOS RIOS DRIVE FORT WORTH, TX 76179 | P-0025860 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $250,000.00 | | | | | $250,000.00 |
| RICHARD F MOLTZON AND SUSAN A MOLTZON 2580 WINTER PARK ST LOVELAND, CO 80538 | P-0025861 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL L WORSTER 1092 FOX RUN ROAD MILFORD, OH 45150 | P-0025862 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTO PLAZA STEPHANIE MCCOY 2000 VINCE ROAD NICHOLASVILLE, KY 40356 | P-0025863 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A TYRRELL AND MARCIE J TYRRELL 383 HAZELDELL AVE. SAN JACINTO, CA 92582 | P-0025864 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD GAFF 1621 CAMPUS STREET CEDAR FALLS, IA 50613 | P-0025865 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTO GOMEZ ALFARO 2540 W LINCOLN AVE APT 106 ANAHEIM, CA 92801 | P-0025866 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY H WILAND AND WALTER R WILAND 2816 JANE LANE HILLIARD, FL 32046 | P-0025867 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANAY D MOSLEY<br>1920 FRONTAGE RD<br>APT 601<br>CHERRY HILL, NJ 08034 | P-0025868 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025869 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD F MOLTZON AND SUSAN A MOLTZON<br>2580 WINTER PARK ST<br>LOVELAND, CO 80538 | P-0025870 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER J GOECKE<br>1855 NEWKIRK RD<br>FERNDALE, WA 98248 | P-0025871 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAPHAEL F VELASCO AND ESMERALDA VELASCO<br>700 DE PALMA WAY<br>MONTEBELLO, CA 90640 | P-0025872 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN H BOOTH AND ANN K BOOTH<br>9BROOKSIDE AVE<br>BERKELEY, CA 94705 | P-0025873 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAIN L RIEMAN AND MACKENZIE L RIEMAN<br>PO BOX 5<br>BETHUNE, CO 80805 | P-0025874 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTIAN ZULLO<br>6209 SOUTH 1250 WEST<br>MURRAY, UT 84123 | P-0025875 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| REYNERIO B BERONA<br>7757 BACADI DR.<br>SAN DIEGO, CA 92126-3563 | P-0025876 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN M MOORE<br>17215 BENTLER ST<br>DETROIT, MI 48219 | P-0025877 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY & BONNIE ANDERSON REV T<br>6830 ANDERSON AVE<br>MIDDLETON, WI 53562 | P-0025878 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLA K WYROBEK<br>4728 W LK HARRIET PKWY<br>MINNEAPOLIS, MN 55410 | P-0025879 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025880 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT D CUMMISKEY, JR AND CHERYL A CUMMISKEY 4737 AVRON BLVD METAIRIE, LA 70006 | P-0025881 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D LEMASTER AND JAMES M FLANSBURG 10978 HAWTHORNE DRIVE CLIVE, IA 50325 | P-0025882 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C SWORTFIGUER AND KAREN M BROOKS 4509 SAN SIMEON DRIVE AUSTIN, TX 78749-3870 | P-0025883 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK J WESTBROOK 6475 TODD ACRES DR. THEODORE, AL 36582-2609 | P-0025884 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD A COFFMAN 260 SIERRA RD JESWP, GA 31545 | P-0025885 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA P WOOD 2781 HYDE PARK ROAD JACKSONVILLE, FL 32210 | P-0025886 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONNA M CURRIE AND KEVIN R CURRIE 92-766 NOHOPAA STREET KAPOLEI, HI 96707 | P-0025887 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM SCHIRA 3506 DEER CREEK MAUMEE, OH 43537 | P-0025888 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZULLO BLDG MAINTENANCE LLC 6209 SOUTH 1250 WEST MURRAY, UT 84123 | P-0025889 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| KEENAN E SHERWOOD 555 KEYSER RUN RD WASHINGTON, VA 22747 | P-0025890 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD PARELSKIN 2428 BUCKINGHAM LN LOS ANGELES, CA 90077 | P-0025891 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM H EDMONSON 964 LARRABEE STREET UNIT 106 WEST HOLLYWOOD, CA 90069 | P-0025892 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NELLO J STEFANI AND JUNE M STEFANI 749 C STREET LINCOLN, CA 95648 | P-0025893 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH A SPENCER<br>2008 ARGAIL WAY<br>SACRAMENTO, CA 95822-1904 | P-0025894 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $1,975.00 | | | | | $1,975.00 |
| MARIA M LEVINER<br>5 PLEASANTWOOD RD<br>NEWARK, DE 19702 | P-0025895 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDNA VILLA<br>1346 WINONA AVE<br>AURORA, IL 60506 | P-0025896 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN D ROBINSON<br>3809 GREENMOUNT AVENUE<br>BALTIMORE, MD 21218-184 | P-0025897 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE M PATTERSON<br>11330 BRAMSHILL DR.<br>JOHNS CREEK, GA 30022 | P-0025898 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RYAN N DYSINGER<br>4331 WEST JUPITER ST<br>TUCSON, AZ 85741 | P-0025899 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY W WIDING AND LAURIE D WIDING<br>P.O. BOX 331<br>AURORA, OR 97002 | P-0025900 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT P KAGI<br>7452 HIDDEN LAKE CIRCLE<br>MECHANICSVILLE, VA 23111 | P-0025901 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA H STOUT<br>248 PERKASIE AVE<br>QUAKERTOWN, PA 18951-2809 | P-0025902 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES F O'DONNELL<br>59649 BROADVIEW ROAD<br>SHADYSIDE, OH 43947 | P-0025903 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISA A KIRNER<br>403 S. MAIN STREET<br>H-200<br>DOYLESTOWN, PA 18901 | P-0025904 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D CUMMISKEY, JR AND CHERYL A CUMMISKEY<br>4737 AVRON BLVD<br>METAIRIE, LA 70006 | P-0025905 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW C SWORTFIGUER AND KAREN M BROOKS<br>4509 SAN SIMEON DR<br>AUSTIN, TX 78749-3870 | P-0025906 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARRINE SIMMS<br>229 RUTGERS AVE<br>PEMBERTON, NJ 08068-1724 | P-0025907 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA L PICOU-RODY AND MARK T RODY, JR.<br>58 RAVENWOOD DRIVE<br>PICAYUNE, MS 39466 | P-0025908 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD G WHEELER<br>2250 SR 80W #70<br>LABELLE, FL 33935 | P-0025909 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL C BROBERG<br>18 WETHERSFIELD ROAD<br>ROCHESTER, NY 14624 | P-0025910 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY H MONTROSS<br>2062 EAST COLLEGE AVENUE<br>APT 2<br>STATE COLLEGE, PA 16801 | P-0025911 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $9,500.00 | | | | | $9,500.00 |
| RICHARD D LACROIX<br>3053 NE 49TH STREET<br>FT LAUDERDALE, FL 33308 | P-0025912 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $11,073.14 | | | | | $11,073.14 |
| ROSCOE COX AND NELLIE COX<br>3700 MCCALL STREET<br>MOSS POINT, MS 39563 | P-0025913 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| WAYNE C NIKOLISH AND JUDITH D NIKOLISH<br>2835 70TH STREET<br>#41 HOUSE<br>URBANDALE, IA 50322 | P-0025914 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LORA M BARRETT<br>1001 WILLOUGHBY RD<br>MONROE, NC 28110-9659 | P-0025915 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK E LEFFLER<br>675 E. RIVER RD.<br>GRAND ISLAND, NY 14012 | P-0025916 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $6,000.00 | | | | | $6,000.00 |
| WILLIAM A WEBER<br>484 CRYSTAL LAKE RD<br>AKRON, OH 44333 | P-0025917 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL E BRANCH<br>3266 JUDD RD<br>MILAN, MI 48160 | P-0025918 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J HORWITZ<br>70 RAINBOW DR<br>ROCHESTER, NY 14622-1018 | P-0025919 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NORA M NIELSEN<br>9003 34 AVE SW<br>SEATTLE, WA 98126-3803 | P-0025920 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN A KLINE AND ASHLIE A HIGHTOWER<br>400 LAKESIDE LANE<br>SANFORD, NC 27332 | P-0025921 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL MAHSHIGIAN<br>202 S HOLLISTON AVE, UNIT 301<br>PASADENA, CA 91106 | P-0025922 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0025923 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLA A PENA<br>832 22ND STREET SOUTH<br>LA CROSSE, WI 54601 | P-0025924 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR TORRES JR. AND SANDRA E TORRES<br>412 MORGAN STREET<br>ELGIN, IL 60123 | P-0025925 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CANDIDO DE LA CRUZ<br>2041 NORTH SUSQUEHANNA TRAIL<br>APARTMENT F<br>YORK PA,17404 | P-0025926 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL DIBENEDETTO<br>19337 W. OREGON AVENUE<br>LITCHFIELD PARK, AZ 85340 | P-0025927 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERESA K EDIGER<br>27 NEPENTHE DR<br>SANTA CRUZ, CA 95060 | P-0025928 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HARLYN G SKINNER<br>127 SONOMA WAY<br>CHAPEL HILL, NC 27516 | P-0025929 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH COMERFORD<br>PO BOX 931<br>THOMPSON FALLS, MT 59873 | P-0025930 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM L DOXZEN<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025931 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P NOLAN AND KIMBERLY F NOLAN<br>3821 HOUNDSTOOTH CT<br>HENRICO, VA 23233 | P-0025932 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A FINK AND ROBERT J FINK<br>4 PROMONTORY PL<br>CLAYTON, CA 94517 | P-0025933 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WALTER D MERTZ<br>3481 BOLIVER RD<br>FORT VALLEY, VA 22652 | P-0025934 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDYE WASHBURN<br>1401 CACAO LN<br>PENSACOLA, FL 32507 | P-0025935 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON W DEBORD<br>3365 HOLLYCREST DR<br>COLORADO SPRINGS, CO 80920 | P-0025936 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHADWICK T REPLOGLE<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025937 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA J FOX<br>8 4TH STREET CIRCLE<br>PITTSBURG, KS 66762 | P-0025938 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHADWICK T REPLOGLE<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025939 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMANTHA J ROBERTS<br>3133 FRONTERA WAY #109<br>BURLINGAME, CA 94010 | P-0025940 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHADWICK T REPLOGLE<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025941 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH COMERFORD<br>PO BOX 931<br>THOMPSON FALLS, MT 59873 | P-0025942 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WOODROW S WEBSTER AND EMILY J WEBSTER<br>5261 PINEHURST CT.<br>OLDSMAR, FL 34677 | P-0025943 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLA HURST<br>852 CLEARVIEW AVE.<br>JASPER, IN 47546 | P-0025944 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS MANTEUFEL AND MAUREEN MANTEUFEL<br>W352N5944 NELSON ROAD<br>OCONOMOWOC, WI 53066 | P-0025945 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS P NOLAN AND KIMBERLY F NOLAN<br>3821 HOUNDSTOOTH CT.<br>HENRICO, VA 23233 | P-0025946 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA D (GIGLIOTTI) DEBO<br>3365 HOLLYCREST DR<br>COLORADO SPRINGS, CO 80920 | P-0025947 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY GROWNEY AND JEFFREY GROWNEY<br>11710 OLD BAYBERRY LN<br>RESTON, VA 20194 | P-0025948 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHADWICK T REPLOGLE<br>105 DANIEL LANE<br>OAK RIDGE, TN 37830 | P-0025949 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA HUNTER<br>1900 MOUNTAIN CREEK COURT<br>SAN JOSE, CA 95148 | P-0025950 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAX MONDELO<br>13424 CLEVELAND DR<br>ROCKVILLE, MD 20850 | P-0025951 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| DANIEL A POLINSKY<br>1190 WHITMAN AVE<br>CLAREMONT, CA 91711 | P-0025952 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMANUEL CEDENO<br>10225 WORTHAM BLVD<br>2211<br>HOUSTON, TX | P-0025953 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SELF<br>72 BARKER ROAD<br>PITTSFORD, NY 14534 | P-0025954 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GRACE S LAU<br>2132 GREENDALE DRIVE<br>S SAN FRANCISCO, CA 94080 | P-0025955 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY L FORD AND THOMAS A BARANDAS<br>3041 FUNSTON DRIVE<br>SACRAMENTO, CA 95833 | P-0025956 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM-MARIE VASQUEZ<br>15810 BLACKBURN ST<br>ACCOKEEK, MD 20607 | P-0025957 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| ELIOT S WINCHELL<br>215 CAPTAIN NURSE CIR<br>NOVATO, CA 94949 | P-0025958 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAY A ZABEN<br>2132 GREENDALE DRIVE<br>S SAN FRANCISCO, CA 94080 | P-0025959 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY VERNER<br>2504 ASHLAND TRACE<br>CONYERS, GA 30094 | P-0025960 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRYL JOHNSON<br>2320 N. TEAKWOOD AVE.<br>RIALTO, CA 92377 | P-0025961 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GORDON AND REBECCA GORDON<br>19 ARCHBRIDGE LANE<br>SPRINGFIELD, NJ 07081 | P-0025962 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA E PAUGH<br>865 BROOKSGLEN DRIVE<br>BROOKFIELD COUNTRY CLUB<br>ROSWELL, GA 30075 | P-0025963 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $1,850.00 | | | | | $1,850.00 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025964 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMARA CORONA 714 N ORANGE AVE WEST COVINA, CA 91790 | P-0025965 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GORDON 19 ARCHBRIDGE LANE SPRINGFIELD, NJ 07081 | P-0025966 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL TOOGOOD 1772 NAND CT YUBA CITY, CA 95993 | P-0025967 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA M NAUGHTEN 11442 HERITAGE COMMONS WAY RESTON, VA 20194 | P-0025968 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID J PUGLISI PO BOX 545 65 BARRANCA RD LAGUNITAS, CA | P-0025969 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUZANNE L CASUPANG | P-0025970 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A MORTON AND THOMAS L MORTON 11453 HANNIBAL STREET COMMERCE CITY, CO 80022 | P-0025971 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOSSEIN SADEGHI 404 W STOCKER ST APT 4 GLENDALE, CA 91202 | P-0025972 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN L WILSON 60 GROTH CIRCLE SACRAMENTO, CA 95834 | P-0025973 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D BASSETTE AND RUTH C BASSETTE PO BOX 479 CORNISH FLAT, NH | P-0025974 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PENNY L MONTIJO AND OSCAR MONTIJO 125 GREENWOOD ROAD STAUNTON, VA 24401 | P-0025975 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND N BICK P.O. BOX 50374 BELLEVUE, WA 98015 | P-0025976 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLORIA A KELLER 111 CLEAVELAND RD. APT. 77 PLEASANT HILL, CA 94523 | P-0025977 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGELIN LOACES AND LUIS TORRES 2075 HOMER AVE BRONX, NY 10473 | P-0025978 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENEE RUSSO<br>5904 TUDOR DRIVE<br>POMPTON PLAINS, NJ 07444 | P-0025979 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH J HOLYK AND LISA M HOLYK<br>663 STONEWALL LANE<br>CLARKSVILLE, TN 37040 | P-0025980 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $122,000.00 | | | | | $122,000.00 |
| TOMMY R HALL AND SHERRI D HALL<br>1102 DOUBLE L ROAD<br>WHITE HALL, AR 71602 | P-0025981 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY L MCCALL<br>816 MCPHERSON AVE<br>FAYETTEVILLE, NC 28303 | P-0025982 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS H CLARIDGE<br>481 N SANTA CRUZ AVE<br>STE 302<br>LOS GATOS, CA 95032-5300 | P-0025983 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MURRAY<br>7640 SOUTH MCKINLEY AVE<br>FRENCH CAMP, CA 95231 | P-0025984 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,000.00 | | | | | $1,000.00 |
| ROGER E SMITH<br>7629 S MARSHFIELD AVE<br>CHICAGO, IL 60620-4258 | P-0025985 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>133 55TH STREET<br>FAIRFIELD, AL 35064 | P-0025986 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND W JONES<br>109 FAIRVIEW DR<br>IRWIN, PA 15642 | P-0025987 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA D MAJOFSKY<br>11 ARLINGTON ROAD<br>BORDENTOWN, NJ 08505-2501 | P-0025988 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERNON N PRICE<br>145 TOWN LOOP APT 102<br>MOORESVILLE, NC 28117 | P-0025989 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND N ERLACH<br>27 CARNOUSTIE DRIVE<br>NOVATO, CA 94949 | P-0025990 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER L BOONSHAFT<br>232 STEWART AVE.<br>GARDEN CITY, NY 11530 | P-0025991 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROY JACOB<br>1803 RIVERBEND XING<br>SUGAR LAND, TX 77478 | P-0025992 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER L BOONSHAFT 232 STEWART AVE. GARDEN CITY, NY 11530 | P-0025993 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHY A SOKOL 1179 KINGSLEY LANE AURORA, IL 60505 | P-0025994 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TROY D FIEDLER AND JODI R FIEDLER 5726 YATES AVE. N. CRYSTAL, MN 55429 | P-0025995 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER L BOONSHAFT 232 STEWART AVE. GARDEN CITY, NY 11530 | P-0025996 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANETTE M CREAGAN AND JEFFREY M CREAGAN 2416 LEWIS RIVER ROAD WOODLAND, WA 98674 | P-0025997 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERYL A BOLES 2509 CR 582 BRAZORIA, TX 77422 | P-0025998 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S. NATIONAL AVE. ATTENTION: CENTRAL STORES SPRINGFIELD, MO 65897 | P-0025999 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERT L THOMAS 469 OAK BROOK COURT SANTA ROSA, CA 95409 | P-0026000 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROD S YACK P.O. BOX 551 CARATERVILLE, IL 62918 | P-0026001 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN R DANFORD 26119 NIMBLETON SQUARE SOUTH RIDING, VA 20152 | P-0026002 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DORIS L LAMAR 3867 HALIFAX CIRCLE MORRISTOWN, TN 37813 | P-0026003 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO E BARRERA 52430 AVENIDA DIAZ LA QUINTA, CA 92253 | P-0026004 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM MULRENAN 5821 BELLFIELD LANE HUNTINGTON BEACH, CA 92648 | P-0026005 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIM MULRENAN AND MARIETTE MULRENAN | P-0026006 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLEY M BOYETTE<br>1719 WOODSIDE DR W<br>WILSON, NC 27893 | P-0026007 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRANDON W REDDEN<br>186 ROCK RIDGE LANE<br>CHARMCO, WV 25958 | P-0026008 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| C/O HONDA LEASING<br>7746 N SHERIDAN RD.<br>4L<br>CHICAGO, IL 60626 | P-0026009 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEXIE H REDDEN<br>186 ROCK RIDGE LANE<br>CHARMCO, WV 25958 | P-0026010 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN RIEPE<br>1733 SAINT ANDREWS DRIVE<br>O FALLON, IL 62269 | P-0026011 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ONIA M LEWIS<br>5762 PINE VALLEY DRIVE<br>FONTANA, CA 92336-5194 | P-0026012 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS N FLOCKE AND DIANE G FLOCKE<br>3504 AVENUE E<br>NEDERLAND, TX 77627 | P-0026013 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDRA S KEOGH<br>516 5TH STREET<br>BOULDER CITY, NV 89005 | P-0026014 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAULA C JANCUK<br>2707 PARALLEL PATH<br>ABINGDON, MD 21009 | P-0026015 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP D HAUSER<br>198 GIBSON BLVD.<br>VALLEY STREAM, NY 11581-3324 | P-0026016 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD R TRUEBLOOD AND CANDACE A TRUEBLOOD<br>1629 N DRESSAGE ST<br>ORANGE, CA 92869-1019 | P-0026017 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER H NAIL<br>7050 SOUTH 116TH PLACE<br>NO A402<br>SEATTLE, WA 98178 | P-0026018 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER ULRICH<br>8477 CO. RD. 3<br>OWATONNA, MN 55060 | P-0026019 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT J WERT<br>178 MAPLE DRIVE<br>FREDERICKSBURG, PA 17026 | P-0026020 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS REGALADO<br>4590 DATE AVE<br>APT. # 3<br>LA MESA, CA 91941 | P-0026021 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J TALARICO AND ROSS H TALARICO<br>5468 BARRETT AVENUE<br>EL CERRITO, CA 94530 | P-0026022 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BELKIS MANCEBO<br>4518 KING ST<br>METAIRIE, LA 70001 | P-0026023 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMY J TALARICO AND ROSS H TALARICO<br>5468 BARRETT AVENUE<br>EL CERRITO, CA 94530 | P-0026024 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY SMALLWOOD<br>7951 ASPENDALE DRIVE<br>LAS VEGAS, NV 89123 | P-0026025 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNARD HEVEY<br>PO BOX 19423<br>WEST PALM BEACH, FL 33416 | P-0026026 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIVIC C BANIAGA<br>16520 LARCH WAY UNIT A-002<br>LYNNWOOD, WA 98037 | P-0026027 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA C LEHRMANN<br>2201 MARIETTA STREET<br>CHALMETTE, :OUISIANA 70043<br>CHALMETTE, LA 70043 | P-0026028 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN E RICCIO<br>460 CLARK LANE<br>ORANGE, CT 06477 | P-0026029 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $8,000.00 | | | | | $8,000.00 |
| MICHAEL A DROZDA<br>5476 N. MARTHA LOOP<br>COEUR D'ALENE, ID 83815 | P-0026030 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E HORWITZ<br>70 RAINBOW DR<br>ROCHESTER, NY 14622-1018 | P-0026031 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DENNIS P LOYD AND DARLENE LOYD<br>2109 SOUTH STATELINE<br>TEXARKANA, AR 71854 | P-0026032 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SALLY S MULDER<br>2310 CHARLESTON CT. SE<br>KENTWOOD, MI 49508 | P-0026033 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM G STEVE<br>512 LOYOLA DRIVE<br>NASHVILLE, TN 37205 | P-0026034 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERRILEE J HENDRICKSON<br>332 NORTH DRIVE<br>SEVERNA PARK, MD 21146-2120 | P-0026035 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH D ANDREWS<br>9 OVERHILL DRIVE<br>PARLIN, NJ 08859 | P-0026036 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARLEN GROSS<br>6416 DEER HOLLOW LN<br>AUSTIN, TX 78750 | P-0026037 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BERNADETTE T HAGENDORF AND WILLIAM<br>P.O. BOX 875<br>LAKE CITY, CO 81235 | P-0026038 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AHMED F AHMED<br>PO BOX 640910<br>KENNER, LA 70064 | P-0026039 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRYSTAL M BARRIOS<br>1053 N PULASKI RD 2ND FL<br>CHICAGO, IL 60651 | P-0026040 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SVETLANA M ZELOV AND VITALY A ZELOV<br>431 EWING ST<br>PRINCETON, NJ 08540 | P-0026041 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRESCHEL SANDERS<br>4938 S CHAMPLAIN<br>#1S<br>CHICAGO, IL 60615 | P-0026042 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $10,000.00 | | | | | $10,000.00 |
| BONNIE L TRYDER<br>52 JANE ROAD<br>METHUEN, MA 01844 | P-0026043 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JESSE T CUSHENBERY<br>623 GILCREST ROAD<br>COLORADO SPRINGS, CO 80906 | P-0026044 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NADINE A PFEIFFER<br>1340 GARDEN CREST CIRCLE<br>RALEIGH, NC 27609 | P-0026045 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN G STEPHENS<br>2531 PINE CIRCLE<br>URBANDALE, IA 50322 | P-0026046 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAREN GIORGI<br>455 VISTA GRANDE<br>GREENBRAE, CA 94904 | P-0026047 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARILYN D BISHOP DAVIS<br>8685 MISTRAL AVE<br>LAS VEGAS, NV 89148 | P-0026048 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE J SOLERO FERRER 1407 PARKVIEW LN DAVENPORT, IA 52807 | P-0026049 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD B SCHAFF AND RHONDA SCHAFF 4418 N TIVERTON PLACE BOISE, ID 83702 | P-0026050 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LATRICE M HOMMER 3551 DAY AVENUE MIAMI, FL 33133-4944 | P-0026051 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| PAIGE A STANLEY 2025 ROBSON PLACE, NE ATLANTA, GA 30317 | P-0026052 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY S WALKER 104 ADA STREET WEST MONROE, LA 71291-7234 | P-0026053 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN M GOODMAN 7689 NORTH LONGVIEW DRIVE GLENDALE, WI 53209-1863 | P-0026054 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FREDERICK R BICKLEMAN 72 BICKLEMAN ROAD SHINGLEHOUSE, PA 16748 | P-0026055 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON R KING AND WARREN T KING 2135 KELLINGTON DRIVE MCDONOUGH, GA 30253 | P-0026057 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KOMORA M MWANIKA 44 RICKARD STREET APT A11 CORTLAND, NY 13045 | P-0026058 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE C GRIFFIN 1608 ANDERSON ST. WILSON, NC 27893 | P-0026059 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS M STEELE 161 EASY ST CEDAR BLUFF, VA 24609-8672 | P-0026060 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES P PATTON 43 PINE RIDGE ROAD ASHEVILLE, NC 28804 | P-0026061 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY E MCELROY 1315 THOMPSON ST. TAYLOR, TX 76574 | P-0026062 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH S SULLIVAN 121 PLATEAURD MONTEUALLO, AI 35115 | P-0026063 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL E FLANIGAN<br>4500 N WINCHESTER AVENUE<br>APT 204<br>CHICAGO, IL 60640 | P-0026064 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIAWEN WU<br>28446 ETTA AVENUE<br>HAYWARD, CA 94544 | P-0026065 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIRBY L EHLER<br>5011 HOLLISTER LOOP<br>EL DORADO HILLS, CA 95762 | P-0026066 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSE A MORENO<br>741 S. SADLER AVE.<br>LOS ANGELES, CA 90022 | P-0026067 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALICIA BAZZEL<br>12727 SW 116TH AVE<br>TIGARD, OR 97223 | P-0026068 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES MELLON AND MELISSA DARR<br>20 WESTMINSTER DR<br>FRONT ROYAL, VA 22630 | P-0026069 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLAS G ORMAN AND CHELSIE L ORMAN<br>19082 LAMBERT WAY<br>LOCKEFORD, CA 95237 | P-0026070 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY J RODRIGUEZ AND MARILYN A RODRIGUEZ<br>5348 MONLACO ROAD<br>LONG BEACH, CA 90808 | P-0026071 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W NATION AND KAREN A NATION<br>PO BOX 603<br>CHEYENNE, WY 82003 | P-0026072 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA IRENE O SANTOS<br>20602 E ARROW HWAY # 3<br>COVINA, CA 91724 | P-0026073 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH T LAFFERTY<br>25 CHESTNUT ST<br>APT 4-I<br>NORWALK, CT 06854 | P-0026074 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L HOBELMAN AND BRUE S HOBELMAN<br>6710 LACROIX DR<br>LINCOLN, NE 68526 | P-0026075 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ABE FEINBERG AND JOAN HALL-FEINBERG<br>1121 ASHMONT AVE<br>OAKLAND, CA 94610 | P-0026076 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAM K STURLEY<br>20705 SMALLWOOD CT<br>BEVERLY HILLS, MI 48025-2715 | P-0026077 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY J STURLEY<br>20705 SMALLWOOD CT<br>BEVERLY HILLS, MI 48025 2715 | P-0026078 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORGE CHAVEZ<br>470 PELHAM RD APT 3A<br>NEW ROCHELLE, NY 10805 | P-0026079 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW LUI AND VIVIEN FUNG<br>11341 CIELO PL<br>NORTH TUSTIN, CA 92705 | P-0026080 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $310.32 | | | | | $310.32 |
| KATHERINE A SCHLEITER<br>1111 WHITFIELD ROAD<br>NORTHBROOK, IL 60062 | P-0026081 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BETTY L CORTEZ<br>P.O. BOX 4643<br>CLEARLAKE, CA 95422 | P-0026082 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| J & J BORING, INC.<br>P.O. BOX 357<br>WINFIELD, MO 63389 | P-0026083 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT F SAWICKI<br>309 PITCHFORD ST.<br>WALHALLA, SC 29691 | P-0026084 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARLA J BROWN<br>336 PEARL DRIVE<br>LIVERMORE, CA 94550-3936 | P-0026085 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA J HALL<br>25790 BRANCHASTER<br>FARMINGTON HILLS, MI 48336-1643 | P-0026086 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TED MANSFIELD<br>1525 143RD AVE SE<br>BELLEVUE, WA 98007 | P-0026087 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINA G PRICE<br>23130 JACOCK RD<br>SLAUGHTER, LA 70777 | P-0026088 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EARLINE SAWICKI<br>309 PITCHFORD ST.<br>WALHALLA, SC 29691 | P-0026089 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN E MAZZA AND DEBORAH A MAZZA<br>8661 SE 60TH ST<br>MERCER ISLAND, WA 98040 | P-0026090 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERIC E SMITH<br>45716 IMPERIAL SQUARE<br>APT 408<br>STERLING, VA 20166 | P-0026091 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEEANNA LARA<br>4330 E SALISHAN BLVD.<br>TACOMA, WA 98404 | P-0026092 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LISANDRO L ROSALES<br>5444 BANDERA ST APT 134<br>LOS ANGELES, CA 90058 | P-0026093 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE L PARISH AND FRANK PARISH<br>5207 VENETIAN DRIVE<br>FAIRFIELD, CA 94534 | P-0026094 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VALERIE M IACOVELLI<br>309 ACADEMY DR<br>VESTAL, NY 13850 | P-0026095 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID GONIA<br>2094 XANADU LOOP<br>THE VILLAGES, FL 32163 | P-0026096 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABEHT A MOREL<br>2933 E LAKE SAMMAMISH PKWY SE<br>SAMMAMISH, WA 98075 | P-0026097 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTOR PINTER<br>35 JASPER STREET<br>STATEN ISLAND, NY 10314 | P-0026098 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>10114 DUNDALK STREET<br>FAIRFAX, VA 22032 | P-0026099 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH E HICKS AND CHRISTINE F HICKS<br>21 LYFORD RD.<br>SPENCER, MA 01562 | P-0026100 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREMY HARDIMAN<br>12305 RICHMOND AVE<br>GRANDVIEW, MO 64030 | P-0026101 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L KIRBY<br>1600 ARCHER CIR<br>SHERMAN, TX 75092 | P-0026102 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA L CRUBEL<br>8105 COUNTY ROAD A<br>LANCASTER, WI 53813 | P-0026103 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUAN HUNTER<br>13523 EAGLES REST DR<br>LEESBURG, VA 20176 | P-0026104 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERARDO A OSORIO<br>25 HOOKS LN<br>EDGEWATER, NJ 07020 | P-0026105 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL L WHEELER<br>604 MOUNTAIN TOP DRIVE<br>CHATHAM, VA 24531 | P-0026106 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $26,000.00 | | | | | $26,000.00 |
| RICKEY A ROBSON AND DENISE A ROBSON<br>829 SUCCESS AVENUE<br>LAKELAND, FL 33801 | P-0026107 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS M BRESNAHAN AND BARBARA J BRESNAHAN<br>3705 ST GERMAINE CT<br>LOUISVILLE, KY 40207 | P-0026108 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP D EVERSON AND JUDY A EVERSON<br>1217 3RD ST N<br>MONROE, WI 53566 | P-0026109 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE B SACHS<br>4026 REXFORD B<br>BOCA RATON, FL 33434 | P-0026110 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE A KING<br>1220 TASMAN DR<br>SPC 16<br>SUNNYVALE, CA 94089 | P-0026111 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG F MURRAY<br>32 LOWELL DRIVE<br>MARLTON, NJ 08053 | P-0026112 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANNE MCCLORY ALCOCK<br>1645 N 75TH CT<br>ELMWOOD PK, IL 60707-4130 | P-0026113 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS L YOUNG<br>18701 OAK FIELD<br>DETROIT, MI 48235 | P-0026114 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H PORTER AND ANITA M PORTER<br>300 EAST CHURCH STREET<br>APARTMENT 1105<br>ORLANDO, FL 32801-3536 | P-0026115 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARY L MONGE<br>4578 CARRIAGE HILL LANE<br>COLUMBUS, OH 43220 | P-0026116 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANGIE L SPEZIALE<br>2218 MARIGOLD CIRCLE<br>CHENEY, WA 99004 | P-0026117 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP P PAYNE<br>712 RANDOLPH AVE SE<br>HUNTSVILLE, AL 35801-3605 | P-0026118 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE J POLUS<br>7045 WEST 145TH STREET<br>ST. PAUL, MN 55124-8515 | P-0026119 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GERALD G BOMAY<br>112 WASHINGTON LK<br>BROOKLYN, MI 49230 | P-0026120 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TARNEISHA L BURNETT<br>4518 HWY 161<br>NORTH LITTLEROCK, AR 72117 | P-0026121 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN A NIMAN<br>343 BILLYVILLE ROAD<br>MIFFLINTOWN, PA 17059 | P-0026122 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY A FIELDS<br>3222 CLARK LANE<br>SOUTH PLAINFIELD, NJ 07080 | P-0026123 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM R FAULK AND REBECCA A FAULK<br>6014 SHAKESPEARE DRIVE<br>BATON ROUGE, LA 70817 | P-0026124 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH D MESI<br>12 AMY DRIVE<br>SAYVILLE, NY 11782 | P-0026125 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL A SULLIVAN<br>162 PARKSIDE DRIVE<br>ANNVILLE, PA 17003 | P-0026126 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PERLA DRUILHET<br>1201 10TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0026127 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $30,000.00 | | | | | $30,000.00 |
| JOHN J SHEA<br>1325 REIN ROAD<br>OAKLAND, MI 48363 | P-0026128 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRI L RAMSEY AND YVONNE R RAMSEY-NICKELSON<br>29346 ELDON<br>FARMINGTON HILLS, MI 48336 | P-0026129 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H TODD<br>20 SUNSET DRIVE<br>SEBASTIAN, FL 32958 | P-0026130 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAQUITHA RIDGEWAY AND LAQUITHA R<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0026131 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY R GILMAN<br>910 MAIN STREET<br>APT. # 705<br>MELROSE, MA 02176 | P-0026132 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LLOYD A GAVIN<br>1213 CEDARBROOK WAY<br>SACRAMENTO, CA 95831 | P-0026133 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZISCA M HASTINGS<br>9000 EAST PRAIRIE RD<br>EVANSTON, IL 60203 | P-0026134 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE E DICKENS AND N/A N/A<br>215 BARK LANE<br>SAN ANTONIO, TX 78233 | P-0026135 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH FELLENZ<br>1771 BRYAN AVE<br>WINTER PARK, FL 32789 | P-0026136 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES V TRAN-NGUYEN<br>4704 SHOSHONI AVE<br>SAN DIEGO, CA 92117 | P-0026137 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY A WHITENER<br>914 WHEELER AVE<br>HOQUIAM, WA 98550 | P-0026138 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JORI FINKEL<br>2782 MONTE MAR TERRACE<br>LOS ANGELES, CA 90064 | P-0026139 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $9,976.00 | | | | | $9,976.00 |
| JEFFREY D STRAUB<br>37108 MISSISSIPPI DRIVE<br>PLANTATION PARK<br>FRANKFORD, DE 19945 | P-0026140 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIONNE E WILSON<br>3512 RENWICK AVE<br>ELK GROVE, CA 95758 | P-0026141 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER S WILES AND JENNIFER N WILES<br>802 BELLEVUE BOULEVARD SOUTH<br>BELLEVUE, NE 68005 | P-0026142 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAFAR A BUKHAMSIN<br>783 GATUN ST UNIT 114<br>SAN PEDRO, CA 90731 | P-0026143 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN F VAN DE POEL AND DOROTHY A VAN DE POEL<br>8 AVIS CT<br>ORINDA, CA 94563 | P-0026144 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J MCBRIDE<br>1299 PALMER AVENUE<br>LARCHMONT, NY 10538 | P-0026145 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN M RUBENSTEIN AND JACQUELINE P RUBENSTEIN<br>3761 WRIGHTWOOD DRIVE<br>STUDIO CITY, CA 91604 | P-0026146 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARLENE L BEGG<br>2611 W. CLARK AVENUE<br>APT C<br>BURBANK, CA 91505 | P-0026147 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YASHIM MUSA<br>5939 W FRIENDLY AVE APT. 62H<br>GREENSBORO, NC 27410 | P-0026148 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RAYMOND E DURBALA<br>11063 HERMITAGE RUN<br>LITTLETON, CO 80125 | P-0026149 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP L GARVER AND KIM L GARVER<br>15917 E. CRESTRIDGE PL.<br>CENTENNIAL, CO 80015 | P-0026150 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE F BULOTANO<br>783 GATUN ST UNIT 114<br>SAN PEDRO, CA 90731 | P-0026151 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH PULIZZANO<br>406 S RIVER RD<br>PORT ALLEN, LA 70767 | P-0026152 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNATHAN STEELE<br>4820 N. 53 RD ST<br>MILWAUKEE, WI 53218 | P-0026153 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARILYN A WOOD<br>4236 KRIS LINE DR<br>WATERLOO, IA 50701 | P-0026154 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAY L CRISWELL<br>115BROADWAY E<br>APT 3<br>MONTESANO, WA 98563 | P-0026155 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOYCE M WILLIAMS<br>832 CLIFTON BLVD<br>TOLEDO, OH 43607 | P-0026156 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BEVERLY S LEVENE<br>2946 RENAULT STREET<br>SAN DIEGO, CA 92122 | P-0026157 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CLINT B MERRITT<br>216 STATION DRIVE<br>MORRISVILLE, NC 27560 | P-0026158 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEONARD P WENTWORTH JR AND DOROTHY P BROWN<br>8814 HOWLING FOX COVE<br>HERNANDO, MS 38632 | P-0026159 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHIL J DIPAOLA AND MARILYNN DIPAOLA<br>22232 CRAFT COURT<br>CALABASAS, CA 91302 | P-0026160 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAY TZE YONG<br>21626 E SLEEPY HOLLOW CT<br>WALNUT, CA 91789 | P-0026161 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAFAR ABUKHAMSIN<br>783 GATUN ST UNIT 114<br>SAN PEDRO, CA 90731 | P-0026162 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FON HOKANSON<br>2327 BURGENER BLVD.<br>SAN DIEGO, CA 92110 | P-0026163 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOROTHY P BROWN<br>8814 HOWLING FOX COVE<br>HERNANDO, MS 38632 | P-0026164 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WENDY WU<br>28446 ETTA AVENUE<br>HAYWARD, CA 94544 | P-0026165 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DESIREE N KAROTKO<br>25689 LETICIA DR<br>VALENCIA, CA 91355 | P-0026166 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0026167 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JULIE A ADELMANN<br>104 CR-6<br>OTEGO, NY 13825 | P-0026168 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MELVILLE B GUTTORMSEN AND FRANCES M GUTTORMSEN<br>148 OLD WOLFEBORO RD<br>ALTON, NH | P-0026169 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN M FREIER<br>2946 RENAULT STREET<br>SAN DIEGO, CA 92122 | P-0026170 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARLY T FRANCIS<br>1405 BENFIELD AVE<br>NEW BERN, NC 28562 | P-0026171 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL P ADELMANN<br>104 CR-6<br>OTEGO, NY 13825 | P-0026172 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR D SCHATZ AND SUSANNE R SALEM-SCHATZ<br>475 HURON AVE<br>#2<br>CAMBRIDGE, MA 02318 | P-0026173 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANDA KOORY<br>8014 VALLEY STREET<br>OMAHA, NE 68124 | P-0026174 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUCIA ORDONEZ-GAUGER<br>809 BATH ST.<br>SANTA BARBARA, CA 93103 | P-0026175 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA R LOCKE<br>4405 DARTMOOR LANE<br>ALEXANDRIA, VA 22310 | P-0026176 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0026177 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUIS CERDA<br>23115 CHERRY AVENUE<br>LAKE FOREST, CA 92630 | P-0026178 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA L SHIBLA<br>6300 HIGHLANDS CT<br>PONTEVEDRA BEACH, FL 32082 | P-0026179 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA R DALE<br>3500 ROSEHEDGE DR<br>FULLERTON, CA 92835 | P-0026180 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIR DEVELOPMENT CO.<br>8730 WILSHIRE BLVD.<br>SUITE 300<br>BEVERLY HILLS, CA 90211 | P-0026181 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTHUR D SCHATZ AND SUSANNE R SALEM-SCHATZ<br>475 HURON AVE.<br>#2<br>CAMBRIDGE, MA 02138 | P-0026182 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TONYA RESPES<br>17 S. SICKLES ST<br>PHILADELPHIA, PA 19139 | P-0026183 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON M SLACK<br>2351 MAPLE AVE<br>MORROW, GA 30260 | P-0026184 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IRAJ REFAH<br>26041 VIA CONCHA<br>MISSION VIEJO, CA 92691 | P-0026185 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY LENZNER-CERTO<br>1 LYNCHBURG COURT<br>ORCHARD PARK, NY 14127 | P-0026186 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISTIN L BROOKS<br>428 VALIANT CIR<br>GLEN BURNIE, MD 21061 | P-0026187 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| IVAN L MESSINGER<br>5421 OXFORD CHASE WAY<br>ATLANTA, GA 30338 | P-0026188 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DEAN C TRAUTMANN<br>5173 EARL DRIVE<br>LA CANADA FLINTR, CA 91011-1622 | P-0026189 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTIE RIGGS<br>P.O. BOX 452984<br>LOS ANGELES, CA 90045 | P-0026190 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN A NOWELL<br>37 CONNECTICUT DR.<br>PLAINFIELD, CT 06374 | P-0026191 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONA M GARBER<br>PO BOX 222586<br>CARMEL, CA 93922 | P-0026192 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VIRGIL L SCHLENKER AND BRANDI A LABORDE<br>1134 DONNEL RD.<br>BROUSSARD, LA 70518 | P-0026193 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S KLAMSER<br>PO BOX 4394<br>HOMER, AK 99603 | P-0026194 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,140.00 | | | | | $2,140.00 |
| MANDY F DESHRAGE<br>232 STEWART AVE.<br>GARDEN CITY, NY 11530 | P-0026195 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALISON J PINYAN<br>24836 MULHOLLAND HIGHWAY<br>CALABASAS, CA 91302 | P-0026196 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAURA E SMELTER<br>3455 STATE HIGHWAY 110<br>GRAND SALINE, TX 75140 | P-0026197 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES E LEWIS<br>1646 ROCKHILL RD<br>STARKVILLE, MS 39759 | P-0026198 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA E BRIATO<br>PO BOX 1625<br>TWAIN HARTE,, CA 95383 | P-0026199 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERIKA J JONES<br>27887 CACTUS AVE #B<br>MORENO VALLEY | P-0026200 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| MARY P FLETCHER<br>4906 FARM POND LANE<br>CHARLOTTE, NC 28212 | P-0026201 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL C STARNES<br>6785 W 52ND AVE<br>ARVADA, CO 80002 | P-0026202 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILEY WILLIAMS<br>135 LEXINGTON LANE<br>FAYETTEVILLE, GA 30214 | P-0026203 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANET F CHAPMAN<br>300 SHILOH ROAD<br>SULPHUR SPRINGS, TX 75482 | P-0026204 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $3,400.00 | | | | | $3,400.00 |
| GERALD L MUEHLBERGER<br>956 DIAMOND RIDGE<br>BOERNE, TX 78006 | P-0026205 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILLIAN M BALAS<br>1901 WINDSORDALE DR.<br>RICHMOND, VA 23229 | P-0026206 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $6,625.00 | | | | | $6,625.00 |
| LING W WONG<br>2500 EMMA AVENUE<br>DES MOINES, IA 50321 | P-0026207 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROLYN J HARRIS AND NOEL A HENDERSON<br>13126 234TH COURT NE<br>REDMOND, WA 98053 | P-0026208 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN HENSLEY<br>874 ATLANTIC CITY AVE<br>GROVER BEACH, CA 93433 | P-0026209 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE NAGY<br>72 LILYAN ST<br>WALDWICK, NJ 07463 | P-0026210 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARSTEN W BARROW<br>47 PARK AVENUE<br>APT 1<br>DANBURY, CT 06810 | P-0026211 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PETER G CHULACK<br>175 LEAVITT RD APT#5<br>PITTSFIELD, NH 03263 | P-0026212 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS A LARAMEY<br>104 S. CUERNAVACA DR.<br>AUSTIN, TX 78733 | P-0026213 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY O WICKERSHAM<br>632 WARD CREEK CT<br>BRENTWOOD, CA 94513 | P-0026214 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SAMUEL S MULDER<br>5360 MONTEREY RD APT 1<br>SAN JOSE, CA 95111 | P-0026215 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $11,000.00 | | | | | $11,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOEL A HENDERSON AND CAROLYN J HARRIS 13126 234TH COURT NE REDMOND, WA 98053 | P-0026216 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOE HERNANDEZ 361 N. VALENCIA BLVD. WOODLAKE, CA 93286 | P-0026217 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| SUSAN W GILL 146 E. WAYCLIFF RD. HENDERSON, NC 27537 | P-0026218 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD L WERTZ AND NANCY L WERTZ 735 SECOND STREET BEAVER, PA 15009 | P-0026219 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN W GILL 146 E. WAYCLIFF RD. HENDERSON, NC 27537 | P-0026220 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROANE M LACY BOX 21625 WACO, TX 76702 | P-0026221 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLEN M RUBENSTEIN AND JACQUELINE P RUBENSTEIN 3761 WRIGHTWOOD DRIVE STUDIO CITY, CA 91604 | P-0026222 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J WEIDNER 2540 COUNTRY HILLS RD APT 126 BREA, CA 92821 | P-0026223 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| SHUJI IWANAGA AND MARGARET M IWANAGA 516 TEPIC PL SANTA BARBARA, CA 93111-1607 | P-0026224 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA BITLER AND PAUL SHANLEY 614 GALLERY COURT FAIRFIELD, CA 94534 | P-0026225 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL H ABRAM 35946 HIGHLAND DR. E. WISHON, CA 93669 | P-0026226 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT D SHOEMAKER P.O. BOX 1769 VALLEJO, CA 94590 | P-0026227 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THUYHANG V LE 4704 SHOSHONI AVE SAN DIEGO, CA 92117 | P-0026228 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMILY M BOBO AND LOUIS A BOBO 14110 NE 240TH ST BATTLEGROUND, WA 98604 | P-0026229 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDY WU<br>28446 ETTA AVENUE<br>HAYWARD, CA 94544 | P-0026230 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHEN J WEIDNER<br>2540 COUNTRY HILLS RD<br>APT 126<br>BREA, CA 92821 | P-0026231 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| KIMBERLEY RAFFERTY<br>1064 WHISPERING WOODS DRIVE<br>CANTON, GA 30114 | P-0026232 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENE T LE<br>4704 SHOSHONI AVENUE<br>SAN DIEGO, CA 92117 | P-0026233 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT D SHOEMAKER<br>P.O. BOX 1769<br>VALLEJO, CA 94590 | P-0026234 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CONLEY D DUNLAP<br>6688 CAPON RIVER RD<br>YELLOW SPRING, WV 26865-9013 | P-0026235 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $20,000.00 | | | | | $20,000.00 |
| AIMEE R KEMP<br>273 PERRILLOUX ROAD<br>MADISONVILLE, LA 70447 | P-0026236 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MOURIS BEHBOUD<br>3909 WESTFALL DRIVE<br>ENCINO, CA 91436 | P-0026237 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| PENNY MA AND AMIR NAVID<br>4504 SHERMAN OAKS AVENUE<br>SHERMAN OAKS, CA 91403 | P-0026238 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY P FLETCHER<br>4906 FARM POND LANE<br>CHARLOTTE, NC 28212 | P-0026239 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON TOBON<br>1589 PETERS GATE<br>EAST MEADOW, NY 11554-1529 | P-0026240 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON P ECONOMOU<br>2121 RAVEN TOWER CT<br>APT 405<br>HERNDON, VA 20170-5868 | P-0026241 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN T STANTON AND ROBIN M STANTON<br>20849 CROWELY<br>ST. CLAIR SHORES, MI 48081 | P-0026242 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT D MORR<br>3961 ALBACORE LANE<br>LAKE HAVASU CITY, AZ 86405 | P-0026243 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL P SHAUGHNESSY<br>8822 CLIFTON WAY<br>MOKENA, IL 60448 | P-0026244 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA R MARCHAND<br>3 MICHAEL RD<br>DRACUT, MA 01826-3106 | P-0026245 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEORGE E MARINOS AND EVE M MARINOS<br>440 EAST MONTROSE AVE.<br>410<br>WOOD DALE, IL 60191-2142 | P-0026246 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RANDALL E CAPE<br>1969 EAGLE GLEN DR<br>ROSEVILLE, CA 95661 | P-0026247 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MIGUEL A CARRANZA<br>1347 REDMOND CIR B8<br>ROME, GA 30165 | P-0026248 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA S BLACK<br>180 MACK STREET<br>GASTON, SC 29053 | P-0026249 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOEAN H TAITT<br>75 WHITE OAK STREET<br>#1E<br>NEW ROCHELLE, NY 10801 | P-0026250 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSHUA S BLACK<br>180 MACK STREET<br>GASTON, SC 29053 | P-0026251 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON A BLY AND JULIE A BLY<br>16759 EVENING STAR DRIVE<br>ROUND HILL, VA 20141 | P-0026252 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY M BISHOP<br>18321 ALPS DR<br>TEHACHAPI, CA 93561 | P-0026253 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY C HOUSMAN<br>83 BROOKSHIRE DRIVE<br>WARRENTON, VA 20186 | P-0026254 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L LECHMAN<br>3809 E. MANDEVILLE PLACE<br>ORANGE, CA 92867 | P-0026255 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHANTRICE BUSH<br>20838 MAY SHOWERS CIRCLE<br>HOUSTON, TX 77095 | P-0026256 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,500.00 | | | | | $2,500.00 |
| DAVID K BARRETT<br>1637 SW 340TH ST<br>FEDERAL WAY, WA 98023 | P-0026257 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMA J TAYLOR<br>PO BOX 7164<br>RAINBOW CITY, AL 35906 | P-0026258 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTHA J SPENCER<br>9123 IMPERIAL CASTLE CT<br>LAS VEGAS, NV 89147 | P-0026259 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICHOLETTE M ROCK<br>5304 EDMONDSON PIKE<br>#1<br>NASHVILLE, TN 37211 | P-0026260 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| RAQUEL A COWELL AND JASON M COWELL<br>2460 BITTERSWEET AVENUE<br>ALLOUEZ, WI 54301 | P-0026261 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARAH L GIRGIS<br>7223 ADAMS STREET, APT 3<br>FOREST PARK, IL 60130 | P-0026262 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EDUARD ROYTBERG<br>6989 GALATINA PL<br>RANCHO CUCAMONGA, CA 91701 | P-0026263 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES A KANDLER AND JAMES A KANDLER<br>617 ORCHID DR<br>BAKERSFIELD, CA | P-0026264 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HONG C KIM<br>5639 LICK RIVER LANE<br>GAINESVILLE, VA 20155 | P-0026265 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOT COCANOUR<br>14702 168TH AVE NE<br>WOODINVILLE, WA 98072 | P-0026266 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROGER S MAMMON AND CYNTHIA B MAMMON<br>4720 OAK FOREST AVENUE<br>OAKLEY<br>OAKLEY, CA 94561 | P-0026267 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY DONNA<br>-1861 BROWN BLVD. STE. 217-64<br>ARLINGTON, TX 76006 | P-0026268 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LUZ M HIPPENSTEEL<br>33730 WILLOW HAVEN LANE<br>UNIT 102<br>MURRIETA, CA 92563-3452 | P-0026269 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REGINA T ROBERTS<br>815 2ND ST.<br>POCOMOKE CITY, MD 21851 | P-0026270 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS O MOREEN<br>12647 S. OX CART TRAIL<br>VAIL | P-0026271 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $12,000.00 | | | | | $12,000.00 |
| DANIEL NATALE<br>10407 MOUNT VERNON DR.<br>MANASSAS, VA 20111 | P-0026272 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRESTON A LORD AND ANN M BERARDI-LORD<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0026273 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELIZABETH D KEECH<br>P.O. BOX 5186<br>S. SAN FRANCISCO, CA 94083-5186 | P-0026274 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WILLIAM A MUDD AND GLADYS G SEYMOUR<br>8403 QUAILFIELD ROAD<br>MECHANICSVILLE, VA 23116 | P-0026275 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVELYN J STEPHENS<br>1055 57TH STREET<br>POLK COUNTY<br>DES MOINES, IA 50311 | P-0026276 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAWRENCE E CHUBB<br>5490 EASTCHESTER WAY<br>GLADWIN, MI 48624 | P-0026277 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOANN H EBEY<br>12855 CUNNINGHILL COVE RD.<br>BALTIMORE, MD 21220-1178 | P-0026278 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOLLY M THOMAS<br>620 NORTH STREET<br>EAST WEYMOUTH, MA 02189 | P-0026279 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEOFFREY B GARCIA AND M V GARCIA<br>1458 E. MULBERRY WAY<br>SANDY, UT 84093 | P-0026280 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FORBES MCCREERY<br>P O BOX 3128<br>IDAHO SPRIGS, CO 80452 | P-0026281 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A JACOBS<br>784 STONE CHURCH ROAD<br>BERWICK, PA 18603 | P-0026282 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANNY CHI<br>12000 MARKET ST. #183<br>RESTON, VA 20190 | P-0026283 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER A VOWLES<br>1777 NORTH 350 WEST<br>LAYTON, UT 84041 | P-0026284 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSHUA A PODRAT<br>219 NORTH AVENUE APT 2<br>EAST PITTSBURGH, PA 15112 | P-0026285 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JUDY K PARINO<br>7610<br>LAKERIDGE CIRCLE<br>ELK GROVE, CA 95624 | P-0026286 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW D CRAIG AND DEBBIE A CRAIG<br>1 KNUTSON DRIVE<br>MADISON, WI 53704 | P-0026287 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JENNIFER K SANCHEZ-VALENCIA<br>415 N. 2ND ST<br>UNIT 239<br>SAN JOSE, CA 95112 | P-0026288 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEPHANIE LOPEZ<br>1411 SIDNEY DRIVE<br>BAKERSFIELD, CA 93304 | P-0026289 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOLAN K TREHY<br>NOLAN TREHY<br>3216 DEERCHASE WYND<br>DURHAM, NC 27712 | P-0026290 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NICOLE L ZAZYNSKI<br>501 SCHUYLER AVE<br>ELMIRA, NY 14904 | P-0026291 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $3,454.00 | | | | | $3,454.00 |
| JACK F MCNEAL AND CYNTHIA E MCNEAL<br>13482 EDGE ROCK COURT<br>CHANTILLY, VA 20151 | P-0026292 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIM T AUBERT<br>7811 SANDPIPER DR<br>NEW ORLEANS, LA 70128 | P-0026293 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NA<br>98136 44TH AVE SW<br>SEATTLE, WA 98136 | P-0026294 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL J OAKLEY AND HEATHER J OAKLEY<br>3124 GOLDEN EAGLE LN<br>MODESTO, CA 95356 | P-0026295 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER R MOONAN AND STEPHANIE A FABELA<br>2518 GROVE AVE<br>CORONA, CA 92882 | P-0026296 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID P HEAD<br>P O BOX 162<br>MAHOPAC, NY 10541 | P-0026297 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSE L GARCIA GALLARDO<br>524 PEACE ST<br>ARVIN, CA 93203 | P-0026298 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA A WILLIAMSON AND NOLAN D WILLIAMSON<br>P.O. BOX 204<br>MINEOLA, IA 51554 | P-0026299 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBIN BENTY<br>232 S TOWER DR<br>APT G<br>BEVERLY HILLS, CA 90211 | P-0026300 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARTURO J ESCRIBANO<br>9145 SW 227TH ST<br>APT 8<br>CUTLER BAY, FL 33190 | P-0026301 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>250 DOCDARBYSHIRE RD STE.1<br>MOULTRIE, GA 31788 | P-0026302 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>4584 FELTON STREET APT 1<br>SAN DIEGO, CA 92116 | P-0026303 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDRE E LUQUE<br>207 WHITE BLOSSOM CIRCLE<br>BRYANT, AR 72022 | P-0026304 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALBERTA R COSTELLO AND ARTHUR B COSTELLO(DECEASE<br>244 NORFOLK DRIVE<br>WARRENTON, VA 20186 | P-0026305 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEITH L BARKER<br>5712 RIVER RD<br>SO. CHESTERFIELD, VA 23803 | P-0026306 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY A ADAMS<br>2177 IVEY CREEK WAY<br>STONE MOUNTAIN, GA 30087 | P-0026307 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PHILIP J DIPAOLA AND MARK DIPAOLA<br>22232 CRAFT COURT<br>CALABASAS, CA 91302 | P-0026308 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH H INCREMONA<br>13858 22ND STREET CT N<br>STILLWATER, MN 55082 | P-0026309 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON DOLGIN<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026310 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOUSTON L BOLTON 1750 E 74TH ST CHICAGO, IL 60649-3134 | P-0026311 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CURTIS THOMAS 3912 W. 76TH PLACE CHICAGO, IL 60652 | P-0026312 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GIOVANNI S PALUMBI 1044 REDOAK DR HARRISON CITY, PA 15636 | P-0026313 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S FRYBRGER AND ELIZABETH A FRYBERGER 3399 RILEY RD DULUTH, MN 55803 | P-0026314 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHARLES S KATO 3161 NORTH WILSON WAY APT 15 STOCKTON, CA 95205 | P-0026315 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVERARDO NAVARRO 3811 LIVE OAK ST CUDAHY, CA 90201 | P-0026316 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $816.00 | | | | | $816.00 |
| JEAN E ROLLER 901STONY CREEK ROAD LYNCH STATION, VA 2471 | P-0026317 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHAWN DACHTLER AND DAISY DACHTLER 13875 TRAVELER RD OREGON CITY, OR 97045 | P-0026318 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW V THEODOTOU AND ANN M THEODOTOU 4555 GAYWOOD DR. MINNETONKA, MN 55345 | P-0026319 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RITCHIE T PATTERSON II 2207 PICKETT STREET HOPEWELL, VA 23860 | P-0026320 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY L WOLK 1595 MERIDIAN RANCH DRIVE RENO, NV 89523 | P-0026321 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITCHIE T PATTERSON 2207 PICKETT STREET HOPEWELL, VA 23860 | P-0026322 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH DORKEN 6553 W. 64TH PLACE #1W CHICAGO, IL 60638 | P-0026323 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARA J DUGGER 2550 HUNTINGTON AVE #516 ALEXANDRIA, VA 22303 | P-0026324 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELA M BAUMEISTER<br>2705 E 38TH STREET<br>DES MOINES, IA 50317 | P-0026325 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTHONY P DUPRE AND THELMA D DUPRE<br>6680 WEST MAIN<br>HOUMA, LA 70360 | P-0026326 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON C BJORNSON<br>10511 COUNTY ROAD 23 SE<br>BECKER, MN 55308 | P-0026327 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA P WATSON<br>29383 BROKEN ARROW WAY<br>MURRIETA, CA 92563 | P-0026328 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN A GIBBONS<br>1811 MUNSTER AVE<br>SAINT PAUL, MN 55116 | P-0026329 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KRISTYNA D NGUYEN<br>1739 SAN ANDRES DRIVE<br>PITTSBURG, CA 94565 | P-0026330 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL C AUSTIN<br>14520 DELCASTLE DRIVE<br>BOWIE, MD 20721 | P-0026331 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON C BJORNSON<br>10511 COUNTY ROAD 23 SE<br>BECKER, MN 55308 | P-0026332 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAN A GIBBONS<br>1811 MUNSTER AVE<br>SAINT PAUL, MN 55116 | P-0026333 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANNETTE H MCKENZIE<br>5609 HARDWICK LN 21<br>FAYETTEVILLE, NC 28306 | P-0026334 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL HOGAN<br>1722 ORCHID STREET<br>PITTSBURGH, PA 15207 | P-0026335 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANDRA K BRENES AND JORGE A BRENES BENAVIDES<br>11265 53RD AVE NO<br>PLYMOUTH, MN 55442 | P-0026336 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON C BJORNSON<br>10511 COUNTY ROAD 23 SE<br>BECKER, MN 55308 | P-0026337 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A HARBAUGH<br>4069 S ROCKY HOLLOW RD<br>CHANA, IL 61015 | P-0026338 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALE M JOHNSON<br>1180 E. CARNEGIE ST.<br>WINNSBORO, TX 75494 | P-0026339 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELZBIETA MURAWSKA<br>5727 W LAWRENCE AVE<br>APT 205<br>CHICAGO, IL 60630-3273 | P-0026340 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHARON ANDERSON<br>306 N LEVEL ST<br>DODGEVILLE, WI 53533 | P-0026341 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $109,999.99 | | | | | $109,999.99 |
| DEBORAH W YATES<br>802 CAMBRIDGE CT<br>ROANOKE RAPIDS, NC 27870 | P-0026342 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GLADYS G SEYMOUR AND WILLIAM A MUDD<br>8403 QUAILFIELD ROAD<br>MECHANICSVILLE, VA 23116 | P-0026343 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RONALD E THOMPSON<br>25 JARVIS PL<br>ALORTON, IL 62207 | P-0026344 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ARLENE L EDDINS<br>4 DEVON PLACE<br>FORKED RIVER, NJ 08731 | P-0026345 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID H KRATOVILLE<br>129 N PLUM ST<br>GRANVILLE, OH 43023 | P-0026346 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>905 S. MAIN ST. UNIT D<br>LAYTON, UT 84041 | P-0026347 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK HELFMAN AND ILISE HELFMAN<br>1892 MILBORO DRIVE<br>ROCKVILLE, MD 20854 | P-0026348 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $428.00 | | | | | $428.00 |
| GUOJUN YANG AND LANYING HUANG<br>2 KINGSBRIDGE CT<br>GETZVILLE, NY 14068 | P-0026349 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN MEYER<br>2125 RACINE<br>CHICAGI, IL 60614 | P-0026350 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK HELFMAN AND ILISE HELFMAN<br>1892 MILBORO DRIVE<br>ROCKVILLE, MD 20854 | P-0026351 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRAD GACKE<br>817 EUCALYPTUS COURT<br>LODI, CA 95242 | P-0026352 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRASHANT SHAH<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026353 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ERICA UZZELL AND ROSALIND WHITE<br>2764 W. 96TH ST.<br>EVERGREEN PARK, IL 60805 | P-0026354 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY D HAMMER<br>304 MENDON ROAD<br>PITTSFORD, NY 14534 | P-0026355 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| WING Y CHU<br>1902 MARYLAND BLVD<br>BIRMINGHAM, MI 48009 | P-0026356 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| RANDY S MCDERMOTT<br>PO BOX 645<br>ALLEN, TX 75013 | P-0026357 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| PRASHANT SHAH<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026358 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAKE D WORDEN AND KATHLEEN A WORDEN<br>2736 300TH ST<br>NEW LIBERTY, IA 52765 | P-0026359 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANTON DIETHER<br>1108 LAVACA STREET<br>STE 110-281<br>AUSTIN, TX 78701 | P-0026360 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCISCO J DAVALOS AND MARTA E DAVALOS<br>640 OXFORD STREET<br>PORTERVILLE, CA 93257 | P-0026361 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GUOJUN YANG AND LANYING HUANG<br>2 KINGSBRIDGE CT<br>GETZVILLE, NY 14068 | P-0026362 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J BRETT<br>13972 STAR RUBY AVENUE<br>EASTVALE, CA 92880 | P-0026363 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN E ROLLER<br>901 STONY CREEK ROAD<br>LYNCH STATION, VA 24571 | P-0026364 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN S GARDNER AND TRACI J GARDNER<br>7005 S BIRCH AVENUE<br>BROKEN ARROW, OK 74011 | P-0026365 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS F GRUSS AND KATHERINE D GRUSS<br>228 THOMAS STREET<br>HOLLSOPPLE, PA 15935 | P-0026366 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEILA R TALLEY<br>6071 CARDWELL<br>GARDEN CITY, | P-0026367 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HANNAH M KAISER<br>767 STONE LANE<br>PALO ALTO, CA 94303 | P-0026368 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $50.00 | | | | | $50.00 |
| KENNETH L VANCE<br>5637 EAST COUNTY ROAD J<br>CLINTON, WI 53525 | P-0026369 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEN C THOMPSON<br>1547 PALOS VERDES MALL # 167<br>WALNUT CREEK, CA 94597 | P-0026370 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EVE E VODDEN-THORNTON<br>11009 PIONEER DR.<br>ANDERSON ISLAND, WA 98303 | P-0026371 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD CDM<br>310 S. JEFFERSON ST. APT 38B<br>PLACENTIA, CA 92870 | P-0026372 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD S FRYBERGER AND ELIZABETH A FRYBERGER<br>3399 RILEY RD<br>DULUTH, MN 55803` | P-0026373 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREW S DECLUE AND SHERRY C KNOX<br>711 LAMPLIGHT LN<br>HAZELWOOD, MO 63042 | P-0026374 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JO A MUJICA<br>11087 CAMINATA DOURO<br>SAN DIEGO, CA 92129 | P-0026375 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW R HARRISON<br>1832 W SANTA CLARA DRIVE<br>MERIDIAN, ID 83642 | P-0026376 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARVIN D GROSS<br>3960 S. HIGUERA #206<br>SAN LUIS OBISPO, CA 93401-7457 | P-0026377 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KDM ELECTRIC<br>3204 FERN STREET<br>ALEXANDRIA, LA 71302 | P-0026378 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L RUSSELL<br>25 GIOVANNI AISLE<br>IRVINE, CA 92614 | P-0026379 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAUREEN R PETERS REVOCABLE T<br>3614 SOUTH 193RD STREET<br>OMAHA, NE 68130 | P-0026380 | 11/3/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERONICA HAGOPIAN<br>13 COTTON GRASS ROAD<br>BLUFFTON, SC 29910 | P-0026381 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATHEW J RINALDI AND ANNA L RINALDI<br>855 DAYTON ST.<br>EDMONDS, WA 98020 | P-0026382 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL A HOLADY<br>15 GROUSE TER<br>LAKE OSWEGO, OR 97035 | P-0026383 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDREA-RAIS M SULLIVAN<br>13733 TEMPLETON AVE NW<br>SILVERDALE, WA 98383 | P-0026384 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>16741 HIGHFALLS STREET<br>SANTA CLARITA, CA 91387-3268 | P-0026385 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIO C HERNANDEZ<br>100 S MOORPARK AVE<br>APT 707<br>MOORPARK, CA 93021 | P-0026386 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMANDA J SILACCI<br>PO BOX 6541<br>NAPA, CA 94581 | P-0026387 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JASON W MCLAUGHLIN<br>8111 SAGAMORE WAY<br>PASADENA, MD 21122 | P-0026388 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GEAN N WILSON<br>71 PARK LANE<br>HUTCHINS, TX 75141 | P-0026389 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VILIUS A LAPAS<br>4409 GOODRICH RD<br>VALPARAISO, IN 46385 | P-0026390 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NATHAN UNDERWOOD<br>901 EAST WASHINGTON STREET<br>APT# 139<br>COLTON, CA 92324 | P-0026391 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARRY W ROGERS<br>7 MEADOWVIEW DR<br>PLAISTOW, NH 03865 | P-0026392 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MAGGIE M HARDIMAN<br>3630 22ND AVE W<br>APT 105<br>SEATTLE, WA 98199 | P-0026393 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PRASHANT SHAH<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026394 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATHAN UNDERWOD | P-0026395 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL D BAEFSKY AND VIRGINIA M CUNNINGHAM<br>PO BOX 21207<br>EL SOBRANTE, CA 94820 | P-0026396 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIONG ZHAN<br>513 142ND AVE SE APT 79<br>BELLEVUE, WA 98007 | P-0026397 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GREGORY D TYDELSKI<br>4622 NORTHFORK DR<br>PEARLAND, TX 77584 | P-0026398 | 11/15/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL J POTTER<br>325 REFLECTIONS CIRCLE<br>APT 25<br>SAN RAMON, CA 94583 | P-0026399 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXEY SERGEEV AND SVETLANA SERGEEVA<br>2751 ACACIA TERRACE<br>BUFFALO GROVE, IL 60089 | P-0026400 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| N/A<br>11401 HIBBS GROVE DRIVE<br>COOPER CITY, FL 33330 | P-0026401 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEFANIE SIMMS<br>13770 SAYRE STREET<br>SYLMAR, CA 91342 | P-0026402 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| BRANDON W SANDERS<br>1605 S 2600 W<br>SYRACUSE, UT 84075 | P-0026403 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE D HARVEY EDWARDS<br>23201 BROOKE LN<br>VALENCIA, CA 91355 | P-0026404 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,500.00 | | | | | $1,500.00 |
| BARRY COWEN<br>2517 BAYVIEW AVE.<br>WANTAGH, NY 11793 | P-0026405 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CRAIG S ALFORD AND MIRIAM A ALFORD<br>1438 LENNOX LN.<br>LIVERMORE, CA 94550 | P-0026406 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ULTRESS INC.<br>56 CENTER STREET<br>HIGHLAND FALLS, NY 10928 | P-0026407 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $1,000,000.00 | | | | | $1,000,000.00 |
| JACINDA DUVAL<br>SANTA ROSA, CA 95405 | P-0026408 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KAMALAKARA S TANGELLAMUDI<br>1409 MAPLE GROVE DR<br>FLOWER MOUND | P-0026409 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACINDA DUVAL AND SAVON CLEVELAND SANTA ROSA, CA 95405 | P-0026410 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NOBUHIRO NARAHARA 11730 MAYFIELD AVE. #102 LOS ANGELES, CA 90049 | P-0026411 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A DESCHAMP 1003 WESTFORD ST. APT. 3 LOWELL, MA 01851 | P-0026412 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID & JOAN STELMAN TRUST 1355 WEYMOUTH LANE VENTURA, CA 93001 | P-0026413 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOANG M DIEP P.O BOX 21788 SAN JOSE, CA 95151 | P-0026414 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRYAN D KRIETE 143 CARL AVE SANTA CRUZ, CA 95062 | P-0026415 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $500.00 | | | | | $500.00 |
| CHLOE KANG 2540 TAMARACK AVE SANGER, CA 93657 | P-0026416 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL A PUMMER PO BOX 19 LONG BEACH, WA 98631 | P-0026417 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN D WEINER 54035 CANANERO CIRCLE LA QUINTA, CA 92253 | P-0026418 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEPH MCCULLOUGH 3386 TULANE CT SAN DIEGO, CA 92122 | P-0026419 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHNNA K OSON 1327 ALA HOKU PLACE. HONOLULU, HI 96819 | P-0026420 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $5,000.00 | | | | | $5,000.00 |
| ERNEST E PROFIT 4251 W. FILLMORE STREET BSMT CHICAGO, IL 60624 | P-0026421 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIAN DE ALBA AND MARTHA DE ALBA 835 N MYRTLE AVE POMONA, CA 91768 | P-0026422 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DANIEL R COLLINS DAN COLLINS PO BOX 29 KENWOOD, CA 95452 | P-0026423 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBBIE F DIAS<br>6390 MARGUERITE DR<br>NEWARK, CA 94560 | P-0026424 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THUKARAM RA KATARE RAMESWARA<br>13075 SE 26TH STREET APT E202<br>BELLEVUE, WA 98005 | P-0026425 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $15,045.88 | | | | | $15,045.88 |
| VIVIAN G TERRY<br>568 BULL ROAD<br>ROCK TAVERN, NY 12575 | P-0026426 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEREME S JOHNSON<br>1540 N LAUREL AVE<br>UPLAND, CA 91786 | P-0026427 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT E KLEMM<br>1540 N LAUREL AVE<br>UPLAND, CA 9178Y | P-0026428 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GINA M BARFIELD<br>2380 E WASHINGTON BLVD<br>PASADENA, CA 91104 | P-0026429 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M KLINE<br>103 LAFAYETTE DRIVE<br>ELKTON, MD 21921 | P-0026430 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT A LIBERMAN<br>9720 GLENFIELD CT.<br>DAYTON, OH 45458 | P-0026431 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAMELA D GORDY<br>118 NEW BROOKLYN RD<br>SICKLERVILLE, NJ 08081 | P-0026432 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATRINA S CORLEY-RUCKER<br>813 CRESTWOOD DRIVE<br>BEEBE, AR 72012 | P-0026433 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEE GALLION<br>419 BROADVIEW DR.<br>JACKSON, MS 39209 | P-0026434 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $3,000.00 | | | | | $3,000.00 |
| DENNIS SPEARMAN<br>118 PRESCOTT ST<br>TOLEDO, OH 43620 | P-0026435 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS CARY<br>4345 87TH AVE SE<br>MERCER ISLAND, WA 98040 | P-0026436 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN V HURST<br>105 SLOPES DRIVE<br>SPRINGVILLE, AL 35146 | P-0026437 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LAILA BRAVO<br>200 LUDLOW ST APT 506<br>STAMFORD, CT 06902 | P-0026438 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMILY M BAUMHAUER<br>2350 VIRGIL HALL RD<br>LITHIA, FL 33547 | P-0026439 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LESLIE J DEANE AND PATRICIA G DEANE<br>PO BOX 14311<br>CLEARWATER, FL 33766 | P-0026440 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SANTOS ONTIVEROS<br>1207 S 1530 W<br>SPRINGVILLE, UT 84663 | P-0026441 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TRACY L SPROLDEN<br>6570 BROOKRIDGE DR<br>HAHIRA, GA 31632 | P-0026442 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| APRIL R OSBORNE<br>963 W OUTER DR<br>OAK RIDGE, TN 37830 | P-0026443 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |
| MARK J WESLEY<br>2068 MCCREA RD<br>THOUSAND OAKS, CA 91362 | P-0026444 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA R WATTS<br>13 SAN VICENTE PL.<br>HOT SPRINGS VILL 71 | P-0026445 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| OSCAR URCIA<br>13101 LAKE GENEVA WAY<br>GERMANTOWN, MD 20874 | P-0026446 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |
| HOLLY M THOMAS<br>620 NORTH STREET<br>EAST WEYMOUTH, MA 02189 | P-0026447 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTINE E REILLY<br>1701 NEWPORT ROAD<br># 1525<br>CROYDON, PA 19021 | P-0026448 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CALVIN L SIEBLER AND DARLEEN M SIEBLER<br>1856 COUNTY ROAD L<br>HOOPER, NE 68031-2024 | P-0026449 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARGARET RODRIGUEZ<br>3912 MAIN ST<br>DOWNERS GROVE, IL 60515 | P-0026450 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES H MCKEE AND KATHLEEN A MCKEE<br>11157 LAKELAND CIRCLE<br>FORT MYERS, FL 33913 | P-0026451 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA TRACY<br>235 HEDGES STATION RD<br>WINCHESTER, KY 40391 | P-0026452 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELO NOTARO 9 THEIS LANE BLAUVELT, NY 10913 | P-0026453 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AMIE B SPEER 67 CALDWELL RD NORTH EAST, MD 21901 | P-0026454 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CATHERINE E THIBEAULT 243 BURNSIDE AVE APT 1 WOONJOCKET, RI 02895 | P-0026455 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALLAN MARCUS 9150 SOUTHMONT COVE APT 203 FORT MYERS, FL 33908 | P-0026456 | 11/6/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PEGGY A WESTBROOK 5617 GRADE RD MOBILE, AL 36693 | P-0026457 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HAROLD PEAT 216 S. 16TH AVE. #5 HOLLYWOOD, FL 33020-5261 | P-0026458 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT MURILLO 2598 BELLADONNA ST REDDING, CA 96002 | P-0026459 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M ASHCRAFT 819 COURTINGTON LANE APT A FT MYERS, FL 33919 | P-0026460 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIMMY S CARTER 7807 SCENIC VIEW DR. KNOXVILLE, TN 37938 | P-0026461 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRETT M WILLIAMS 3068 NORTHEAST REGENTS DRIVE PORTLAND, OR 97212-1760 | P-0026462 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELENA A WALSH AND HUBERT M WALSH 422 SANTA FE TRAIL UNIT 11-A IRVING, TX 75063 | P-0026463 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GORDON L BARNES AND JUDITH L BARNES 1042 TERRACEWOOD CIRCLE MANCHESTER, MO 63011 | P-0026464 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHERRI E COX 2 DOWNING CIRCLE CONWAY, AR 72034 | P-0026465 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE E DICKENS AND N/A N/A 215 BARK LANE SAN ANTONIO, TX 78233 | P-0026466 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH A MAURER<br>75 CASTLE BLUFF DRIVE<br>ST. CHARLES, MO 63304 | P-0026467 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK W STOVER<br>1955 EAST COUNTY ROAD 36<br>TIFFAN, OH 44883 | P-0026468 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH L TODD<br>20 SUNSET DRIVE<br>SEBASTIAN, FL 32958 | P-0026469 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JACQUELINE M HENDRICKS<br>16364 HALLAUER RD<br>OBERLIN, OH 44074 | P-0026470 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RIUKA SAFFERSON<br>10324 GREENWOOD PLACE<br>OAKTON, VA 22124 | P-0026471 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| NANCY A BEADLE<br>1630 N WATERFORD CROSSING<br>MARBLEHEAD, OH 43440 | P-0026472 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERIT SCOTFORD<br>PO BOX 33<br>POST MILLS, VT 05058 | P-0026473 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROSEMARY BREWER AND GREGORY L BREWER<br>408 FOREST GROVE RD<br>OXFORD, MS 38655 | P-0026474 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAUL J CARMODY<br>456 MOUNTAIN TOP LODGE RD<br>DAHLONEGA, GA 30533 | P-0026475 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SHELIA R BARNES<br>PO BOX 203<br>PORT GIBSON, MS 39150 | P-0026476 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID S RASDOLSKY<br>13918 SOUTH SPRINGS DRIVE<br>CLIFTON, VA 20124 | P-0026477 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ASHLEY L REYES<br>105 HEATHER DRIVE<br>EAST HARTFORD, CT 06118 | P-0026478 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHANDRA CALDWELL<br>820 SOUTH MANSFIELD AVENUE<br>#204<br>LOS ANGELES, CA 90036 | P-0026479 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALEXANDER CHERKASSKY<br>9 ALPINE RD<br>WAYLAND, MA 01778 | P-0026480 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUTHER I JACKSON<br>3612 LAPLACE STREET<br>CHALMETTE, LA 70043-2241 | P-0026481 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| FRANCES R MCLEOD<br>100 TIMBER RIDGE WAY N/W<br>#3102<br>ISSAQUAH, WA 98027 | P-0026482 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES B ROSSI AND MARGARET K ROSSI<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0026483 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CASSANDRA SIMPKINS<br>P.O.BOX 2348<br>NEWARK, NJ 07114 | P-0026484 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TIMOTHY J GREEN<br>242 HOME AVE<br>BUTLER, PA 16001 | P-0026485 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W NATION AND KAREN A NATION<br>PO BOX 603<br>CHEYENNE, WY 82003 | P-0026486 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE M FAIR<br>16720 STATE ROUTE 22<br>STEPHENTOWN, NY 12168 | P-0026487 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| EMMANUEL D ALEGADO<br>13140 LAZY GLEN COURT<br>HERNDON, VA 20171 | P-0026488 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY W NATION AND KAREN A NATION<br>PO BOX 603<br>CHEYENNE, WY 82003 | P-0026489 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RALPH S SCHOEMANN<br>6 VINEYARD PLACE<br>GULLFORD, CT 06437-3237 | P-0026490 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DOUGLAS A JOHNSON<br>7573 E. PHANTOM WAY<br>SCOTTSDALE, AZ 85255 | P-0026491 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $15,000.00 | | | | | $15,000.00 |
| STEFANIE M HUMMEL<br>22062 LONGLEAF DRIVE<br>COVINGTON, LA 70435 | P-0026492 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ORESTIS N POULOS<br>26910 N. 144TH STREET<br>SCOTTSDALE, AZ 85262 | P-0026493 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN C COOK<br>330 RIDGE COURT<br>PRESCOTT, AZ 86303 | P-0026494 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATIE M MORTON<br>211 E. 35TH STREET<br>WILMINGTON, DE 19802 | P-0026495 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RITA L CAQUIAS<br>2823 APPLEDOWN DRIVE<br>CARY, NC 27513 | P-0026496 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY M KLINE<br>103 LAFAYETTE DRIVE<br>ELKTON, MD 21921 | P-0026497 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RHONDA KAPLAN<br>639 EAST BROADWAY<br>LONG BEACH, NY 11561 | P-0026498 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LOUGENA WIKSTROM<br>4981 MERIWOOD DR NE<br>LACEY, WA 98516 | P-0026499 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN G DAVIS<br>9610 E. 65TH ST.<br>RAYTOWN, MO 64133 | P-0026500 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $250.00 | | | | | $250.00 |
| YENNY BARRERA AND ALBERTO BARRERA<br>45 BAUER STREET<br>WORCESTER, MA 01603 | P-0026501 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PAM K HURST AND TYLER W HURST<br>105 SLOPES DRIVE<br>SPRINGVILLE, AL 35146 | P-0026502 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| REBECCA O DAVIS<br>11252 MEADE CT<br>BEALETON | P-0026503 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID A YOUNG AND NANCY C YOUNG<br>2521 W. FERN ST.<br>TAMPA, FL 33614-4217 | P-0026504 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| COLLEEN D OWENS<br>544 BECK MEADOW ROAD<br>UNION, MO 63084 | P-0026505 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS L ROBERTSON AND JUDY J ROBERTSON<br>4716 1ST AVE E<br>PALMETTO, FL 34221-2366 | P-0026506 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEAN C ONEILL<br>99 CLIFF ST<br>BURLINGTON, VT 05401 | P-0026507 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRUCE E BALLENTINE<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0026508 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS J FARR<br>3295 ALLISON CT<br>CARMEL, IN 46033 | P-0026509 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALINA MONISOV<br>7 MEADOWBROOK RD.<br>NEWTON, MA 02459 | P-0026510 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER CRAIG<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0026511 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARL W WERNER AND TANJA WERNER<br>6208 KEY COURT<br>BENSALEM, PA 19020 | P-0026512 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOSEFINA BALISALISA<br>166 BECKYS CORNER<br>CHALFONT, PA 18914 | P-0026513 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN J MILLER<br>994 RAVINE ROAD<br>NISKAYUNA, NY 12309-3533 | P-0026514 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ALITHIA P BARRETT<br>1111 OCEAN AVE<br>APT 207<br>BROOKLYN, NY 11230 | P-0026515 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M HEYWORTH AND CHRISTINE J HEYWORTH<br>10810 SW 142 AVE<br>MIAMI, FL 33186 | P-0026516 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH P UNDERWOOD AND DRURY B UNDERWOOD<br>1417 HYALYN COURT<br>GREENSBORO, NC 27406-9557 | P-0026517 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH P UNDERWOOD AND DRURY B UNDERWOOD<br>1417 HYALYN COURT<br>GREENSBORO, NC 27406 | P-0026518 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBORAH P UNDERWOOD AND DRURY B UNDERWOOD<br>1417 HYALYN COURT<br>GREENSBORO, NC 27406-9557 | P-0026519 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KARIN M KRATOVILLE<br>129 N PLUM ST<br>GRANVILLE, OH 43023 | P-0026520 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARTI R CARTER<br>7807 SCENIC VIEW DR<br>KNOXVILLE, TN 37938 | P-0026521 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTI R CARTER AND JIMMY S CARTER 7807 SCENIC VIEW DR KNOXVILLE, TN 37938 | P-0026522 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MEETA JAGGI 271-12 77TH ROAD NEW HYDE PARK, NY 11040 | P-0026523 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ZEDETA L MASON 369 NORTH SUNFLOWER WAY SPARTANBURG, SC 29369 | P-0026524 | 11/9/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHERINE KIMWANG 10609 MELVICH LANE DUBLIN, CA 94568 | P-0026525 | 11/7/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE I CORONADO 11023 TANGLEHEAD COURT HOUSTON, TX 77086-1440 | P-0026526 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANDY L BISHOP 5976 BRINKLEY ROAD POWDER SPRINGS, GA 30127-4209 | P-0026527 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT M HEYWORTH AND CHRISTINE J HEYWORTH 10810 SW 142 AVE MIAMI, FL 33186 | P-0026528 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CAROL L PARIS 401 PASADENA DR MAGNOLIA, NJ 08049 | P-0026529 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MATTHEW V CHIN 12241 SW 106 ST MIAMI, FL 33186 | P-0026530 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| THOMAS T CAMPBELL AND KAREN L CAMPBELL 93 SPYGLASS LANE KINGSLAND, GA 31548 | P-0026531 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JONATHAN FALK 1081 E MARCELLUS ST. LONG BEACH, CA 90807 | P-0026532 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| YVONNE I CORONADO AND SANDY W BEAL 11023 TANGLEHEAD COURT HOUSTON, TX 77086-1440 | P-0026533 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD J ABANTO 12 TAJ MAHAL COURT TOMS RIVER, NJ 08757-3907 | P-0026534 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CHRISTOPHER M ATKINSON 1726 TOLEDANO ST. NEW ORLEANS, LA 70115 | P-0026535 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA J SCHIFF<br>3205 HUNTER ROAD<br>WESTON, FL 33331-3033 | P-0026536 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN D SHELL<br>1248 HOLLAND OAKS DRIVE<br>CHINA GROVE, NC 28023 | P-0026537 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| GARY J MESHBERG<br>7305 BELMOUNT RD.<br>ROWLETT, TX 75089 | P-0026538 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HIN YEUNG AND WAI WONG<br>1300 ARROYO DR<br>MONTEREY PARK, CA 91755 | P-0026539 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARCO A JUSTINIANO<br>32483 VIA DESTELLO<br>TEMECULA, CA 92592 | P-0026540 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT LOKUTA AND ARIANNE LOKUTA<br>16 BROOKVIEW DRIVE<br>WESTFORD, MA 01886 | P-0026541 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEANNA ALVAREZ<br>21603 HARPER LAKE AVE<br>SAINT CLAIR SHOR, MI 48080 | P-0026542 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TERRY FLEIG<br>3991 CROWN POINT DR.<br>UNIT P 18<br>SAN DIEGO, CA 92109 | P-0026543 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KIMBERLY D LOCKMAN<br>P.O. BOX 72<br>BELT, MT 59412 | P-0026544 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM BROOMFIELD AND DENISE BROOMFIELD<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026545 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM BROOMFIELD AND DENISE BROOMFIELD<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026546 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ANN S COX<br>720 PELICAN HILLS DR.<br>FAIRVIEW, TX 75069 | P-0026547 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM BROOMFIELD AND DENISE BROOMFIELD<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026548 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DEBRA L KORDUNER<br>106 N CROFT AVENUE<br>UNIT 302<br>LOS ANGELES, CA 90048 | P-0026549 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANNY C GUSTAFSON AND MARY A GUSTAFSON 2640 W 74TH AVENUE WEST MINSTER, CO 80030-5006 | P-0026550 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY L MONGE AND STEVEN R MIRACLE 4578 CARRIAGE HILL LN COLUMBUS, OH 43220 | P-0026551 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LINDA J CAROLLO AND JAMES A CAROLLO 3706 ANTELOPE CT NE CEDAR RAPIDS, IA 52402-2335 | P-0026552 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VICTORIA C FORD 1712 MORROW AUSTIN, TX 78757 | P-0026553 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LARRY B VOSBURGH 133 VETERAN HILL ROAD HORSEHEADS, NY 14845 | P-0026554 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RACHEL J GREENE 116 BENJAMIN DRIVE PEARL, MS 39208 | P-0026555 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CECIL R BARCLAY AND CONNIE N BARCLAY 3066 E. FARM RD 34 FAIR GROVE, MO 65648 | P-0026556 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JIM BROOMFIELD AND DENISE BROOMFIELD 71448 RD 392 INDIANOLA, NE 69034 | P-0026557 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JILL WATERS PO BOX 63512 PHILADELPHIA, PA 19147 | P-0026558 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SOBER UP 1002 W UNIVERSITY AVE APT 53 HAMMOND, LA 70401 | P-0026559 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ROBERT G PUPKA 68 LOCUST ST. OXFORD, MA 01540 | P-0026560 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN L POMPENEO 4018 W CASS ST TAMPA, FL 33609 | P-0026561 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARIA O MCKIE 225 BLACKWELL ST LA PORTE, TX 77571 | P-0026562 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PABLO D CRUZ 6945 OAKDALE AVE WINNETKA, CA 91306 | P-0026563 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERNEST J PARIS<br>401 PASADENA DR.<br>MAGNOLIA, NJ 08049 | P-0026564 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HELEN HUYNH<br>1359 PHELPS AVE #8<br>SAN JOSE, CA 95117 | P-0026565 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON DOLGIN<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026566 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CYNTHIA A JOY<br>3813 HARGIS STREET<br>AUSTIN, TX 78723 | P-0026567 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON DOLGIN<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026568 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AARON DOLGIN<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026569 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES M HARVEY AND CHERYL H HARVEY<br>110 N MOUNTAIN BROOKE DR<br>BALL GROUND, GA 30107 | P-0026570 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SUSAN H FITZGERALD AND WILLIAM S FITZGERALD<br>19934 MADISON ST. NE<br>EAST BETHEL, MN 55011-9424 | P-0026571 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARK L HOPKINS<br>121 PILOT HOUSE DR<br>WALLACE, NC 28466 | P-0026572 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| BALAKRISH BALACHANDRAN<br>27 BARRINGTON DRIVE<br>WEST WINDSOR, NJ 08550 | P-0026573 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KELLY BERMUDEZ<br>24437 MISTWOOD CT<br>LUTZ, FL 33559 | P-0026574 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BART LIKES AND VICTORIA LIKES<br>3829 42ND AVE NE<br>SEATTLE, WA 98105 | P-0026575 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| RICHARD T HEIDERSTADT<br>3070 BLANDEMAR DRIVE<br>CHARLOTTESVILLE, VA 22903 | P-0026576 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $2,000.00 | | | | | $2,000.00 |
| RAYMOND L SMITH AND EVA O SMITH<br>2689 KOEBIG RD<br>SEGUIN, TX 78155 | P-0026577 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARRY D RUPLE AND DIANA M RUPLE 3681 SOUTH 3650 WEST WEST HAVEN, UT 84401 | P-0026578 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| AGNES M CARDWELL 194 CONNE DRIVE UNIT B CHARLESTON, WV 25302 | P-0026579 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| PATRICIA S BOATWRIGHT 1680 BENNETT DR MCDONOUGH, GA 30253 | P-0026580 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SARA E BOX 8970 POSEY DRIVE WHITMORE LAKE, MI 48189 | P-0026581 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| CARL W HOSFORD 462 CARSON WAY PADUCAH, KY 42003 | P-0026582 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MERRILEE HELPER 544 BRAESIDE RD HIGHLAND PARK, FL 60035 | P-0026583 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRIAN J BOX AND HARRIET V BARBEE 8970 POSEY DRIVE WHITMORE LAKE, MI 48189 | P-0026584 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SCOTT E STEIN AND N/A N/A 1660 BUFFALO ROAD ROCHESTER, NY 14624 | P-0026585 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $300.00 | | | | | $300.00 |
| JAMES R GUNDERMAN 138 ROSEMONT DR AMHERST, NY 14226 | P-0026586 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JANIE S BRIGHT AND CHARLES R BRIGHT 7010 MAPLE CREEK DRIVE LIBERTY TWP, OH 45044 | P-0026587 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TOMEKA R BROADWAY 30 CHATEAUS LANE LITTLE ROCK, AR 72210 | P-0026588 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HERMAN BONNETTE 3105 N STEVENDALE RD BATON ROUGE, LA 70819 | P-0026589 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ADRIENNE M HOST 707 MCDADE ST CRENSHAW, MS 38621 | P-0026590 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DELOISE B WILLIAMS 4405 WOODLAND AVENUE JACKSON, MS 39206 | P-0026591 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DONALD V SKAGGS 3354 FIELDSTONE PATH THE VILLAGES, FL 32163-2457 | P-0026592 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN L HEMINGWAY<br>3435 OBSERVATORY PLACE<br>CINCINNATI, OH 45208 | P-0026593 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KATHRYN A ROCHE<br>112 PATTON DR<br>SPRINGBORO, OH 45066 | P-0026594 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $1,042.28 | | | | | $1,042.28 |
| LORI P BEARDEN<br>13810 SW 132 AVE<br>MIAMI, FL 33186 | P-0026595 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MARY D NOEL<br>MARY NOEL<br>19849 BROWNSVILLE ROAD<br>KNOXVILLE, MD 21758 | P-0026596 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| ELLIE L FOURNIER<br>PO BOX 2281<br>MARIPOSA, CA 95338 | P-0026597 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JEFFREY N PETERSON<br>110 WINCHESTER CT<br>FOSTER CITY, CA 94404 | P-0026598 | 11/10/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| HOWARD W FISHER AND CAROL A FISHER<br>1258 PLANTATION DRIVE<br>BETHEL PARK, PA 15102 | P-0026599 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| LEIGH BABBITT<br>4560 NW 113TH AVENUE<br>SUNRISE, FL 33323 | P-0026600 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DAVID E LOSEY<br>3205 MONETTE LANE<br>PLANO, TX 75025 | P-0026601 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KDM ELECTRIC<br>3204 FERN STREET<br>ALEXANDRIA, LA 71302 | P-0026602 | 11/13/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BARBARA A MESCH<br>81 HUNT RD<br>OAKHAM, MA 01068 | P-0026603 | 11/8/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVE A BELOCHI AND INA R BELOCHI<br>15818 CURTIS CIR.<br>SONORA, CA 95370 | P-0026604 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DIANE K MANSER<br>2801 EP TRUE PARKWAY<br>UNIT 604<br>WEST DES MOINES, IA 50265 | P-0026605 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHAEL BLOOM<br>1419 CARLISLE ST.<br>BETHLEHEM, PA 18017 | P-0026606 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARON J PIERCE<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | P-0026607 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| STEVEN J KOSKIE CPA LLC<br>PO BOX 268<br>HOMER, LA 71040 | P-0026608 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MICHELLE E MCCLAIN<br>452 THEGABLES DRIVE<br>MCDONOUGH, GA 30253 | P-0026609 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JAMES J DAMON<br>23 REVERE PLACE<br>RIDGEFIELD, NY 06877 | P-0026610 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $2,205.00 | | | | | $2,205.00 |
| NICOLE HAMPTON<br>1782 19TH ST S<br>APT #A<br>SAINT PETERSBURG, FL 33712 | P-0026611 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| BRENDA T YOUNG<br>810 DAWNRIDGE DR.<br>LYNCHBURG, VA 24502 | P-0026612 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| TAMMIE S HOLMES<br>2203 PARK MAITLAND CT<br>MAITLAND, FL 32751 | P-0026613 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| DARRELL OVERCASH<br>618 MADISON STREET<br>COPPELL, TX 75019 | P-0026614 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| JOHN CHAN<br>350 FORT HILL RD<br>SCARSDALE, NY 10583 | P-0026615 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| KEVIN D STOCKTON AND KEVIN STOCKTON<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026616 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURESH DEVARAJAN<br>1554 CRAIGLEE WAY<br>SAN RAMON, CA 94582 | P-0026617 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| VERONICA ARROYO-ENCIZO<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026618 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| MONICA A LEVACK<br>22895 BROADLEAF<br>LAKE FOREST, CA 92630-5430 | P-0026619 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |
| SURESH DEVARAJAN<br>1554 CRAIGLEE WAY<br>SAN RAMON, CA 94582 | P-0026620 | 11/16/2017 | TK HOLDINGS INC., ET AL. | $0.00 | | | | | $0.00 |